Exhibit H56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/25merrill.html | Merrillâ€šÃ„Ã´s Chief Is Being Held to Account | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/europe/25russia.html | Russia Working to Limit Election Observers | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/pageoneplus/25topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/25autos.html | Workers at 3 Michigan Plants Back Chrysler Pact | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-HYBRID.html | Manhattan: More Hybrid City Buses | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/25bank.html | Shake-Up and Job Cuts at Bank of America | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/books/25burd.html | At Home Amid the Red Lights | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/africa/25nations.html | Darfur Talks in Danger of Lacking Attendance | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25labouisse.html | Eve Curie Labouisse, Motherâ€šÃ„Ã´s Biographer, Dies at 102 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25game.html | In 1 Box, 3 New Games Filled With Puzzles and Fights | False | By Charles Herold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/africa/25congo.html | Congoâ€šÃ„Ã´s Army Clashing With Militias | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/dance/25gene.html | Understated Modernism as Interpreted by a Troupe of Zany Individualists | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/theater/25arts-WILLIAMSTOWN_BRF.html | Williamstown Changes Artistic Directors | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/othersports/25marathon.html | For Running Couples, Marriage Has Its Trials | False | By Aimee Berg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/125mukasey.html | A Risky Nomination | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25POINTS.html | Turning Back the Clock | False | By Susan Joy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/garden/25qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25hit.html | Hit-and-Run Ends Former Actorâ€šÃ„Ã´s Nightly Appearance | False | By Elias E. Lopez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/media/25adco.html | Polishing Up the Apple in Applebeeâ€šÃ„Ã´s | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25stick.html | Grab Those Free HDTV Signals and Feed Them to Your PC | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-KERREY.html | Manhattan: Kerrey Staying Out of Politics | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/dance/25neum.html | A Meditation on Sports, Wacky Mascot and All | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/media/25cable.html | Dolanâ€šÃ„Ã´ Bid to Take Cablevision Private Is Rejected by Shareholders | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25orph.html | One Pianist, One Orchestra, No Conductor | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25askk-002.html | Face Detection Can Be Plural | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/125fires.html | The Cry Goes Up: California Is Burning | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25slingbox.html | Off the Couch, Potato: The Programs You Crave, Relayed From Home to Your Handy Traveling Laptop | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/smallbusiness/25sbiz.html | New Ventures Help Fight the Frustrations of Fighting Breast Cancer | False | By Marci Alboher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/ncaafootball/25temple.html | Itâ€šÃ„Âs No Longer a Temple of Doom and Gloom | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/l25cohen.html | Recognizing Our Limits | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/middleeast/25blackwater.html | Under Siege, Blackwater Takes On Air of Bunker | False | By Paul von Zielbauer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25thur3.html | Rational Sentencing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/politics/25torture.html | Giuliani Questioned on Torture | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25execute.html | Texas Judge Draws Outcry for Allowing an Execution | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/television/25arts-THEDOCTORWAS_BRF.html | The Doctor Was In | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-LAWYER.html | Manhattan: Lawyer Admits Spying on Colleagues | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25CRITIC.html | Tangled in Ivy, With a Twist | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/politics/edwards.html | Almost Stealing the Show but Selling Her Husband | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/garden/25cxn.html | Correction: Currents | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25rage.html | Road-Rage Passenger Offers an Account | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/shows/25ROW.html | In Orbit Around Lagerfeld | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25Skin.html | Pushing Five Oâ€šÃ„Â´Clock Shadow Back a Few Hours | False | By Nick Burns | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25celebs.html | Stars, and Their Industry, Watch Fires Warily | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/football/25nfl.html | Owners Add $10 Million for Needy Ex-Players | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25collins.html | Who Doesnâ€šÃ„Â´t Heart Huckabee? | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/l25armenian.html | Armenians and Jews | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25star.html | To Point the Naked Eye, or Certain Telescopes, a Guide to the Stars | False | By Ivan Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25judge.html | Senate Backs Disputed Judicial Nomination | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/design/25vide.html | News Flows, Consciousness Streams: The Headwaters of a River of Words | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25chass.html | Past Contracts for Torre Had Incentives | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/theater/25arts-LAURENCEFISH_BRF.html | Laurence Fishburne as Thurgood Marshall | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25dust.html | Inhalersâ€šÃ„Â´ Use Found to Help 9/11 Workers | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/education/25green.html | Schools Embrace Environment and Sow Debate | False | By Winnie Hu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25holliday.html | Hollidayâ€šÃ„Âs Son Follows the Family Tradition | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/ncaabasketball/25hoops.html | Big East Coaches Are Told to Behave Themselves | False | By Michael Weinreb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/nyregion/25lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/football/25jets.html | For Another Sunday, Pennington Gets Nod | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25scene.html | Reality of Fireâ€šÃ„Ã´s Devastation Sets In | False | By Jesse McKinley and Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/science/25jacobson.html | â€šÃ„Ã´55 â€šÃ„Ã²Origin of Lifeâ€šÃ„Ã´ Paper Is Retracted | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/25lynch.html | Merrill Lynch Expected to Quit Downtown for Midtown | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/music/25arts-LUCKYDUBEMOU_BRF.html | Lucky Dube Mourned | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/crosswords/bridge/25card.html | Epic Competition, Without a Human in Sight | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25trade.html | Using Châ€šÃ¡Ã¬vez as Counterpoint, Bush Pursues Latin Trade Pacts | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25arena.html | Downtown Newark Is Getting Set for a Large, Shiny New Resident | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/television/25wood.html | Recovering From Injury, Returning to TV, Speaking for the Wounded | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/garden/25viorst.html | Alexander, Mom and the Very Messy Stay | False | By Rachel Donadio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25calories.html | New York City Reintroduces Calorie Rule | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/asia/25briefs-journalist.html | Kyrgyzstan: Journalist Shot Dead | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25pogue.html | Apple Offers New Goodies in Leopard System | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25skin2.html | Less Than a Spa but More Than a Barbershop | False | By Natasha Singer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/25mortgage.html | Reports Suggest Broader Losses From Mortgages | False | By Vikas Bajaj and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/shows/25LINGERIE.html | Now Itâ€šÃ„Ã´s Nobodyâ€šÃ„Ã´s Secret | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/garden/25shop.html | Hiding the China in Plain Sight | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25towns.html | School Chiefâ€šÃ„Ã´s Embarrassment Is a Lesson for Itchy E-Mailers | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25askk-001.html | Getting Prognosis on Battery Life | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25thur1.html | Another $200 Billion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25aron.html | Weâ€šÃ„Ã´ll Always Have Putin | False | By Leon Aron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/music/25shin.html | Songs With a Sneaky Streak | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25phone.html | A Walkman With Flashy Features to Compete With Those â€šÃ„Ã²iâ€šÃ„Ã´ Devices | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25series.html | Red Sox Lead Off With a Rout | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25yankees.html | Yanksâ€šÃ„Ã´ Manager Pick Not as Easy as 1, 2 or 3 | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25allstate.html | One More Storied Bar Falls Victim to Rising Rents | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/music/25sine.html | Old Songs of Love and Passion, New Songs of Faith | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25weapons.html | The Right Confronts Rice Over North Korea Policy | False | By Mark Mazzetti and William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25psych.html | Psychiatrist Sues Columbia After Being Terminated | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/asia/25shanghai.html | The Sound, Not of Music, but of Control | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/l25teachers.html | Bonuses for Teachers? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/europe/25spain.html | Spanish Police Arrest 6 Suspected of Recruiting Islamic Militants | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25tehran.html | New Steps by U.S. Against Iranians | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/theater/reviews/25fuer.html | Donâ€šÃ„Â´t Slump: Stand, Gawk, Collaborate | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25calif.html | Firefighters Get Control as Questions Rise | False | By Kirk Johnson and Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/othersports/25racing.html | Promising Filly Gives Lo Duca Cause to Cheer | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/health/nutrition/25Best.html | Keeping the Gauge Off â€šÃ„Â¢â€šÃ„Â´ | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25arts-NEWWRITERSHO_BRF.html | New Writers Honored | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25alabama.html | Following Moratorium Trend, Court Halts Alabama Execution | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25thur4.html | Two Pigs | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25schilling.html | Less Rest Is No Worry for Schilling | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-THEFT.html | Newark: Man Sentenced for Identity Theft | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/25insure.html | Fireâ€šÃ„Â´ Cost to Insurers Is in Range of $1 Billion | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25redsox.html | Lowell Is in the Middle of the Latest Boston Hit Parade | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/books/25masl.html | The Hazards of Writing Someone Elseâ€šÃ„Â´s Memoir | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/theater/reviews/25joke.html | Some Not-So-Funny Things Happen to These Two Comics | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/25facebook.html | Microsoft Buys Stake in Facebook | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25fobriefs-CHIPMAKERSLI_BRF.html | Switzerland: Chip Maker Slips | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/dance/25ball.html | Looking Behind, and a Little Bit Ahead | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25Cyber.html | Marie Antoinette, Is That You? | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/business/media/25adbuy.html | WPP Group Buys a Top Digital Agency | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25askk-003.html | Tip of the Week: Satellite Images | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/25/fashion/25BestSide.html | 26 Miles of â€šÃ„Â¢Omâ€šÃ„Â´ | False | By John Hanc | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/garden/25room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/circuits/25sansa.html | Copy Video From Your PC, and Then Watch It on Your TV | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25arts-KORANSALESET_BRF.html | Koran Sale Sets Record | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/science/earth/25climate.html | Climate Change Testimony Was Edited by White House | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25cohen.html | Time for the Bundesmacht | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-monk.3.8052738.html | A crucifix on his neck, monk escapes Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/world/asia/26iht-26filip.8062079.html | Filipino ex-president pardoned | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-iran.4.8055895.html | U.S. levels sanctions against Iran | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-daimler.1.8049844.html | Costs of Chrysler sale blamed in Daimler loss | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-bike.3.8052666.html | Tour fine-tunes the route for 2008 | False | By Samuel Abt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-won.1.8046773.html | South Korea's quarterly growth marks 15 years of economic expansion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-merrill.1.8046806.html | Alone at the top, Merrill CEO weathers the storm of risk | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-golfw25.8055992.html | Pettersen shoots 65 to take first-round lead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-rupee.1.8049773.html | India seeks a gentle way to let air out of market bubble | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-watson.4.8055220.html | Nobel laureate and lab part ways after racial comments | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-25environ.8052001.html | Humanity is putting Earth, and itself, at risk, UN environment report says | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-base25.8048238.html | Carl Yastrzemski throws out the ceremonial first pitch | False | By Dan Shaughnessy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edfried.1.8051787.html | Presidents at the limits of law | False | By Charles Fried | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-tennisatp25.8055244.html | Karlovic beats Blake to advance to quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-sarkozy.4.8055635.html | Sarkozy outlines plans to deal with climate change | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-monk.2.8052510.html | Wanted by the regime, a monk escapes from Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-walmart.1.8046978.html | Wal-Mart looks outside U.S. for growth | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/arts/25iht-dupont.1.8046842.html | Claude Miller's 'Un Secret': A Jewish history lost and found in France | False | By Joan Dupont | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/world/asia/26iht-25cndchina.8062066.html | China says economy grew at 11.5% pace | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25calif.8046131.html | Firefighters get control over California wildfires as questions rise | False | By Kirk Johnson and Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/travel/25iht-trqa26.1.8046761.html | Strategies for chasing down a cheap flight from Brazil to U.S. | False | By Roger Collis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-yuan.2.8050505.html | China puts brakes on economy, but only slightly | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-sbiz.4.8054999.html | Venture capital at crux of U.S. bill | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-soccer.html | For Real Madrid, disco moves; for AC Milan, twin volleys | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/25iht-weapons.5.8059773.html | Traces of nuclear reactor vanish from Syrian site | False | By William J. Broad and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-26icbc.8062473.html | ICBC to buy $5.6 billion stake in South African bank | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-journal.4.8055946.html | French ministry blocks return of mummified Maori head | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26assess.8062549.html | U.S. plays its 'unilateral' card on Iran sanctions | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-fire.4.8055193.html | After wildfires, Californians return to ruined homes | False | By Jesse McKinley and Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-rupee.2.8050481.html | India seeks a gentle way to let air out of market bubble | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25delta.8047189.html | A riverboat could be cruising to the end of the Line | False | By Sean D. Hamill | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-yukos.4.8055943.html | Chances for early release look slim for former Yukos chief | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-remit.4.8055815.html | Remittances hit by political and economic uncertainty in U.S. | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-ederofeyev.1.8051777.html | Cutting off the art to spite the face | False | By Viktor Erofeyev | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-airbus.2.8051090.html | A party onboard as Singapore Airlines introduces A380 | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-face.1.8046746.html | Investment by Microsoft values Facebook at $15 billion | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-sbiz.1.8046725.html | Bill to help small businesses stalls over question of venture capital | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-shield.4.8055350.html | NATO fails to sway Russia on U.S. missile plan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/realestate/25iht-refraction.1.8052506.html | Europe slow to turn to shared ownership | False | By Barbara Frye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-myanmar.3.8052766.html | Aung San Suu Kyi meets with government official | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-25cndsony.8062074.html | Sony profits up sharply, signaling recovery | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-mortgage.1.8047195.html | Bad housing news is good news for U.S. stocks | False | By Michael M. Grynbaum, Vikas Bajaj and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-soccercopa25.8052450.html | America beats Vasco da Gama, Millonarios upsets Sao Paulo | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/25iht-25cndiran.8052305.html | New American sanctions levied against Iran | False | By Helene Cooper and John H. Cushman Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edcosts.1.8051771.html | Another $200 billion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-buffett.1.8046968.html | Warren Buffett likes what he sees in South Korean stock market | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-tenniswta25.8055021.html | Hantuchova, Vaidisova, Schnyder advance to quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-nato.5.8060036.html | Some NATO allies hanging back in Afghanistan, Gates says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-environ.4.8056185.html | UN issues 'final wake-up call' on population and environment | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/news/25iht-old26.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-griffin.8046107.html | U.S. official resigns; oversaw Blackwater and other private guards | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-boa.1.8046695.html | Shake-up at Bank of America symptomatic of many problems | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/news/25iht-black.1.8049771.html | Privately, Blackwater guards express uncertainty about colleagues' actions in Iraq | False | By Paul von Zielbauer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-BP.4.8055669.html | Tony Hayward is making headway at BP | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25tehran.8045888.html | New steps by U.S. against Iranians | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edverlyn.1.8051796.html | The rural life | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25alabama.8047175.html | Following moratorium trend, court halts Alabama execution | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edeliasson.1.8051774.html | A chance to bring peace to Darfur | False | By Jan Eliasson and Salim Ahmed Salim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/health/25iht-25environ.4.8054823.html | Humanity is putting Earth, and itself, at risk, UN environment report says | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/world/africa/26iht-26saudi.8062803.html | Saudi king tries to grow modern ideas in desert | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-25series.8045993.html | World Series: Red Sox pick up where they left off | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/news/25iht-25oxan-USNewnavalstrategy.8051041.html | UNITED STATES: New naval strategy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/24/arts/24iht-family.1.8033843.html | John Podhoretz, new Commentary editor, keeps it all in the family | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-25turkey.4.8053584.html | Turkey urges U.S. to act against rebel kurds | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-face.4.8055205.html | Investment by Microsoft values Facebook at $15 billion | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-whistle.1.8046870.html | Whistle-blower may be caught in web of deceit | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/travel/25iht-webtrdeals26.8049257.html | Travel Deals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/arts/25iht-FMREVIEW26.1.8046853.html | Film Review: A dark but exhilarating tale of destruction | False | Reviewed by A. O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-myanmar.1.8049532.html | Junta official said to meet with Aung San Suu Kyi | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-airbus.1.8049776.html | A party onboard as Singapore Airlines introduces A380 | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/health/25iht-scientist.1.8047773.html | Creationists' claims prompt scientist to retract 52-year-old article | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/health/25iht-25endshuttle.8055969.html | Shuttle docks with space station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-norris.1.8046845.html | Floyd Norris: When risk becomes a shell game | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-nukes.4.8055228.html | U.S. conservatives confront Rice over North Korea policy | False | By Mark Mazzetti and William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-bank.4.8055502.html | Chinese bank buys into largest Africa-based lender | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/24/arts/24iht-24excerpt.8036439.html | Excerpt from "Bangkok Haunts" | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25weapons.8045815.html | Conservatives confront Rice over North Korea policy | False | By Mark Mazzetti and William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-tax.4.8053844.html | U.S. congressman introduces bill to raise taxes on the wealthy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/25iht-congo.3.8052633.html | New violence plagues eastern Congo | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-swap.1.8046836.html | Interest-rate hedge is cheaper in U.S. than in Europe | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edlet.1.8051790.html | Iraq and Turkey; Seeking balance | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25scene.8046154.html | Some residents face reality of fire's devastation | False | By Jesse Mckinley and Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-sony.1.8049248.html | Sony profit soars despite trouble selling PlayStation 3 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-rusoil.4.8055081.html | Russia grants StatoilHydro a stake in giant natural gas project | False | By Miriam Elder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-eads.4.8052951.html | Former EADS co-chairman defends share sale | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-turkey.5.8059564.html | Iraq wants Turkey to accept Baghdad's offer to deal with Kurd rebels | False | By Andrew E. Kramer and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/25iht-eric.1.8055352.html | Ericsson finance chief steps down in wake of business warning | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-manila.1.8049757.html | Arroyo pardons former President Joseph Estrada | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-euecon.4.8056241.html | Europe's economies feel unease after summer's credit crisis | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/24/technology/24iht-PTPOGUE25.1.8029186.html | Close your windows, the Mac Leopard is here | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/26iht-26syria.8062107.html | Photos show cleansing of suspect Syrian site | False | By William J. Broad and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-obits.4.8054745.html | ä'šÂ ve Curie Labouisse, biographer of Marie Curie, dies at 102 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-edaron.1.8051768.html | We'll always have Putin | False | By Leon Aron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-25facebook.8046970.html | Microsoft buys stake in Facebook | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25assess.8046032.html | How the applause meter rates Bush's pressure on Cuba | False | By Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-ice25.8048612.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/asia/25iht-vietnam.1.8049262.html | Scandal over celebrity sex tape reveals generational divide in Vietnam | False | By Ben Stocking | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-italy.4.8055078.html | Italian court throws out murder charge against U.S. soldier in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-irish.4.8055015.html | Ireland gets a lesson in integration | False | By Donny Mahoney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-russiapress-review.html | Russian press review: Oct. 25 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/26/world/asia/26iht-26myanmar.8062946.html | Opposition leader meets Burmese official | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-letter.4.8054502.html | Letter from Europe: The European Commission is back in business | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/americas/25iht-25execute.8047184.html | Texas judge draws outcry for allowing an execution | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-chip.1.8046701.html | Intel widens lead in making new chip | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-chip.4.8054906.html | Intel widens lead in race for smaller chip | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/24/arts/24iht-bookfri.1.8034599.html | Book Review: The Devil's Gentleman | False | Reviewed by William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-wpp.1.8046830.html | WPP buys another digital advertising agency | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/25iht-25congo.8046097.html | Congo's army clashing with militias | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-airbus.4.8054058.html | A party on board as Singapore Airlines introduces A380 | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/sports/25iht-arena.1.8048607.html | Are sports really bent beyond repair? Or are the media rushing to judgment? | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-mortgage.4.8054225.html | U.S. mortgage toll could keep soaring | False | By Michael M. Grynbaum, Vikas Bajaj and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/africa/25iht-darfur.1.8049430.html | UN envoy summons Darfur factions to conference | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-horse.1.8048081.html | Horse Racing: $24 million up for grabs at Breeders' bonanza | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/technology/25iht-sony.4.8058830.html | Sony profit soars despite trouble selling PlayStation 3 | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-letter.1.8051039.html | Letter from Europe: The European Commission is back in business | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/world/europe/25iht-knights.5.8059845.html | Vatican has a hit with â€šÃ‡Ã¨5,900 book on Knights Templar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/opinion/25iht-ednasa.1.8051793.html | NASA's hidden anxiety | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/24/arts/24iht-pareles.1.8033898.html | 3 musicians, 3 styles and an amazing blend | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 2007-10-25 | https://www.nytimes.com/2007/10/25/health/25iht-25watson.8052299.html | James Watson, DNA pioneer, retires as lab chief after racial remarks | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26scar.html | Joy of Fright: Old Chillers That Should Scare (but Not Terrorize) the Kids | False | By Wendell Jamieson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26threat.html | â€šÃ„Ã´'80s Plot to Hit Giuliani? Mob Experts Doubt It | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26brfs-OHIO.html | Ohio: State to Offer Maternity Benefits to More Workers | False | By Bob Driehaus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26dead.html | Bodies Are Found on Burned Hilltop | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26remit.html | Mexicans Miss Money From Relatives Up North | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26fri1.html | Denying Children | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26breakl.html | Pond Bay and the Private Residences at Hotel Georgia | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26lync.html | A Man, His Movies and, Sometimes, His Monkey | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26deni.html | Repression and Oppression Collide | False | By Laura Kern | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26mark.html | Historic Homes With Rock-Solid Values | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26autopsy.html | City Says Prescription Misuse Caused Death of Detective Who Worked at 9/11 Site | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/europe/26france.html | French Debate: Is Maori Head Body Part or Art? | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/technology/26soft.html | Microsoft Reports Strong Gain on Sales of PC and Server Software | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/europe/26russia.html | Parole Unlikely for Jailed Russian Oil Executive | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26sandomir.html | Foxâ€šÃ„â´s Coverage of World Series Has Taco Filling | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26fri2.html | Putin Takes on the Election Observers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26econ.html | Reports Show Mixed Economic Picture Ahead of Fed Meeting | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/basketball/26ba.html | Stern Alters Gambling Restrictions on Referees | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/washington/26assess.html | U.S. Plays Its â€šÃ„Â²Unilateralâ€šÃ„Â´ Card on Iran Sanctions | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/media/26books.html | Blairâ€šÃ„â´s Advance for Memoir Said to Be About $9 Million | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/europe/26turkey.html | U.S. Envoy Presses Iraq to Act Against Guerrillas | False | By JAMES GLANZ and ANDREW KRAMER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/asia/26briefs-arroyo.html | The Philippines: Arroyo Pardons Predecessor and Draws Fire | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26series.html | This Time, Pitching Powers Red Sox | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/othersports/26sportsbriefs-miller.html | Millerâ€šÃ„â´s Back Is Ailing | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/26football.html | Sports Share a Passion, but Theyâ€šÃ„â´re Oceans Apart | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/washington/26fisa.html | Panel to See Papers on Agencyâ€šÃ„â´s Eavesdropping | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26renner.html | G. A. Renner Dies at 75; Wrote of Abuse Within Church | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26away.html | A Project, a Retreat, a Kennel . . . | False | By Kathryn Matthews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-jfk.html | Manhattan: Flight Limits Opposed | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26norris.html | Whoâ€šÃ„‚Äôs Going to Take the Financial Weight? | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/asia/26briefs-gujarat.html | India: Claims That State Sanctioned Gujarat Violence | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26merrill.html | Merrillâ€šÃ„‚Äôs Chief Is Said to Consider a Bid to Merge | False | By JENNY ANDERSON and LANDON THOMAS, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-THENEWYORKER_BRF.html | The New Yorker to Publish Unedited Carver Story | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26infect.html | Dead Student Had Infection, Officials Say | False | By Winnie Hu and Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/ncaafootball/26nebraska.html | Restoring Nebraska to the Way It Was | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26rapids.html | Riding the Rapids on â€šÃ„‚Ä"Deliveranceâ€šÃ„‚Ä' River | False | By CHRISTOPHER PERCY COLLIER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26care.html | Home, Sweet ... Yikes! | False | By Dan Levin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-REDSOXINTVLE_BRF.html | Red Sox in TV League of Their Own | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26redsox.html | Disciplined Red Sox Wear Out Pitchers | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/technology/26phone.html | Shares Rise as Vonage Settles Fight Over Patent | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/middleeast/26saudi.html | Saudi King Tries to Grow Modern Ideas in Desert | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/football/26vecsey.html | N.F.L. Tries to Turn Globalization Into a Team Sport | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26homeaide.html | Clients Aided Health Fraud, State Alleges | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26rail.html | A Collision Course and Its Outcome | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26fri4.html | Ghosts of Campaigns Past Spin Forward | False | By Francis X. Clines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26slip.html | All the Worldâ€šÃ„‚Äôs a Soundstage for the Writer-Director-Star | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-stabbing.html | Manhattan: Man Admits Stabbing | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/music/26snow.html | Phoebe Snow Returns, Her Arsenal Still Intact | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26nbrfs-florida.html | Florida: Pleas in Mystery at Sea | False | By Terry Aguayo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26havens.html | Near Washington, Without Any Type A Behavior | False | By Jessica Merrill | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/technology/26oracle.html | With Oracle in Pursuit, the Quarry Sets Its Price | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26visa.html | Patriot Act Faulted in Denial of Visa for Muslim Scholar | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/football/26nfl.html | Mangini Says Little About Vilmaâ€šÃ„‚Äôs Injury | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/dance/26riga.html | Grounded? Get Up, Stand Up, Donâ€šÃ„‚Ä't Give Up the Fight | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26cats.html | Stray Cat Roundup at J.F.K. Worries Rescue Groups | False | By Corey Kilgannon and Sewell Chan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/science/space/26shuttle.html | Space Docking, With Women at the Helm | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/washington/26contractor.html | Rice Says â€šÃ„‚Ä"Holeâ€šÃ„‚Ä" in U.S. Law Shields Contractors in Iraq | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26churches.html | In New Orleans, Rebuilding With Faith | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/theater/reviews/26bronn.html | An Innocent Mentored by the Mob | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/asia/26monk.html | A Monkâ€šÃ„Ã´s Tale of Protest and Escape From Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26nyc.html | Itâ€šÃ„Ã´s Not the Stress, Itâ€šÃ„Ã´s How You Deal With It | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/media/26bizbook.html | Lazard History Wins Book Prize | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26bush.html | Presidentâ€šÃ„Ã´s Ties to Governor Stronger After Help on Fires | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/design/26anti.html | Modern Design as Period Style | False | By Wendy Moonan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26krugman.html | A Catastrophe Foretold | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26chicago.html | Chicago Aldermen Request Police Complaint List | False | By Susan Saulny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26restrict.html | India Seeks to Cool Stock Market With Limits on Foreign Investors | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/design/26voge.html | â€šÃ„Ã²Sleepwalkersâ€šÃ„Ã´ Video Is Tailored for Miami | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26levitin.html | Dancing in the Seats | False | By Daniel J. Levitin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/music/26pere.html | The Shock of the New, for Musicians and Audience Alike | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/design/26kash.html | Treasures From a Land in Tumult | False | By Holland Cotter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26candidates.html | Rivals From Both Parties Spar Over Response to Iran | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-SUBWAY.html | Manhattan: East Side Subways Snarled | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26exchange.html | Hong Kong Exchange Sits Out the Dance, for Now | False | By Donald Greenlees | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26sony.html | Sony Profit Spikes on Sales of Consumer Electronics | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26fenway.html | In One Mundane Moment, the Rockies Make a Game-Changing Mistake | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26chambers.html | â€šÃ„Ã²Preppy Killerâ€šÃ„Ã´ Pleads Not Guilty in Drug Case | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26forsberg.html | Randall Forsberg, 64, Nuclear Freeze Advocate, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26your.html | Shed or Guesthouse? | False | By Steve Bailey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/paul.html | Flush With New Millions, Underdog Vies to Compete | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26giuliani.html | McCain Rebukes Giuliani on Waterboarding Remark | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/world/asia/26pakistan.html | Truck Bombing Kills 17 Soldiers in Pakistan | False | By Ismail Khan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26cement.html | Cement Industry Is at Center of Climate Change Debate | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/washington/26health.html | House Defies Bush and Passes Insurance Bill | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/l26krugman.html | War on Terrorâ€šÃ„Â¢ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26abuse.html | High-Ranking Jail Officer Is Convicted of Conspiracy in Beating | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/theater/26arts-HARVEYKEITEL_BRF.html | Harvey Keitel, Meet Jerry Springer | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/europe/26briefs-unity.html | Italy: Beleaguered Premier Demands a Clear Show of Unity | False | By Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/music/26nyph.html | Sounds of the Wilderness in the Deep Still of Night | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26course.html | City Wasted Millions on Bronx Golf Project, Audit Says | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-TENORUNDERGO_BRF.html | Tenor Undergoes Emergency Surgery | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-TERROR.html | Manhattan: Terror Charges Stand | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26bell.html | An Urban Fairy Tale | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26devi.html | Robbing a Mom and Pop Store, Too Close to Home | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/washington/26cong.html | U.S. and Turkey Thwart Armenian Genocide Bill | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26base.html | In Colorado, a Key Decision | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26skakel.html | Skakel Loses in Effort to Gain a New Trial | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26jimm.html | On the Road to Legacy With an Ex-President | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26fri3.html | At Last, an Overhaul for a Bad Law | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-shooting.html | Bronx: Suspect Shot by Officer | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26brooks.html | The Outsourced Brain | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/football/26wagner.html | Wagnerâ€šÃ„Â´s Kicker Has the N.F.L. Interested | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/ncaabasketball/26hoops.html | Stringer Is Seeking Disconnect From Imus | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26arena.html | For Former Newark Mayor, Arenaâ€šÃ„Â´s Opening Is Tough to Savor | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26smoking.html | Seeking Savings, Employers Help Smokers Quit | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-CHURCHFORGIV_BRF.html | Church Forgives Sony for Videos Imagery | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/hockey/26rangers.html | Unlikely Star Helps Rangers End Scoring Drought | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26war.html | The Weight of War Falls on the Young | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26settle.html | BP, Under New Chief, to Pay a Big Settlement | False | By Julia Werdigier and Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/26environ.html | U.N. Warns of Rapid Decay of Environment | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/design/26henr.html | Minding the Gap Between Rarefied and Local Art Culture | False | By Ken Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/media/26adco.html | A Campaign Focuses on Germs, Not Budgets | False | By Jane L. Levere | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/ncaafootball/26tech.html | Eagles Shock Hokies Late to Protect Perch at No. 2 | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26clinton.html | A No-Nonsense Style Honed as Advocate and First Lady | False | By Mark Leibovich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/26cuba.html | Bush's Tough Talk on Cuba: Then What? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/americas/26che.html | Lone Bidder Buys Strands of Che's Hair at U.S. Auction | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/music/26comp.html | And Staten Island, Too | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26aseg.html | Hammering Out Songs of Freedom (and Nuance) | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26funeral.html | Marine's Father Sues Church for Cheering Son's Death | False | By Melody Simmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26adbox.html | Playing Up the Value of Experience and a Cheap Haircut | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26unto.html | Loud, Proud and Busted: 3 Decades and No Regret | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26chas.html | Showing Versatility and Thinking Sweep | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/books/26Book.html | Of the Words of War and the War of Ideas | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/books/26kino.html | Japanese Bookstore Expands Its Horizons | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-HBOGETSBLAIR_BRF.html | Hbo Gets Blair Film | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26lives.html | A Warrior in the Sexual Harassment Battle | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/nyregion/26mbrfs-dopp.html | Albany: Court to Review Subpoena | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26churn.html | The Churn | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26crew.html | Firefighters in Changing Battle | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-LOCATIONQUES_BRF.html | Location Questioned for New Prague Library | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26retail.html | Macy's and Hilfiger Strike Exclusive Deal | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/middleeast/26syria.html | Photos Show Cleansing of Suspect Syrian Site | False | By William J. Broad and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/26calif.html | President Visits Scene and Promises Help | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/science/26watson.html | James Watson Quits Post After Remarks on Races | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/opinion/l26mukasey.html | Mukaseyâ€šÃ„Ã¢s Testimony | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/baseball/26yanks.html | In Shadow of Series, Yankees Stay Quiet | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/26corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/sports/othersports/26racing.html | At the Ripe Old Age of 4, a Colt Keeps Improving | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26with.html | How a Hero Hears the World | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/design/26seur.html | Seurat, Drawing His Way to the Grande Jatte | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26burger.html | Cleared for Lunching: The $100 Hamburger | False | By Matthew Preusch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/travel/escapes/26trip.html | Small-Town America With Big-Time Views of the Hudson | False | By Cindy Price | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/asia/26briefs-japan.html | Japan: Visitors to Be Fingerprinted | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26yuan.html | Slowing Marginally, Chinaâ€šÃ„Ã¢s Economy Sets 11.5% Growth Pace | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26hillary.html | Clinton Celebrates 60 With a Concert and a Jab at a Certain New Red Sox Fan | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26euro.html | Credit Crisis Spreading New Jitters in Europe | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/arts/26arts-HOMAGETOLUCK_BRF.html | Homage to Lucky Dube | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/education/26princeton.html | Princeton Faces Trial Over Use of Gift Now Worth $880 Million | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/us/politics/26iowa.html | Iowa Democrats Recommend Jan. 3 for the Stateâ€šÃ„Ã¢s Caucuses | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/movies/26dan.html | A Family Just Like Yours (if You Lived in a Movie) | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/business/26stox.html | Supply Worries Push Oil Above $90; Stocks End Flat | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 0001-01-01 | https://www.nytimes.com/2007/10/26/world/asia/26myanmar.html | Opposition Leader Meets Burmese Official | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/arts/26iht-iranart.1.8065760.html | The Safavids' joyful celebration of life | False | By William Packer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edchildren.1.8067864.html | Denying health care to America's children | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-turkey.5.8074030.html | Turkey to delay offensive in northern Iraq until after Washington visit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-merrill.4.8070627.html | Merrill chief's job on the line after unauthorized merger talks | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-wbspot27.1.8036436.html | In business, a Professional Oath of Honor | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-letter.1.8065497.html | Letter from China: Separating fact from image on Tibet | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-blair.1.8066092.html | Tony Blair reportedly will receive $9 million advance for his memoir | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-union.4.8070639.html | At EU summit, Putin offers soothing words, but rifts remain | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26china.8070655.html | China to spend billions cleaning up polluting Lake Tai | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-fed.4.8070697.html | Fed looks for insurance in next decision on interest rates | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-turkey.4.8070613.html | Turkey demands extradition of Kurdish rebels from Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/africa/26iht-iran.4.8073957.html | U.S. mixes caution with aggression in Iran accusations | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/africa/26iht-guard.4.8070438.html | Iranian general dismisses U.S threat | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-vw.4.8070616.html | VW shows jump in third-quarter profit on better sales | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-orphans.4.8070610.html | Planeload of Darfur 'orphans' in limbo in Chad | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/technology/26iht-msft.1.8065481.html | Microsoft reports strong gain on PC software sales | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/sports/26iht-okajima.1.8065997.html | 'Okajima was perfect' in World Series relief | False | By Jackie MacMullan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-Bhutto.3.8069523.html | Bhutto's return to family home provokes mixed response | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edlet.3.8067694.html | Don't forget Iraq: A step for cycling | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/27/world/asia/27iht-27cambo.8076052.html | Out from behind a camera at a Khmer torture house | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26mukasey.8070813.html | Attorney general pick facing new resistance | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-profile.3.8070196.html | Russian lawyer's fight for 'the right to know' | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26georgia.4.8070710.html | Georgia court orders man freed in sex case | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-indo.1.8067382.html | Indonesia asks for conservation funds | False | By Peter Gelling | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-fed5.8074677.html | Fed looks for insurance in next decision on interest rates | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/sports/26iht-foot.3.8068330.html | Soccer and NFL: How the other fans play | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/23/style/23iht-afirst27.1.8024794.html | First Person: My big fat French parental leave | False | By David Jolly | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-bea.1.8065891.html | For $21 a share, BEA says, an Oracle deal is possible | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/sports/26iht-nfl.4.8070624.html | NFL: Giants vs. Dolphins: On the road in London | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edlevitin.4.8069240.html | Dancing in the seats | False | By Daniel J. Levitin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-insure.4.8070678.html | U.K. insurer at center of bidding war among rivals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/travel/26iht-tyler27.1.8065538.html | Tyler Brûlé's Â©: Taking a few lessons from Swiss craftsmen | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/arts/26iht-conway.1.8065526.html | The art of 15th century Ferrara, Italy, reassessed in a dazzling show | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-cambo.1.8068021.html | Witness to Khmer Rouge brutality to testify at trial | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/23/your-money/23iht-mtnvest27.1.8024206.html | Investing: In buybacks they trust | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-oil.4.8070642.html | Low dollar helps fuel record high price for crude oil | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-mortgage.4.8070652.html | Biggest U.S. mortgage lender posts $1.2 billion loss | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/27/world/africa/27iht-27sultan.8076035.html | Execution case tests Iraq's bid to ease divide | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/sports/26iht-26series.8063897.html | This time, pitching powers Red Sox in Game 2 | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edlam.1.8067870.html | The rise of the 'red capitalists' | False | By Willy Lam | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-26russiapress-review.html | Russian pressreview: Oct. 26 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/news/26iht-biog-cohen.8064117.html | Roger Cohen | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/health/26iht-26endshuttle.8070209.html | Astronauts add new room to space station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-26McCann.8070687.html | Madeleine McCann's parents release sketch of possible abductor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-merrill.1.8065470.html | Merrill chief's merger proposal irked the board | False | By Jenny Anderson and Landon Thomas, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-wbcredit.1.8065690.html | Rethinking the 'credit culture' | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26calif.8063580.html | Bush visits scene of California fires, promising help | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/27/world/asia/27iht-27china.8076048.html | China vows to clean up polluted lake | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-smoking.1.8066113.html | U.S. corporations shift focus to help workers stop smoking | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edputin.1.8067873.html | Vladimir Putin takes on the election observers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-rumsfeld.4.8070649.html | Torture claim is filed against Rumsfeld in France | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26cong.8062989.html | U.S and Turkey thwart Armenian genocide bill | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-26calcutta.8073173.html | Volunteering for Mother Teresa's Missionaries of Charity | False | By David Jolly | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-26remit.8064033.html | Mexicans miss money from relatives up north | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-deutsche.4.8070199.html | Deutsche Bank considers joining fund to rescue U.S. credit market | False | By Aaron Kirchfeld and Andreas Scholz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/sports/26iht-ski.1.8065555.html | As new season starts this weekend, there's snow (and a new team) | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-planes.4.8070660.html | U.S. airlines watch fleets age as they wait for new planes | False | By Jeff Bailey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/your-money/26iht-mfood.1.8065529.html | Food and beverage stocks to fill up the pantry | False | By Barbara Wall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/africa/26iht-mideast.5.8074442.html | Ahead of peace talks, Israel tries to allay Abbas's concern for Gaza | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/style/26iht-aschools27.1.8065507.html | Steps to finding universities committed to being international | False | By Patricia Conover | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edbrooks.3.8067900.html | Brooks: The external brain | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-phils.1.8066447.html | Clan feuds fuel separatist violence in Philippines, study shows | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-che.1.8065693.html | For Marxist revolutionary's hair, a capitalist end | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26contractor.8062997.html | Rice says 'hole' in U.S. law shields contractors in Iraq | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/africa/26iht-mideast.4.8070633.html | Ahead of peace talks, Israel tries to allay Abbas's concern for Gaza | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/technology/26iht-webgadget.8067697.html | Walkman phone has an iconic ring | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-Bhutto.4.8071860.html | Bhutto's return to family home provokes mixed response in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-home.4.8070672.html | In Florida, foreign buyers help buoy high-end real estate market | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-nissan.1.8066101.html | Nissan's quarterly profit slips despite increased global sales | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edmax.3.8067897.html | No weed-whackers allowed | False | By Max Bach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-burma.2.8067917.html | Scores of prisoners released amid heightened security in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-26pak.8069550.html | Fierce fighting grips Pakistan's North West Frontier province | False | By Ismail Khan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26fire.5.8070725.html | Homes still at risk on sixth day of fires | False | By Maria Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/americas/26iht-26fire.4.8068793.html | Homes still at risk on sixth day of fires in California | False | By Mike Nizza and Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/europe/26iht-26turkey.8062941.html | U.S. envoy presses Iraq to act against guerrillas | False | By James Glanz and Andrew Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/news/26iht-biog-vinocur.8064137.html | John Vinocur | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-burma.1.8066728.html | Security tightened as Buddhist pilgrims throng protest sites in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-vw.5.8073652.html | VW shows jump in third-quarter profit on better sales | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-26wachovia.8064600.html | Merrill's chief is said to float a bid to merge | False | By Jenny Anderson and Landon Thomas, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/africa/26iht-darfur.4.8070658.html | 2 major rebel groups will boycott Darfur talks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/27/world/africa/27iht-27turkey.8076056.html | Talks with Iraqi delegation begin in Turkey | False | By Sebnem Arsu and Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-shop.4.8070663.html | J Sainsbury takeover in doubt | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edcaldeira.1.8067858.html | How to cool the globe | False | By Ken Caldeira | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-home.5.8073661.html | In Florida, foreign buyers help buoy high-end real estate market | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/arts/26iht-melik27.1.8065830.html | At Drouot, a collector's dream in Haute Epoque works | False | By Souren Melikian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/world/asia/26iht-26kaz.8071997.html | Kazakhstan shuts opposition Web sites amid family feud | False | By David L. Stern and C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-26 | 2007-10-26 | https://www.nytimes.com/2007/10/26/opinion/26iht-edkrugman.3.8067909.html | Krugman: A catastrophe foretold | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27stem.html | Court Clears a State Vote on Studying Stem Cells | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27arts-RAPPERMAKESB_BRF.html | Rapper Makes Bail | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27solar.html | For a Devotee of Solar Energy, a Shot at Earning Respect | False | By J. Michael Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/technology/27sprint.html | Sprint Nextel Settles Lawsuit Over Switching to New Carriers | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/worldbusiness/27gas.html | Albertaâ€šÃ„Â´s Oil Royalty Increase Is Protested | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/africa/27darfur.html | Empty Seats Add to Worry on Eve of Darfur Talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/asia/27bhutto.html | Bhutto Readies Homecoming Amid Security Fears | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/politics/27brfs-LITTLECHANCE_BRF.html | New Hampshire: Little Chance of December Primary | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/othersports/27racing.html | Only Certainty at Breedersâ€šÃ„Â´ Cup Classic Is Wet Track | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27payout.html | The Price of Any Departure Will Be at Least $159 Million | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27about.html | A Hole in Brooklyn, and Scandal at City Hall | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27riddell.html | Studies for Competing Design Called Into Question | False | By Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/education/27specialed.html | Disabilities Fight Grows as Taxes Pay for Tuition | False | By Diana Jean Schemo and Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27infect.html | Health Officials Try to Calm Parents About Staph | False | By Jennifer Medina and Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/washington/27mukasey.html | Denounce Waterboarding, Democrats Tell Nominee | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/media/27offline.html | Same Job, Less Pay. Why? | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/ncaafootball/27bc.html | Ryan Produces Flutie Moment for Boston College | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/middleeast/27syria.html | Yet Another Photo of Site in Syria, Yet More Questions | False | By William J. Broad and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/europe/27briefs-arms.html | Spain: U.S. Extradition for Arms Dealer | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27sat4.html | Bringing Calories Out of Hiding | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27concord.html | A Crumbling Catskill Resort Glows Again as a Training Ground for Firefighters | False | By Cynthia Werthamer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/ncaabasketball/27stringer.html | Thomasi€šÃ„Â´s Comments Irked Stringer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27georgia.html | Georgia Court Frees Man Convicted in Sex Case | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/politics/27edwards.html | Student Paper Upsets the Edwards Camp | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27orio.html | Passion and Profundity After Two Decades | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27values.htm l | Some Bulls See Hope in Buybacks | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/europe/27turkey.html | Iraq Plan to Add U.S. Troops at Kurdish Border Is Rejected by Turkey | False | By Sebnem Arsu and Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27stew.html | The Mystery and Danger of the Empty Beehives | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27arts-ARRESTNO4FOR_BRF.html | Arrest No. 4 for Lost | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27brfs-RENOVATIONFO_BRF.html | Renovation for Fordi€šÃ„Â´s Theater | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/theater/27arts-THEGIFTOFTHE_BRF.html | The Gift of Theater | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/europe/27pavlov.html | The Defender of a Lesser-Known Guarantee in Russia | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27noose.html | This Halloween, Man in Noose Wins a Reprieve | False | By Paul Vitello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/washington/27cheney.html | Cheney Attacks Democratic Plan to Revamp Tax Code | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/design/27ethi.html | Returning Stolen Art: No Easy Answers | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27interview.html | Movadoi€šÃ„Â´s Chief Insists the Wristwatch Has a Future | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27sat1.html | That Old Time Religion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27jovi.html | A Brand-New Arena and a Not-So-New Rock Star | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/politics/27carolina.html | South Carolina Primary Shapes Up as a Main Contest for the Republican Field | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27sat2.html | Listen to the States | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27topcorrection.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27arts-BASEBALLLIFT_BRF.html | Baseball Lifts Fox | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/theater/reviews/27roof.html | World War I Veterans Face Sweet and Fitting Lie | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27voic.html | Songs, Poems and Burps in a Theater for the Ear | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27staten.html | A Youthi€šÃ„Â´s Troubled Court Case, Tangled in Staten Island Politics | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27home.html | As Housing in Florida Plummets, the Top Tier of the Market Just Dips | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27hale.html | Deciding Whether to Bring a Pregnancy to Term | False | By Mike Hale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/middleeast/27sultan.html | Execution Case Tests Iraqi€śÂ„Â´s Bid to Ease Divide | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/ncaafootball/27lsu.html | Patience on L.S.U.â€śÂ„Â´s Sideline Becomes Poise on the Field | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/technology/27online.html | Sharing Is Never Easy | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/127nukes.html | Tax Money for Big Energy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/science/space/27shuttle.html | In Construction Mode, Astronauts Add to Station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27hell.html | A Game Seeks Success Through Random Rewards | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/dance/27perf.html | Back to the Days of Painting With Dancing Feet | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27bey.html | Basking, With Soul, in a Belated Spotlight | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27shortcuts.html | In Picking the Right Caterer, the Food Is Just the Start | False | By Alina Tugend | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27illegals.html | Glare of Fires Pulls Migrants From Shadows | False | By Randal C. Archibold and Will Carless | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27jets.html | Poteatâ€śÂ„Â´s Patient Approach Continues to Pay Off for Him and the Jets | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/technology/27tracking.html | Technology, the Stealthy Tattletale | False | By Christopher Maag | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27markets.html | Despite Oil, Shares Rise in Wild Ride | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27consulate.html | 2 Crude Bombs Hit Mexican Consulate, in Echo of 2005 Attack | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/theater/27arts-ANACROBATICS_BRF.html | An Acrobatic Save | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27auto.html | With Contract Approval Near at Chrysler, U.A.W. Shifts Bargaining Focus to Ford | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/crosswords/bridge/27card.html | Conceding a Ruff-and-Stuff, Collecting a Prize for Defense | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27andr.html | Beethovenâ€śÂ„Â´s Evolution, From Playful to Grand | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27giants.html | In England, the Giants Score Lots of Points | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/design/27prin.html | Princeton to Return Disputed Art to Italy | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/l27iraq.html | The Democratic Enablers of This War | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/washington/27bush.html | A Firestorm, a Deluge and a Sharp Political Dig | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27mrsa.html | MRSA Warning Signs and Preventive Measures | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27charts.html | This Time, Housing Is Taking Department Stores Down With It | False | By Floyd Norris and Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/europe/27rumsfeld.html | Groups Tie Rumsfeld to Torture in Complaint | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27arts-ROCKERSCOURT_BRF.html | Rockers Court Tour | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27herbert.html | Todayâ€šÃ„Ã´s Hidden Slave Trade | False | By BOB HERBERT | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/baseball/27rockies.html | Colorado Lost Two Games, Not Its Confidence | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27beliefs.html | Catholic Bishopsâ€šÃ„Ã´ Taxing Task: Election-Year Statement | False | By Peter Steinfels | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27rhoden.html | Fires a Reminder: What Happened to Aaron Brooks? | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/hockey/27bruins.html | Bruins Alter Start Time to Let Fans See the Sox | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27hand.html | Babylon, Persia and Israel in Full Voice | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27expe.html | Growing Underground Is Making Noise in China | False | By Ben Sisario | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/science/27primate.html | Dozens of Species of Primates Are Under Threat, Study Finds | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/basketball/27knicks.html | Randolph and Curry Out of Sync in Frontcourt | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27astor.html | For Now, Astor Estate Has a Pair of Overseers | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/dance/27lim.html | Eating a Fish Head, and Other Rites | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27arts-ATRIBUTETOFA_BRF.html | A Tribute to Fats | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/27arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/othersports/27zito.html | Zito Looks to 2-Year-Old to Rekindle His Success | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/europe/27briefs-putin.html | Putin Meets With Europeans | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/asia/27pakistan.html | Fighting Intensifies Around Stronghold of Pakistani Cleric | False | By Ismail Khan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/politics/27fox.html | Fox Orders Candidates to Stop Using Its Images | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27rating.html | Connecticut Investigates Major Debt-Rating Agencies | False | By Lynnley Browning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/l27parking.html | Can Anybody Tame New Yorkâ€šÃ„Ã´s Mean Streets? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27death.html | Bronx Boy, 7, Collapses at School and Dies | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/hockey/27devils.html | Devils Seek New Beginning at Their New Arena | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/asia/27china.html | China Vows to Clean Up Polluted Lake | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27sat3.html | Poland, Untwinned | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/baseball/27yankees.html | A Steinbrenner Mentions Patience and a Favorite | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/washington/27cong.html | Democrats Plan a Shorter Workweek | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27fires.html | Despite Progress, California Fires Still Pose Threat | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/baseball/27series.html | Ortiz Will Start at First; Youkilis Will Take a Seat | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27meer.html | Death Stalks the Meerkats Yet Again | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/dance/27akir.html | A Quest to Put Butoh on the U.S. Map | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/27punish.html | 1944 Conviction of Black G.I.â€šÃ„´s Is Ruled Flawed | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/washington/27fake.html | Fake News Briefing by FEMA Draws Official Rebukes | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/television/27john.html | New-Art Appreciation: Profiles in Concept | False | By Ken Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/opinion/27shweder.html | A True Culture War | False | By Richard A. Shweder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27spitzer.html | In Shift, Spitzer Is Expected to Back a Federal ID | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27countrywide.html | Countrywide Has Big Loss but Upbeat Forecast | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/othersports/27marathon.html | ING Learns to Build Its Identity 26.2 Miles at a Time | False | By JerˆšÂ© Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/africa/27chad.html | Chad Holds French Citizens Who Took 103 Darfur Children | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/design/27arts-SEIZEDPHOTOI_BRF.html | Seized Photo Is Not Indecent, Prosecutors Say | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/asia/27iran.html | Iranians Dismiss Sanctions From U.S. | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27wake.html | Grieving and on Edge, Friends of Shooting Victim Attend Wake | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27vecsey.html | With Change of Scenery, a Change in Coughlin | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/health/nutrition/27mazel.html | Judy Mazel, Creator of Best-Selling â€šÃ„�²Beverly Hills Diet,â€šÃ„´ Is Dead at 63 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27planes.html | U.S. Airlines Put Off Buying New Planes | False | By Jeff Bailey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/us/politics/27benefits.html | Edwards Offers Savings Plan | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/movies/27saw.html | Dismemberment Entree, Heaping Side of Screams | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/world/middleeast/27mideast.html | Israelis and Palestinians Pledge to Follow â€šÃ„²Road Mapâ€šÃ„´ | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27merrill.html | Merrill Lynch Weighs Ouster of Top Officer | False | By Landon Thomas Jr. and Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/nyregion/27deluca.html | Committee Puzzles Over an Errant Senatorâ€šÃ„´s Fate | False | By Christine Stuart | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/business/27lim1.html | Lim Goh Tong, 90, Casino Founder in Malaysia, Dies | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/pageoneplus/27botcorrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/arts/music/27sket.html | Sounds That Remain Miles Ahead | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 0001-01-01 | https://www.nytimes.com/2007/10/27/sports/football/27helmets.html | Helmet Design Absorbs Shock in a New Way | False | By Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 2007-10-27 | https://www.nytimes.com/2007/10/25/your-money/25iht-mcolumn27.1.8053660.html | Fundamentally: Time to get worried about inflation? | False | By Paul Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 2007-10-27 | https://www.nytimes.com/2007/10/26/business/worldbusiness/26iht-wbmarket27.1.8065475.html | Housing woes spill over to department stores | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 2007-10-27 | https://www.nytimes.com/2007/10/27/world/africa/27iht-27sunnis.8077488.html | Iraq balks as U.S. seeks more policing by Sunnis | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-27 | 2007-10-27 | https://www.nytimes.com/2007/10/27/world/americas/27iht-27fire.8077153.html | California fires still threaten 20,000 homes | False | By Jennifer Steinhauer and Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28DeBruin.html | Jennifer DeBruin, Michael DiBella | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28prac.html | Taking the Fastest Way to the Islands | False | By Michelle Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/othersports/28nascar.html | Fast Finish Puts Bowyer in Position to Contend | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/28CTmeyers.html | Abolish Parole | False | By JEFFREY A. MEYER and LINDA ROSS MEYER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28field.html | This Is to Inform You of Our New Life Apart... | False | By Francesca Segrâ'sÂ® | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28rocknj.html | Idol of MTV Fans Decides to Go Solo, and â€šÃ„'Be the Boring Guyâ€šÃ„‚ | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/l28clinton.html | Freedom Pledge | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28roberts.html | Flip-Flopping All the Way to the Other Team | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Chin.html | Vicki Chin, Dirk Albrecht | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28njzo.html | Pride in Architecture | False | By Antoinette Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28floss.html | The Music of the Gears | False | By J.R. Brandstrader | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28listingsct.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28rate.html | Betsy Rate and Jay Berberick | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28sun1.html | Moving Ahead on Mortgages | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/othersports/28racing.html | Curlin Overwhelms a Deep Field and Overcomes a Soggy Track | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28rest.html | On Stage, Ingî'sÂ©nues | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28liptak.html | Attorneys at Politics: Would You Hire One to Represent You? | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28love.html | Why We Needed a Prenup With Our Contractor | False | By Deborah Derrickson Kossmann | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/28alsmail.html | Jerry Seinfeld; Jimmy Carter Film; 12-Tone Composition; Supernatural TV | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/hockey/28rangers.html | Rangers Can't Follow the Bouncing Puck | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/128iraq.html | Would a Divided Iraq Stand, or Fall? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28curry.html | Even a Dilemma Works Out Like a Charm for the Red Sox | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/hockey/28cheer.html | Making Sure the Islanders Get the Message | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28listingswc.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28suits.html | So Itâ€šÃ„Ã´s Back to Being Just a Billionaire | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Giles-t.html | Chelsea Mornings | False | By Jeff Giles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-Q4-t.html | My Reader, My Double | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28fuld.html | The Survivor | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/28tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28fyi.html | Pole Critters | False | By Michael Pollak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28auto.html | Workers at Chrysler Approve Contract | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28mischiefwe.html | A Melee Highlights Issues of Downtown | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28dinect.html | Touring the State and Sampling Its Wines | False | By Patricia Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28comingsRENOVATIONS.html | Some Old Caribbean Favorites Will Look a Bit Different | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28merrill.html | Merrill Lynch Reported Ready to Dismiss Head | False | By JENNY ANDERSON and LANDON THOMAS, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28Stylecxn-001.html | Corrections: Pulse | Lose the Mink | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28disp.html | A Preschool in Recess, to the Delight of Nobody | False | By Jake Mooney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28view.html | To Know Contractors, Know Government | False | By Tyler Cowen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/yourmoney/28fund.html | Maybe Inflation Is More Than a Sideshow | False | By Paul J. Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Rosenfeld.html | Lisa Rosenfeld, David Spiro | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/dance/28kour.html | One Ice, With Trumpets and Twyla Tharp | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/28opartcredit.html | Op-Art: Service Advisories | False | By EVAN EISENBERG | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28cx-001.html | Correction: Tuscany: A Feast of Festivals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Cowles-t.html | Grievous Angel | False | By Gregory Cowles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28mitchell.html | Lauren Mitchell, Ryan Osborn | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/americas/28argentina.html | In Argentina, a Campaign Promising Change Offers More of the Same | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28landmarket.html | History, Rebranded | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/movies/28jame.html | The Sound of Personalities Clashing | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28giantsmatch.html | Giants (5-2) vs. Dolphins (0-7) 1 p.m., Fox | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28basicA.html | Itâ€šÃ¢s a Scrimmage, Not a Scrum | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28skatei.html | With Each Rotation, 81-Year-Old Skater Keeps Order at the Rink | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28collapse.html | Building in Flatiron Collapses, Causing a Mess but No Injuries | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Handy-t.html | Nothing You Can Know That Isnâ€šÃ¢t Known | False | By Bruce Handy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28gret.html | Guesstimates Wonâ€šÃ¢t Cut It Anymore | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28autopsy.html | Autopsy Inconclusive in Boyâ€šÃ¢s Death | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/collectibles/28WORST.html | Making a Fortune Small in Collector Cars | False | By Dave Kinney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28cx-002.html | Correction: A Design District Takes Shape | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28stra.htm | Sidewalk Hero, on the Horns of a Revival | False | By John Strausbaugh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28pigg.html | A Wing and a Prayer | False | By Wynne Parry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28count.htm l | College Tuition Offers a Lesson in Sticker Shock | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28trinidad.html | A Culinary Pilgrimage on an Island of Contrasts | False | By Sam Sifton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28letters-1.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/l28island.html | Giving Up a Child Can Be an Act of Love; We Can Help Kids Want to Curl Up With a Book (4 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28show.html | Capote at the Bat | False | By Bryan Curtis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28papelbon.html | Save the Last Dance For the Red Soxâ€šÃ¢ Closer | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/King-t.html | Slowhand | False | By Stephen King | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Levy.html | Rebecca Levy, Darren Anikstein | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28diyout.html | The Old World Meets the New | False | By Kurt Hollander | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28biological-t.html | Looking for Their Childrenâ€šÃ¢s Birth Mothers | False | By Maggie Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28witness.html | Few Choices in Shielding of Witnesses | False | By David Kocieniewski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Itzkoff3-t.html | Music Chronicle | False | Reviews by Dave Itzkoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28deal1.html | The Kelly Connection | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/CT-hartfordendorse.html | Two Elections in Connecticut: For Mayor in Hartford | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28eventsct.html | Where the Ghouls and Goblins Lurk in Connecticut | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28davison.html | Nicole Davison and Michael Fox | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Lattman.html | Hayley Lattman, Ryan Geftman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28series.html | Filling Thin Air With Hits, Red Sox Close In on a Sweep | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28eventsli.html | Where the Ghouls and Goblins Lurk on Long Island | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28evans.html | Randi Evans, Samuel Siegal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28Rbulb.html | Bulb Basics | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Egan-t.html | Domesticities | False | By Jennifer Egan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28lives-t.html | Shirt-Worthy | False | By David Giffels | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28colnj.html | Old Friends, Last Meals, Sad Dances | False | By Kevin Coyne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28maker.html | Beware of the Housing Fallout | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28livi.html | Homey, With a Downtown in Transition | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28furstenberg.html | Bushâ€šÃ„‚Ã´s Dangerous Liaisons | False | By Franâ€šÃ´Yois Furstenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28lee.html | Jennifer Lee, Nathan Hodas | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/28TOKYO.html | Go Green, Someday. For Now, Go Fast. | False | By Jerry Garrett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/movies/28scot.html | A War on Every Screen | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/l28smoke.html | Nicotine-Free Smoke | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/l28west.html | Giving Up a Child Can Be an Act of Love; Finding Time to Learn Is Worth the Effort!; We Can Help Kids Want to Curl Up With a Book (4 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28Evangelicals-t.html | The Evangelical Crackup | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/jobs/28mgmt.html | Strife at Home Affects the Office, Too | False | By Kelley Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28chass.html | Red Sox And Yanks Have Thaw In Rivalry | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28gran.html | Grandmother Russia | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/europe/28greenland.html | Warming Revives Flora and Fauna in Greenland | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28goldberg.html | Jill Goldberg, Jonathan Mintzer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28incest.html | A â€šÃ„‚Beautyâ€šÃ„‚Ã´ That Lives Up to Its International Pedigree | False | By Sylviane Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/europe/28russia.html | Weary of Highway Bribery, Russians Take On the Police | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28donahueve.html | Want to Do More for Your Children? Then Do Less | False | By Ihsan Taylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/l28city.html | Dogs, Kids or Hoopsters: Who Gets to Use a Park?; Look at Alternatives to Waste Disposal Plan; Bringing Down Maternal Death Rates; Be Wary of Making Hurtful Assumptions; The Many Varieties of a Pastry Treat (8 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28mainevent.html | The Silly Season | False | By Will Carroll and Will Leitch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/28CIhalweil.html | Seeds of a Better Farm Bill | False | By BRIAN HALWEIL and GLENDA NEFF | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28doyle.html | Jessica Doyle and Joshua Starbuck | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28deal2.html | No Battle Scars Here | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28MILLER.html | Patricia Miller and Alfred Zollar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28dinewe.html | Tastings Can Help Reduce the Guesswork | False | By Alice Gabriel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28sun2.html | The Right Model for Juvenile Justice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28artsli.html | A Super-Realist Turns His Attention to Detail | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Cokal-t.html | Jews With Swords | False | By Susann Cokal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/othersports/28george.html | Star Horse From Europe Is Euthanized After Classic | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/asia/28filip.html | Clans Complicate Philippine Conflict | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28nflmatch1.html | Redskins’ Best Offense May Be the Defense | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/28anthony.html | St. Anthony, Known for Basketball, Pins Its Hopes on Football | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28tuitionli.html | Districts Without High Schools Review Options | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/othersports/28juvenile.html | War Pass Remains Perfect and Wraps Up 2-Year-Old Title | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28jere.html | Witness to What Was, Skeptic of What’s New | False | By Paul Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28educationli.html | Superintendent Takes on Ailing Roosevelt | False | By Linda Saslow | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28letters-t-6.html | Correction: The Sy Empire | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28daly.html | Jordan Daly, Cheshire Webb III | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/othersports/28undercard.html | English Channel Captures the Turf | False | By Joe Drape and Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28TSO.html | Jennifer Tso, David Tsang | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28nash.html | Not to Get Too Mystical About It | False | By Chip Brown | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/yourmoney/28cash.html | Shedding Stock-Market Vertigo (but Still Making Some Money) | False | By Norm Alster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/paperbackrow.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28sengupta.html | A Tale of Tragic Love Cracks Calcuttaâ€šÃ„‚Ã´s Mirror | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28fiel.html | Meet the Neighbors | False | By Ellen Pall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/us/28land.html | Humble Voices Lifted, to Join a Glorious Throng | False | By Dan Barry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Mishra-t.html | Favorite Things | False | By Pankaj Mishra | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28react.html | Governor Accused of Betraying Principles | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28brow.html | The Scheherazade of the Skin Care Trade | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28Rhomework.html | A New Stove, Though Ordinary, Reshapes Our Views | False | By Akiko Busch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28mcgrath.html | I, Editor, Nay â€šÃ„‚Ã® Author | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28film.html | Mayor to Ease Permit Rules for Capturing Cityâ€šÃ„‚Ã´s Image | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28comingsANTIGUA.html | A New All-Inclusive Choice on Antigua | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28phiteli.html | Prix Fixe but Still Imaginative | False | By Susan M. Novick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28kuo.html | No Lifeguard on Duty | False | By Andrew Kuo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Letters-t-2.html | Correction: Review of â€šÃ„‚Ã²The Terror Dreamâ€šÃ„‚Ã´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28yankees.html | First Step for Yanks Is to Meet Rodriguez | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28friedman.html | Did We Do That? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28STONE.html | Joanna Stone, Laurence Herman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28BOND.html | Stephanie Bond, Jesse Newhouse | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28lizo.html | Is â€šÃ„‚Ã²Smallâ€šÃ„‚Ã´ the New â€šÃ„‚Ã²Smartâ€šÃ„‚Ã´? | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/theater/28zino.html | Inspired by Ghosts of Hamlets Past | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28books.html | Books of Style | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/television/28bell.html | A Teenager in Love (So-Called) | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Forster.html | Rachel Forster, Shai Held | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28Rparenting.html | Helping Hand for Children Mourning Death of Loved One | False | By Michael Winerip | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/movies/28lim.html | Booed at Cannes, but Now the Real Test | False | By Dennis Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28rivernj.html | Nets Along the Passaic Are Helping to Clear It | False | By David Holmberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-lede-t.html | What Every Child Needs | False | By Ann Hulbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/yourmoney/28heirs.html | For Those Born Rich, Lessons in How to Stay That Way | False | By Julie Bick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/autosreviews/28COUPE.html | Accord Coupe Lets Its Hair Down | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28rich.html | Rudy, the Values Slayer | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Glover-t.html | Castaways | False | By Kaiama L. Glover | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/middleeast/28sunnis.html | Iraq Hampers U.S. Bid to Widen Sunni Police Role | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/CT-bridgeportendorse.html | Two Elections in Connecticut: For Mayor in Bridgeport | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28nati.html | Two Border Cities, One Shared Lifestyle | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-idealab-t.html | Whatâ€šÃ„´s in a Name? | False | By Sam Kean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Gottlieb-t.html | Take Five, and Call Me | False | By Anthony Gottlieb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28thomas.html | Jessy Thomas, Vinod Kalathiveetil | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28CANTOR.html | Hayley Cantor, Jordan Rush | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28datebook.html | Datebook | False | By Stuart Emmrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28corr.html | Correction: The Funeral Looms, and Nary a Coffin in Sight | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaafootball/28oregon.html | U.S.C. Suddenly Looking Up at Oregon | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28WWLN-Medium-t.html | Varsity Video | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28wagner.html | Slouching Toward Santa Monica | False | By Bruce Wagner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28armo.html | Yet Again, a Majestic Armory Contemplates Its Future | False | By Gregory Beyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaafootball/28rutgers.html | West Virginia Outrushes, Outpasses and Outplays Rutgers | False | By Joshua Robinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28fame.html | Sheâ€šÃ„´s Famous (and So Can You) | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Kimmelman-t.html | Broken Idol | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28eventsnj.html | Where the Ghouls and Goblins Lurk in New Jersey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28sun3.html | Microsoftâ€šÃ„´s Slice of Facebook | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Kanon-t.html | A Perfect Spy | False | By Joseph Kanon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28TRIVEDI.html | Julie Trivedi, Palash Pandya | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28cheshire.html | Death Penalty Tests a Church as It Mourns | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/television/28dcea.html | Mr. Center Square and His â€šÃ„´70s Party | False | By Frank DeCaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28manheim.html | Emily Manheim, Mark Whipple | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28physed.html | Twist and Ouch | False | By Gretchen Reynolds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28journeys.html | In High Style, but on a Budget | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28sun4.html | What Part of â€šÃ„Ã²Illegalâ€šÃ„Ã´ Donâ€šÃ„Ã´t You Understand? | False | By Lawrence Downes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28cov.html | When the Price Includes Tenants | False | By Hope Reeves | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/NJlonegan.html | Steven Loneganâ€šÃ„Ã´s Awakening (Maybe) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28shpigel.html | Bostonâ€šÃ„Ã´s Lineup Too Much for Fogg | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28RADSCH.html | Amanda Radsch, Scott Wipperman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/theater/28mcge.html | Barely a Momentâ€šÃ„Ã´s Peace to Be Antiwar | False | By Celia McGee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28hours.html | 36 Hours in Nassau, the Bahamas | False | By DAVID G. ALLAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/education/28mascot.html | University Reverses Policy to Allow Mascotâ€šÃ„Ã´s Return | False | By Susan Saulny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28nflmatch3.html | NFL Match 3 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Becker-t.html | What Bloody Man Is That? | False | By Alida Becker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28SCHWAM.html | Wendy Schwam, Jared Siegel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28bugsnj.html | Bad News Stink Bug (but Donâ€šÃ„Ã´t Smash It) | False | By Nate Schweber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28eventswe.html | Where the Ghouls and Goblins Lurk in Westchester | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/media/28steal.html | How to Find an Audience? Try a Zoom Lens | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28colct.html | Impresarioâ€šÃ„Ã´s Back Story of Daring | False | By Lary Bloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28artswe.html | Enthusiasm for Rubbish That Avoids Clichâ€šÃ„Ã©s | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Chen-t.html | Heart and Soul | False | By PAULINE W. CHEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28wine.html | A Sommelier, Only Smaller | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28come.html | Class Clowns | False | By Saki Knafo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28catledge.html | Abby Ray Catledge, 91, Editorâ€šÃ„Ã´s Widow, Dies | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/asia/28indo.html | Indonesia Seeks Allies for Pay-for-Forests Plan | False | By Peter Gelling | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/science/28kornberg.html | Arthur Kornberg, Biochemist, Dies at 89 | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28klein.html | Zoe Klein, Jorge Henriquez | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/autoreviews/28SIZE.html | Size Large, Thanks to the Fine Print | False | By Christopher Jensen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28pass.html | Playing the Pass | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28habi.html | Chelseaâ€šÃ„Ã´s Own P.R. Man | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Hersh.html | Allison Hersh, Daniel London | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28dudamel-t.html | Conductor of the People | False | By Arthur Lubow | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Zacharius.html | Cori Zacharius, Scott Cohen | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28nite.html | A Really Big Shoe | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28home.html | Tuning Up Your Furnace | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/l28jersey.html | Giving Up a Child Can Be an Act of Love; Under the Blanket, With Flashlight and Book; Those Dam Builders Are Our Life Support (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Letters-t-1.html | Correction: Review of â€šÃ„Â²Schulz and Peanutsâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28deaf.html | In a Hearing World, a Churchâ€šÃ„Â´s Mettle Is Tested | False | By Erica Westly | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28book.html | The Book Angels | False | By Nathaniel Popper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaabasketball/28knicks.html | Stringer Retracts Criticism | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28london.html | American Sports, American Excess. No Thanks. | False | By Mark Hodgkinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28casino.html | Shinnecocks Face New Challenges in Racetrack Bid | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/L1-Aquifer.html | Water Wisdom | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28letters-t-1.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-safire-t.html | And Now This | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28colwe.html | Got Ghosts? Theyâ€šÃ„Â´ll Be Right Over | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28tribe.html | A House Divided | False | By Josh Tyrangiel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28LIM.html | Victoria Lim, Peter Sheren | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Queenan-t.html | Consider the Toothpick | False | By Joe Queenan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28barbanelfried.html | Rachel Barbanel-Fried, Andrew Salama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/jobs/28boss.html | A Poet in the Supermarket | False | By DANA GIOIA; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28comingsSTLUCIA.html | The Latest on St. Lucia | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28next.html | A Town Where All the World Is a Bar | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28bennis.html | Alyssa Bennis, Michael Bernstein | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28qa-001.html | Can Parents Move Into a Co-op? | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28hottopic.html | The Noise Is Killing Me | False | By RICHARD FORD | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/WE-Park.html | Happy Talk at Playland | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28dinenj.html | Clinging to Tradition as Things Change | False | By JIM GOODMAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Dyer-t.html | Centuryâ€šÃ„Â´s Playlist | False | By Geoff Dyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28Stylecxn-002.html | Corrections: Tune Out. No, You Tune Out. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28grotonct.html | Ideal Ocean-Study Site. Only Problem: Ocean. | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/autoreviews/28ACCORD.html | All Grown Up, Like the Boomers Who Embraced It | False | By Christopher Jensen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28weekend.html | Uptown in the Caribbean | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/28alscorrs.html | Correction: The Week Ahead: Oct. 21-27 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28shane.html | Spies Do a Huge Volume of Work in Invisible Ink | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28nflglance.html | The Ramsâ€šÃ„Â´ Jackson Is Ready to Ramble | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28Rhalloween.html | No Irony, Please (and No Apples): Just Be Scary | False | By Joe Queenan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28wilansky.html | Emily Wilansky, Christopher Dâ€šÃ„Â´Auria | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28jetsmatch.html | | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28invent.html | After Succeeding, Young Tycoons Try, Try Again | False | By Gary Rivlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28nflmatch2.html | NFL Match 2 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28allen.html | Concert Without Strings | False | By Richard V. Allen and Chuck Downs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28pulse.html | A Time for Coloring Between the Lines | False | By ELLEN TIEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28backpage.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28culver.html | Amy Culver, Sean Thompson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/28inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28landingwe.html | Two Villages, One Project, Another Lawsuit | False | By MARIEL LYNN DiSIBIO | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/28CONCEPT.html | From a Galaxy Far, Far Away | False | By Jerry Garrett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/soccer/28veecsey.html | Sun Never Sets on English Premier League | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28hunt.html | Learning Never to Say Never | False | By Joyce Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/dance/28sulc.html | Their Mastersâ€šÃ„¸Ã„´ Voices, Channeled | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28animalsli.html | Animal Measures Draw Persistent Opposition | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Hughes-t.html | Doctors in Distress | False | By Evan Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28johnson.html | Bright Scientists, Dim Notions | False | By George Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaafootball/28cincy.html | Training in Politics Helps Cincinnati Coach | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28dineli.html | Shaky Service, and Hit-or-Miss Meals | False | By Joanne Starkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28masterclass.html | Chairlifts Are for Sissies | False | By Josh Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28towns.html | On an Upstate Wind Turbine Project, Opinions as Varied as the Weather | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28vilma.html | Jetsâ€šÃ„¸Ã„´ Vilma Out for the Season | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28check.html | Cancaˆšaˆ«n, Mexico: ME Cancaˆšaˆ«n | False | By Michelle Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28rockers.html | If Itâ€šÃ„¸Ã„´s Retail, Is It Still Rock? | False | By Janet Morrissey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/europe/28spain.html | Bill in Spanish Parliament Aims to End â€šÃ„¸Ã„²Amnesiaâ€šÃ„¸Ã„´ About Civil War Victims | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/crosswords/chess/28chess.html | A Grandmaster Who Rules the Problem-Solving Realm | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28artsnj.html | From the East, Contemporary Works for the West | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28chaudhuri.html | Abeera Chaudhuri, Josiˆšaˆ© Aguiar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28cside.html | Deciphering Rent Regulation | False | By Hope Reeves | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28scap.html | A Wallflower Overshadowed by Its Neighbors | False | By Christopher Gray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/CI-licenses.html | Dangerous Political Strategies | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28data.html | Microsoft Leads the Market Higher | False | By Jeff Sommer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/28every.html | Pledging Allegiance to the United States of Hedge Funds | False | By Ben Stein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28pubellets.html | Other Voices: Book Lists, Interviews and Casualties | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/commercial/28sqft.html | Yes, It Has a Mood, but Itâ€šÃ„¸Ã„´s Not a â€šÃ„¸Ã„²Boutiqueâ€šÃ„¸Ã„´ | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28sack.html | A (Sometimes) Deadly Scourge | False | By Kevin Sack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28burress.html | Burress Gives London a Go | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28Food-t.html | Panacea | False | By Dorothy Allison | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28window.html | Where Understatement Is the Watchword | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28spitzer.html | Spitzer Tries New Tack on Immigrant Licenses | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/l28conn.html | Lots and Lots of Acorns, With Very Cold Ears; We Need Better Allies in the Teardown Wars; Giving Up a Child Can Be an Act of Love (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28qa-002.html | Buying Windows Not Once but Twice | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/baseball/28rockies.html | A Rockie€šÃ„Ã´s Route Back Leads Him to Game 4 | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28salazar.html | The Marathoner Speaks to His God | False | By John Brant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28thebusiness.html | Skybox U. | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaafootball/28nittany.html | In Spotlight, Ohio State Quarterback Makes a Statement | False | By Michael Weinreb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/asia/28weapons.html | Afghan Ex-Militia Leaders Hoard Arms | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28wczo.html | Moviemakers, Take Note | False | By Lisa Prevost | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28midg.html | One Voice for Innocence and Experience | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/africa/28darfur.html | Sudan Declares Cease-Fire at Darfur Peace Talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-ethicist-t.html | Wet Work | False | By Randy Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28basicB.html | Worrying About the Public Worrying | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28Vows.html | Tamsen Fadal and Matt Titus | False | By Devan Sipher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28prea.html | Rocking the Boat: The Man With the Bible | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28wurtzel.html | Coming Soon: â€šÃ„Â²Law School Nation€šÃ„Â²? | False | By Thomas Vinciguerra | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/realestate/28rcxn.html | Paying for Improvements | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28ghosttownsnj.html | The Pinelands That Time Forgot | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28sunk.html | Where Boats Go Quietly into the Good Night | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28civil.html | New Jersey Civil Union Law Has Fallen Short in Its First Year, Commission Is Told | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/us/28threat.html | Rethinking Fire Policy in the Tinderbox Zone | False | By Kirk Johnson and Jesse McKinley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/hockey/28devils.html | Devils Open Their New Building but Fall Apart in Third Period | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/28NJdowling.html | Rutgers Gets Blitzed | False | BY WILLIAM C. DOWLING | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/nyregionopinions/NJlameduck.html | The Downside of Lame Duckery | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28theatnj.html | To a Funny, Grumpy Duo, Add Whiffs of Mortality | False | By Stephen Wells | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/design/28ouro.html | Where Gods Yearn for Long-Lost Treasures | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28boite.html | Is the Box Still Edgy? | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28pare.html | Vintage Neil Young, Still Working for the Muse | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/technology/28proto.html | Making Fast Food Even Faster | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/opinion/28dowd.html | W.M.D. in Iran? Q.E.D. | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28halloween.html | This Halloween, Unarmed Power Rangers and Devils Without Pitchforks | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/ncaafootball/28uconn.html | UConn Keeps Its Magic Going as South Floridaâ€šÃ„Ã´s Fades | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28rock.html | Kultur From That Other City of Lights | False | By John Rockwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28gift.html | The Big Wahine | False | By Elizabeth Weil | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/thecity/28orga.html | Hallelujah, YouTube | False | By Nicholas Phillips | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28turfwe.html | Parents Raising Concerns Over Synthetic Turf | False | By Jeff Holtz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/world/asia/28kazakhstan.html | Kazakh Web Sites Blocked in Leaderâ€šÃ„Ã´s Family Feud | False | By DAVID L. STERN and C. J. CHIVERS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/us/politics/28obama.html | Obama Promises a Forceful Stand Against Clinton | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/us/28fema.html | Fires Provide Chance to Evaluate Changes in Disaster Response Since â€šÃ„Ã´05 Storms | False | By Solomon Moore and Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/business/yourmoney/28mark.html | A Half, a Quarter or None? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Zacharek-t.html | Layla | False | By Stephanie Zacharek | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28POSS.html | A Man Whoâ€šÃ„Ã´s All Thumbs (and a Ring Finger) | False | By David Colman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28heads.html | Cruise Lines Have the Trip, if You Have the Time | False | By Amy Gunderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28vajayjay.html | What Did You Call It? | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/basketball/28sportsbriefs-knicks.html | Knicks Secure Bench Players | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/magazine/28wwln-consumed-t.html | Timeless Object | False | By Rob Walker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/technology/28novel.html | Youâ€šÃ„Ã´ve Had the Root Canal. Now See the Movie. | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28viewct.html | Once Thriving, Post Office Seeks New Life | False | By Lisa A. Phillips | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28droney.html | Nuala Droney, Robert Durbin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/design/28spea.html | Stop Your Engines! The Artist Is Tracing | False | By Dorothy Spears | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/playmagazine/28talkingpoints.html | You Fix the Game, I Break Your Legs | False | By Pat Jordan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/automobiles/collectibles/28FUTURE.html | Future Shocks for Car Collectors | False | By Dave Kinney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28colli.html | Early Birds, Office Hours and the Mail | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/Letters-t.html | Eat, Drink and Be Wary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28bills.html | Buffalo Looks North for an Economic Lift and a Fan Base From Toronto | False | By Matt Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/28virtual.html | Pay Up, Kid, or Your Igloo Melts | False | By Mireya Navarro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/arts/music/28play.ht ml | Of Trombones and Trumpets, of Drums and an Electric Jug | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28odonnell.html | In the Ashes, Californians Ask How to Defeat the Santa Anas | False | By Michelle Oâ€šÃ‚Â´Donnell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/us/28gate.html | Board Rejects Sponsorships for Golden Gate | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/sports/football/28jets.html | Quarterback Changes Take Time to Pay | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/nyregionspecial2/28polnj.html | In Campaign Script, Corzineâ€šÃ‚Â´s Just a Walk-On | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/fashion/weddings/28WIESER.html | Kirsten Wieser, Kenji Scott | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/weekinreview/28bilefsky.html | The Special Relationship Tries to Swim the Channel | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/jobs/28homefront.html | From the Toy Box to the Streets | False | By Bruce Felton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/nyregion/28nycha.html | 73 Jobs Cut at Agency for Housing | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/travel/28comingsSPA S.html | Itâ€šÃ‚Â´s a Spa World, After All | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-28shuttle.8084899.html | Damage to space station's power system is found | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-mideast.4.8084123.html | Israel cuts fuel supplies to Gaza Strip | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-turkey.2.8081012.html | 15 Kurdish rebels killed in clashes with Turkey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/news/28iht-old29.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-ski.1.8079778.html | Women's Giant slaloms mark start of skiing races | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-socger28.8084902.html | Borussia Dortmund holds tired Bayern Munich | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/28iht-primate.1.8079143.html | Hundreds of primates face likely extinction in the tropics | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/horse.1.8079137.html | Curlin overcomes a soggy track and a deep field to win the Breeders' Cup | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-sunnis.1.8079782.html | Integrating Sunnis into Iraqi police hits hurdle | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-darfur.3.8082506.html | Many rebels boycott Darfur peace conference in Libya | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/technology/28iht-novel29.1.8079176.html | Web videos on YouTube give dentists a new image | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-ice28.8081981.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-merrill.1.8079078.html | Merrill Lynch reportedly considers firing its chief | False | By Landon Thomas Jr. and Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/technology/28iht-LIBRARY29.1.8079170.html | European libraries face problems in digitalizing | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/26iht-india.4.8083773.html | Indian peasants march for their land rights | False | By Saher Mahmood and Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/26iht-myanmar.1.8079642.html | Myanmar junta accuses U.S. of inciting recent demonstrations | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-halloween.1.8080592.html | U.S. schools taking the scare out of Halloween | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/28iht-pakistan.1.8079722.html | Bhutto visits supporters under heavy security | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-argentina.4.8084508.html | Argentina's first lady strides toward the presidency | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/26iht-jbase28.8082369.html | Chunichi Dragons beat the Nippon Ham Fighters 8-1 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-rally28.8082952.html | Hirvonen wins crash-strewn race | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-darfur.5.8087415.html | Darfur peace talks get off to bad start in Libya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edfurstenberg.1.8081665.html | Bush's dangerous liaisons | False | By Francois Furstenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-rensecu.1.8079140.html | For oil producers, energy security rises up the political agenda | False | By Bill Farren-Price | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/26iht-phils.1.8079618.html | Estrada pardon weakens Arroyo's opposition in Philippines | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/technology/28iht-ad29.1.8079173.html | An environmental warning proposed for cars in Europe | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-fcoll28.8081939.html | The AP Top 25 Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-sas.4.8084197.html | SAS to ground Q400 planes after three crash landings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-sprint.1.8079066.html | Sprint to provide unlock codes for customers' phones | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-vatican.5.8085901.html | Vatican beatifies 498 victims of Spain's civil war | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-ford.4.8084080.html | U.S. auto contract talks turn to Ford, and the fight could be just beginning | False | By Dee-Ann Durbin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edrich.1.8081674.html | Rich: Rudy Giuliani, the values slayer | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-comic.1.8079865.html | Part 4: Sober times for Myanmar's comics | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-greenland.4.8084329.html | As temperatures rise, a greening of Greenland | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/28iht-weapons.1.8080425.html | Afghan militia leaders illegally hoarding arms | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-28vatican.8081936.html | Vatican beatifies victims of religious persecution | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-golf28.8086381.html | Gregory Bourdy by 2 strokes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/technology/28iht-NBC29.1.8079167.html | NBC Universal, late for party, joins gold rush in international television | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/29/world/africa/29th-29kurds.8089207.html | In the rugged north of Iraq, Kurdish rebels flout Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-tenniswta28.8082128.html | Daniela Hantuchova defeated Patty Schnyder in final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-alpine28.8083391.html | Karbon and Svindal win women's and men's giant slaloms | False | Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/29/world/americas/29iht-29argentina.8089053.html | President's wife leading for Argentina presidency | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/technology/28iht-apple.4.8084212.html | Apple tries to thwart iPhone resellers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-greenland.5.8086142.html | As temperatures rise, a greening of Greenland | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-sarkozy.4.8083660.html | France joins U.S. fan club as Britain slips leash | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-golfw28.8086384.html | Pettersen eagle on final hole earns victory | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-soccer.1.8079612.html | Chelsea bids with style in high-stakes Premier League | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-tennisstp.8083667.html | Andy Murray beats Fernando Verdasco in St. Petersburg | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-labor.4.8084022.html | Foreign construction workers go on strike in Dubai | False | By Barbara Surk | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-darfur.1.8079036.html | Sudan declares Darfur cease-fire | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-germany.4.8084500.html | Germany's Social Democrats move left | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edletmon.1.8081668.html | America's push for war; Brain power; A museum visit; Highly skilled labor; Advice for Bush; A timid U.S. public | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-oneal.5.8087749.html | Merrill Lynch weighing succession at the top | False | By Landon Thomas Jr. and Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-merrill.4.8084600.html | Merrill Lynch seen ready to oust its chief | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-obits.4.8083752.html | Arthur Kornberg, Nobel Prize-winning biochemist, dies at 89 | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-tennisl.8083714.html | Grosjean defeats Gicquel in Lyons | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-turkey.1.8080288.html | Turkey keeps military option open after talks on Kurds fail | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/asia/26iht-china.1.8079045.html | China to spend $14 billion to clean up Lake Tai | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-iraq.5.8086589.html | Gunmen abduct 10 anti-Qaeda sheiks in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edmort.1.8081671.html | Moving ahead on mortgages | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/mideast/28iht-mideast.5.8086198.html | Israel cuts fuel supplies to Gaza Strip | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edfreeman.1.8081659.html | Is 'three times less' three times worse? | False | By Jan Freeman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/soccen28.8085019.html | Arsenal rallies to draw 1-1 at Liverpool, | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-policy.5.8086791.html | Head of UN nuclear agency calls on Bush to ease Iran rhetoric | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/us/politics/28obama.1.8079095.html | Obama rolls out aggressive approach to Clinton's campaign | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-iraq.4.8083837.html | Al Qaeda is said to weaken in Baghdad | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/29/sports/29iht-29arod.8089644.html | For Rodriguez and Yankees, it's all but over | False | By Jack Curry and Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/africa/28iht-karbala.1.8081259.html | U.S. forces to turn over security in Karbala | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/29/world/africa/29iht-29mideast.8089462.html | Israel restricts Gaza crossing as firing persists | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-socit28.8084929.html | Roma beats AC Milan 1-0, Inter held to a 0-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-morgen29.1.8079063.html | Props holding up values of risky mortgage securities are giving way | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/26/style/26iht-design29.1.8067906.html | Lighting of the future | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-policy.4.8083888.html | Head of UN nuclear agency calls on Bush to ease Iran rhetoric | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edfried.1.8081662.html | Friedman: Did we do that? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-imf.1.8079101.html | IMF brushes off drop of U.S. dollar to record lows | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-college.1.8079785.html | Ducks' win pushes team into title race | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-turkey.5.8086708.html | Turks battle rebels far from border area | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-vatican.4.8083745.html | Vatican beatifies 498 victims of Spain's civil war | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-afghan.4.8084675.html | U.S. steps up fight near major Taliban-held town | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-argentina.5.8086149.html | Argentina's first lady strides toward the presidency | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-argentina.1.8079048.html | Argentina's first lady strides toward the presidency | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-ski.3.8083111.html | Giant slaloms mark start of World Cup skiing races | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-obits.1.8079090.html | Arthur Kornberg, Nobel Prize-winning biochemist, dies at 89 | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-tennisatp28.8083244.html | Roger Federer beat Jarkko Nieminen 6-3, 6-4 in final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-turkey.4.8084026.html | Turkish troops kill 15 Kurdish rebels | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-singtrack.1.8079128.html | Singapore hopes a Formula One race will lead to a motor sports industry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-socsp28.8087331.html | Real Madrid beats Deportivo; Barcelona dows Almeria | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-autoside.4.8084142.html | October shapes up as another slow month for automakers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-germany.5.8086139.html | Germany's Social Democrats move left | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-football28.8086864.html | Giants 13, Dolphins 10.... in London | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-sprint.4.8084299.html | Sprint to allow 'unlocking' of phones | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-greenland.1.8079164.html | As temperatures rise, a greening of Greenland | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/sports/28iht-base.1.8079146.html | Red Sox move closer to sweeping World Series | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/business/worldbusiness/28iht-payout.1.8079081.html | It would cost Merrill Lynch at least $159 million to oust its chief | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/americas/28iht-letter.1.8079901.html | Al Hunt: Gore's presence will loom large for the next president | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edcohen.3.8081677.html | Cohen: Bamiyan's Buddhas revisited | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/world/europe/28iht-russia.1.8079348.html | Russians mobilize against highway bribery | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 2007-10-28 | https://www.nytimes.com/2007/10/28/opinion/28iht-edcuba.1.8081656.html | That old time religion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/books/review/28editors-choice.html | Editorâ€šÃ„Â´s Choice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-28 | 0001-01-01 | https://www.nytimes.com/2007/10/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29lobby.html | Ex-Lobbyistâ€šÃ„Â´s Messages Draw Scrutiny From City | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/europe/29turkey.html | Turkey Attacks Kurdish Rebel Positions | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/l29cohen.html | â€šÃ„ÂºPacifistâ€šÃ„Â´ Allies and the Afghan War | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29current.html | An Advocate for TV That Viewers Create | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/washington/29nuke.html | Security Upgrades at Several Nuclear Sites Are Lagging, Auditors Find | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29bar.html | In Studentsâ€šÃ„Â´ Eyes, Look-Alike Lawyers Donâ€šÃ„Â´t Make the Grade | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29adcol.html | Ghouls and Goblins Are Resurrected as Marketers | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29terkel.html | The Wiretap This Time | False | By Studs Terkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29jets.html | 2 Quarterbacks, 3 Points and No Answers for Jets | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29shields.html | Robert Shields, Wordy Diarist, Dies at 89 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29seriesy.html | Boston Sweeps World Series Again | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/29fink.html | A Perpetual Name on Wall Streetâ€šÃ„Â´s Short Lists Is a Front-Runner at Merrill | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/technology/29ecom.html | Travel Sales Still Growing, but Numbers of Customers Are Declining | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/dance/29amer.html | An Ephemeral Portrait of an Artist in a Hall of Mirrors | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29mon1.html | Trash Talking World War III | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29scene.html | British Fans Arenâ€šÃ„Â´t Fair Weather | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/design/29disc.html | Trove of Unknown Work Expands Outsiderâ€šÃ„Ã´s Legacy | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29rhoden.html | This Season, Moss Is in the Mood to Play | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/europe/29sarkozy.html | Sarkozy Walks Out on â€šÃ„Ã´60 Minutesâ€šÃ„Ã´ | False | By AGENCE FRANCE-PRESS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29spea.html | â€šÃ„Â²Miss Bad Media Karmaâ€šÃ„Â´ Sings, Too | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29irving.html | In Canada, a New Newspaper Faces Off Against a Well-Established Family | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29gallery.html | Big Dreams, Big Expenses: In a Lavish Town House, an Art Gallery in Trouble | False | By James Barron and Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/television/29schu.html | The Gift to Be Simple With a Pumpkin-Patch Profundity | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/othersports/29racing.html | Owners of a Breedersâ€šÃ„Ã´ Cup Champion Must Decide if He Will Return | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29addes.html | Accounts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29merc.html | In Chicago, a Rowdy Trading Scene Grows Quieter | False | By Niko Koppel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/ncaafootball/29colleges.html | Fast-Rising Connecticut Has the Inside Track to Big East Title | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29mon3.html | Counting Americans | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29CHOI.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29monte.html | Nick Monte Dies at 90; Revamped Beach Resort | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29adirondacks.html | Logging Is Part of a Plan to Preserve Adirondacks | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/africa/29darfur.html | Rebels Split at Talks on Darfur | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29colbert.html | The Colbert Nation Quickly Colonizes Facebook | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29krugman.html | Fearing Fear Itself | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29drill.html | One Big American TV Audience | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29foreclose.html | Study Links Lenders to Swift Foreclosures | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29writers.html | Some in Writers Guild Would Edit One Strike Policy | False | By Brooks Barnes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29mon2.html | F.T.C. Goes AWOL | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/29fed.html | What Kind of Caution by the Fed This Time? | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29orthodontist.html | Orthodontist Killed at Playground | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/science/space/29shuttle.html | Astronauts Discover Damage to Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29buik.html | Gypsy Spirit Infuses the Fusion | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29vecsey.html | A Long Way From Home, a Feeling of Comfort | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/theater/reviews/29milk.html | What You Consume, You Should Consider | False | By Rachel Saltz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/pageoneplus/29corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/movies/29arts-SAWIVMOPSUP_BRF.html | â€šÃ„Â°Saw IVâ€šÃ„Â´ Mops Up | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/movies/29arts-FILMFESTIVAL_BRF.html | Film Festival Honors | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/design/29arts-TRUMANDAUGHT_BRF.html | Truman Daughter to Sell Churchill Painting | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/asia/29mandalay.html | Myanmar Magic: Tell a Joke, and You Disappear | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/television/29kaya.html | Poor Little Pop-Star Girl Fails to Elicit Sympathy | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29green.html | For a Jets Rookie, a Play That Gets Away Turns a Good Day Bad | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29firefighters.html | 2 Firefighters Accused of Arson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29hulu.html | Hulu Readies Its Online TV, Dodging the Insults | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29jens.html | The Morphing Sounds of Indie Rockerâ€šÃ„Â´s Range | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29thestreet.html | Financial News Web Site Remains Unruffled by Murdochâ€šÃ„Â´s Foray on Its Turf | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/washington/29blackwill.html | Backing an Iraqi Leader Again, This Time for a Fee | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29patriots.html | Patriots Drive Over Redskins on Way to Meeting With Colts | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29cable.html | F.C.C. Set to End Sole Cable Deals for Apartments | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/design/29arts-NOTBYREMBRAN_BRF.html | Not by Rembrandt? Not a Problem. | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/books/29masl.html | East and West Intertwine With Intrigue in Istanbul | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29mon4.html | The Information Highway Patrol | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/middleeast/29baradei.html | Soften the Talk on Iran, ElBaradei Urges U.S. | False | BY Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/asia/29india.html | Indiaâ€šÃ„Â´s Peasants Protest for Land Rights | False | By Saher Mahmood and Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29spitzer.html | Some Support, but Still Furor Over New Plan for Licenses | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/othersports/29sudan.html | After Walking Hundreds of Miles for Survival, a Refugee Turns to Running | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29mbrfs-BRUTALITY.html | Bronx: Suspect Charges Police Misconduct | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29arod.html | For Rodriguez and Yankees, Itâ€šÃ„Â´s All but Over | False | By Jack Curry and Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/othersports/29nascar.html | Gordon Still Leads; Johnson Closes In | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/middleeast/29mideast.html | Israel Restricts Gaza Crossing as Firing Persists | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29pr.html | Publicity Firm Shames Client for Failure to Pay a Bill | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29real.html | Real ID That Spitzer Now Embraces Has Been Widely Criticized | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29reunion.html | Quicksilver Memories of Hard Times in Texas | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/middleeast/29kurds.html | In the Rugged North of Iraq, Kurdish Rebels Flout Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29chri.html | Early-Music Maestroâ€šÃ„Ã´s Juilliard Plans | False | By James R. Oestreich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/29manh.html | Under Glare of Scrutiny, a Game Is Toned Down | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/football/29giants.html | English Reserve Meets N.F.L. Bombast | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/politics/29hispanics.html | New Hispanic Voters in Iowa Push Democrats Into Balancing Act | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29brfs-HEROCOPS.html | Bronx: Police Rescue 12 People From Fire | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/movies/29arts-WRITERSANDPR_BRF.html | Writers and Producers Summon Mediator | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29diary.html | Metropolitan Diary | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/29bonds.html | Treasury Auctions Set for This Week | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29brfs-18YEAROLDKIL_BRF.html | Brooklyn: 18-Year-Old Killed in Brownsville | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/29merrill.html | Risk-Takerâ€šÃ„Ã´s Reign at Merrill Ends With Swift Fall | False | By Landon Thomas Jr. and Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/politics/29health.html | Health Sector Puts Its Money on Democrats | False | By Raymond Hernandez and Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29shpigel.html | Rockies Find Being Good Isnâ€šÃ„Ã´t Enough | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/29arts-STRIKESOVERP_BRF.html | Strikes Over Pensions Hit Paris Theaters | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29arts-RECORDINGCOM_BRF.html | Recording Company Pays the Pipers | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29curry.html | Rockies Donâ€šÃ„Ã´t Have to Wait for a Title | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29carr.html | Murdoch, a Folk Hero in Silicon | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29arts-PITTSBURGHSY_BRF.html | Pittsburgh Symphony Loses Artistic Adviser | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29brooklyn.html | Councilman Joins Race for Top Seat in Brooklyn | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29car.html | Europe Proposes Warnings for Auto Ads | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/television/29tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/music/29cind.html | City Opera Pays Tribute to Sills With a Comic â€šÃ„Ã´50s Cinderella | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29roberts.html | Rodriguez Is a Bauble a Champion Doesnâ€šÃ„Â´t Need | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/sports/baseball/29yankees.html | In Search for Manager, a New Leader Emerges | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29fire.html | Weather Helps Contain Most Fires in California | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/middleeast/29iraq.html | Petraeus Says U.S. Seeking Calm in North | False | By Alissa J. Rubin and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/technology/29gassi.html | Reimagining the Automobile Industry by Selling the Electricity | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/world/americas/29argentina.html | Presidentâ€šÃ„Â´s Wife Leading for Argentina Presidency | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29coverage.html | Horse Race Prevails in Campaign Reporting | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/nyregion/29super.html | Dressed for Halloween? No, to Clean Up Times Sq. | False | By Trymaine Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/crosswords/bridge/29card.html | A Strategy Pegged to Ruffing Brings a Best-Played Award | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/arts/29conn.html | Is Dumbledore Gay? Depends on Definitions of â€šÃ„Âˆisâ€šÃ„Â´ and â€šÃ„Âˆgayâ€šÃ„Â´ | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/education/29stress.html | Less Homework, More Yoga, From a Principal Who Hates Stress | False | By Sara Rimer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/29cohen.html | Return to Bamiyan | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/us/29list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/opinion/l29dance.html | And Will You Tap Dance to Mozartâ€šÃ„Â´s Requiem? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 0001-01-01 | https://www.nytimes.com/2007/10/29/business/media/29scri pt.html | 30-Pound DVD Set Will Showcase United Artists | False | By Brooks Barnes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-treaty.4.8100660.html | U.S. pushes to get Russia on its side | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-politics.1.8094797.html | Options on Iran offer no big dose of optimism | False | By John Vinocur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-29seriesy.8089709.html | Red Sox sweep to 2nd World Series title in 4 years | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-arena29.8094658.html | Another World Cup for Germany? Soccer studies the female factor | False | Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/asia/29iht-29india.8091381.html | India's peasants protest for land rights | False | By Saher Mahmood and Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-30yuan.8107043.html | 774 arrests in China over safety | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-cricket29.8101754.html | South Africa defeats Pakistan | False | By Rizwan Ali | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/arts/29iht-29prado.8101884.html | New extension opening at El Prado museum in Madrid | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/arts/29iht-30wagoner.8100692.html | Porter Wagoner, country singer, dies at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-jet.8096343.html | European air safety regulator to consider grounding Bombardier turboprops | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-journal.4.8100189.html | Driven insane in South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/asia/29iht-29calcutta.8091080.html | A tale of tragic love cracks Calcutta's mirror | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/world/asia/29iht-india-panel.8089778.html | Submit a question | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/30/world/asia/30iht-30afghan.8107280.html | Foreign fighters of violent bent bolster Taliban | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-sarkozy.4.8099275.html | Sarkozy storms out of "60 minutes" interview | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-coal.1.8091012.html | Boom in China's coal industry draws interest from U.S. investors | False | By Tim Huber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-baseyank29.8103015.html | Joe Girardi offered job as Yankees manager | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-iraq.1.8092918.html | Bomber on bicycle kills 28 Iraqi police officers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-29iraq.8089698.html | General says U.S. seeking calm in northern Iraq | False | By Alissa J. Rubin and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-security.1.8091077.html | U.S. Energy Department lags in meeting deadlines for securing nuclear sites | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-29tailgate.8090073.html | British fans aren't fair weather | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-renbio.1.8104858.html | Singapore strives to lead next round of biofuels race | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-mogul.4.8100640.html | 'Prematurely rich' in Silicon Valley try to strike gold again | False | By Gary Rivlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-somalia.4.8100637.html | Somali leader resigns, ending long power struggle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edlet.html | Losing to revolutionaries; France's 'national heritage'; Thank you, France | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-argentina.1.8092016.html | President's wife leading for Argentina presidency | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-29boston-dream.8091569.html | Expansion dream | False | By Eric Wilbur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-renover.1.8104849.html | No real alternative to oil: Rise in demand seems unavoidable | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/arts/29iht-scott.1.8091974.html | Seeking the truth of war, with ambiguous results | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-chad.4.8100593.html | Chad says orphan incident no risk to EU peacekeeping operation | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edsoft.1.8094957.html | Microsoft buys into the new world of Facebook | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-oil.1.8092339.html | Crude oil climbed above $93 a barrel for the first time | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-cars.1.8090190.html | Reinventing the auto industry around battery-powered cars. | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edkrug.1.8094948.html | Krugman: Fearing fear itself | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/asia/29iht-safety.4.8101727.html | China arrests 774 people in crackdown on tainted products | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-NFL.1.8092081.html | Colts and Patriots win to set up battle of the unbeatens | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-jet.4.8099990.html | European air safety regulator to consider grounding Bombardier turboprops | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-ice29.8101420.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-ubs.1.8093493.html | UBS warns that further write-downs are possible | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edramos.1.8094954.html | Temples and bones | False | By Dante Ramos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/news/29iht-pakistan.1.8094315.html | Up to 60 militants killed in renewed fighting in Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/technology/29iht-current.4.8101575.html | Al Gore's other cause: Current TV | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-safety.2.8095137.html | China touts crackdown on tainted goods | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-30iraq.8094169.html | Bombing kills 28 Iraqi policemen | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-slay.4.8095927.html | Convicted of 48 murders, Russian serial killer gets life in prison | False | By C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-Merrill.4.8100610.html | As Merrill seeks chief, Laurence Fink's name reappears | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-football29.8094235.html | NFL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30blackwater.8107246.html | Immunity deals offered to Blackwater guards | False | By David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-29fed.8089594.html | What kind of caution by the Fed this time? | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-29russiapress-review.html | Russian press review: Oct. 29 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-gm.1.8093604.html | GM plans a research center in Shanghai for hybrid technology | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-paulson.2.8094743.html | Henry Paulson lends voice of experience in first trip to India | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-soccerfifa29.8097896.html | FIFA votes to end World Cup rotation system | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edwar.1.8094966.html | Bush's dangerous trash talk on Iran | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-29stress.8090889.html | An American principal who cracks down on stress | False | By Sara Rimer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/arts/29iht-raceart.1.8092603.html | The art of Ingrid Calame: A speedway palette | False | By Dorothy Spears | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-renjatro.1.8104872.html | Planting seeds of biofuel where little else grows | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-30olmert.8094089.html | Olmert says he has prostate cancer | False | By Isabel Kershner and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-29endfire.8098934.html | Campuses mourn 7 students killed in North Carolina fire | False | By Anahad O'connor and Patrick Gannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-myanmar.2.8094986.html | French official proposes microcredit fund for Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-exchange.1.8090758.html | Swan song nears for hog pit at Chicago Mercantile Exchange | False | By Niko Koppel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edbrzez.1.8094939.html | Nuclear dealings | False | By Mark Brzezinski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/asia/29iht-brunch.1.8092995.html | South Koreans take to brunching | False | By Su Hyun Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-france.4.8100600.html | Panel suggests broad changes in French political system | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/technology/29iht-fcc.1.8091529.html | FCC ruling would open up cable television competition | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-oneal.1.8091992.html | At Merrill, the rise of E. Stanley O'Neal ends with a messy undoing | False | By Landon Thomas Jr. and Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-eddowd.1.8094945.html | Dowd: WMD in Iran? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-VANTAGE.1.8092167.html | Vantage Point: Nothing lost in translation in NFL's first game in Europe | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edbowring.1.8094936.html | Bowring: The invisible giant of Southeast Asia | False | By Philip Bowring | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-iraq.4.8100075.html | Suicide bomber kills 28 policemen in Iraq | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-iraq.5.8104934.html | Suicide bomber kills 28 police officers in Iraq | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-super.1.8090755.html | Super-serious civic crusaders gather in New York | False | By Trymaine Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-fcolltop29.8096004.html | The AP top 25 | False | By RALPH D. RUSSO | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/30/world/africa/30iht-30cndblackwater.8106674.html | Immunity deals offered to Blackwater guards | False | By David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-usecon.4.8103573.html | U.S. companies disagree on prospects for a recession | False | By Tom Randall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/technology/29iht-etrav.4.8101578.html | Fewer U.S. travelers booking online | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-chad.1.8092152.html | Adoption workers accused of luring Chadian children with candy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-steel.3.8100699.html | EU steel makers seek tariffs on China imports | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-rennig1.1.8090092.html | Pressure on oil companies grows to end gas flaring in Nigeria | False | By Sarah J. Wachter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-safety.1.8093417.html | China touts crackdown on tainted goods | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30cndconsumer.8106827.html | Strengthening of U.S. consumer agency opposed by its boss | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-exxon.4.8100572.html | U.S. Supreme Court agrees to hear Exxon's appeal of damages in Alaska spill | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/asia/29iht-comrades.1.8094931.html | In disgust for the junta, Burmese are united | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/opinion/29iht-edstuds.1.8094963.html | The wiretap this time | False | By Studs Terkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/news/29iht-30oxan-RussiaNuclearrenaissance.8094983.html | RUSSIA: Nuclear renaissance? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/sports/29iht-29scene.8090073.html | British fans aren't fair weather | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-workcol30.1.8091581.html | Employers' efforts to address domestic violence still have a long way to go | False | By Kelley Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-29merc.8094583.html | In Chicago, a rowdy trading scene grows quieter | False | By Niko Koppel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-somalia.5.8105038.html | Somali leader resigns, ending long power struggle | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-tobacco.1.8091816.html | Philip Morris USA is staking its future in a new research center | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-memorial.4.8100801.html | Moscow ceremony remembers people killed in Soviet purge | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-torture.5.8105085.html | U.S. struggles with taint of torture | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-lobby.1.8091977.html | Lobbyist aims to put Allawi back in the Iraqi prime minister's seat | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/europe/29iht-blind.4.8100944.html | A blind Sherlock Holmes: Fighting crime with acute listening | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/americas/29iht-argentina.3.8098836.html | First lady wins Argentine presidency | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-rensecu.1.8104906.html | Energy producers react to security threat | False | By Bill Farren-Price | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-29 | 2007-10-29 | https://www.nytimes.com/2007/10/29/world/africa/29iht-darfur.1.8093404.html | Darfur rebels accuse Sudan of violating cease-fire | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/africa/30briefs-rebels.html | Sudan: Mediators Seek Rebels | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/basketball/30espn.html | N.B.A.â€šÃ„Â´s Television Partners Get Expanded Digital Rights | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/soccer/30soccer.html | FIFA Widens the Bidding for the 2018 World Cup | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30baby.html | An Infantâ€šÃ„Â´s Death Is Ruled Homicide | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/30satanic.html | Defense Offers New Evidence in a Murder Case That Shocked Arkansas | False | By Shaila Dewan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/space/30shuttle.html | NASA Extends Shuttle Mission to Work on Station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/30blaze.html | Campuses Mourn Loss of 7 Students in House Fire | False | By Anahad Oâ€šÃ„Â´Connor and Patrick Gannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30araton.html | Biggest Change May Be at Top | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/design/30gate.html | Golden Oldies with a New Sparkle | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30yuan.html | 774 Arrests in China Over Safety | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/education/30kindergarten.html | Schools Raise Bar for Classes for the Gifted | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30fema.html | FEMA Aide Loses New Job Over Fake News Conference | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30merrill.html | A Search for a Chief Who Can Unite Merrill Lynch | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30death.html | City Hospital in Brooklyn Reviews Care of a Boy, 12 | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/americas/30venezuela.html | Venezuelaâ€šÃ„Â´s Gas Prices Remain Low, but the Political Costs May Be Rising | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30auto.html | G.M. Will Build Its Own Research Center in China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/30boston.html | Red Sox the New Yankees? Themâ€šÃ„Â´s Fighting Words | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30cong.html | For Retiring Republicans, Several Explanations | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30wagoner.html | Porter Wagoner, Singer, Dies at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/movies/30pabl.html | Escobar Takes Hollywood by Storm | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30torre.html | Dodgers Could Reunite Torre and Mattingly | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/policy/30leavitt.html | Looking at Dutch and Swiss Health Systems | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30series.html | Unstoppable Red Sox Move Closer to Dynasty | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30paulson.html | Paulson in India With a Wish List for Economic Changes | False | BY Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30brooks.html | The Happiness Gap | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30obdebr.html | Even Tiny Plastic Pieces Can Carry Pollution Throughout the Oceans | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/research/30bone.html | Low Buzz May Give Mice Better Bones and Less Fat | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30nyc.html | Bearing Witness to Torture | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30rodriguez.html | Rodriguezâ€šÃ‚Â's Departure Leaves Void, but Girardi Will Have Options | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30flier.html | Close Encounters With Someone Elseâ€šÃ‚Â's Food and Drink | False | By NANCY NEEDHAM as told to JOAN RAYMOND | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30herbert.html | No Emergency Room | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/research/30prog.html | Prognosis: Cancers Not Affected by Emotional Health | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/30well.html | Germ Fighters May Lead to Hardier Germs | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30tues2.html | Sugarâ€šÃ‚Â's Sweetheart Deal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30road.html | Frequent Dream - To Sleep on Flights | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/theater/reviews/30spee.html | Leave It to the Misfits to Find the Truth | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30tues4.html | Honey, They Shrunk the Congress | False | By Adam Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/30juvenile.html | Law on Young Offenders Causes Rhode Island Furor | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/30arts-BONANZAFORBR_BRF.html | Bonanza for British Museums | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/basketball/30nba.html | Tip-Off Canâ€šÃ‚Â't Come Fast Enough | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30coin.html | When a Penny Is More Than Just a Penny | False | By Suevon Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30met.html | Three Composers Take the Stage, for Their Works and Then for Their Words | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30pupin.html | Proud in a Vague Sort of Way | False | By William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30rodmoney.html | Rodriguez Not Greedy by Standard of Wall St. | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/television/30cart.html | A â€šÃ‚Â'70s Survivor With a Secret Identity | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30obred.html | Neanderthal Bones Make a Case for Redheads | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/basketball/30sportsbriefs-nets.html | Nets Create Roster Room | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/30book.html | Sickness and Health, on Scales Large and Small | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30hewi.html | Itâ€šÃ„Â´s a Whole Lot of Bach, but Pianist Is Unfazed | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/pageoneplus/30corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30milberg.html | Leading Class-Action Lawyer Pleads Guilty to Conspiracy | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/30brfs-BLASTANDFIRE_BRF.html | Iowa: Blast and Fire Strike Solvents Plant | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30angi.html | In Science Classrooms, a Blast of Fresh O<sub>2</sub> | False | By Natalie Angier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30bizcourt.html | Justices to Hear Exxonâ€šÃ„Â´s Challenge to Punitive Damages | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/theater/reviews/30twel.html | Shakespeare Could Be a Pretty Gutsy Guy | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30torture.html | On Torture, 2 Messages and a High Political Cost | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/television/30bell.html | Matter-of-Fact Voices From the Family Mortuary | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/movies/homevideo/30dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/asia/30afghan.html | Foreign Fighters of Harsher Bent Bolster Taliban | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30consumer.html | Bigger Budget? No, Responds Safety Agency | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30yankees.html | Girardi Is Yankeesâ€šÃ„Â´ Choice for Manager | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30soros.html | Vote Early, Count Often | False | By Jonathan Soros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30mets.html | Mets Could Make Pitch to Acquire Rodriguez | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30steel.html | European Steel Makers Urge Tariffs on Chinese Imports | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30tues3.html | Holding Up History | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30carrent.html | Itâ€šÃ„Â´s All About the Extras | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30council.html | Action on Development in Brooklyn and Queens | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30bambe.html | How Pond Insects Wind Up Trapped in Tree Resin | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30arts-DONOVANPLANS_BRF.html | Donovan Plans a University | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30perf.html | A Master Puts a Spotlight on Young Players | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/europe/30serial.html | Russiaâ€šÃ„Â´s â€šÃ„Â¢Chessboard Killer,â€šÃ„Â¢ Claiming 63 Murders, Gets Life in 48 | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/views/30beha.html | How to Figure Out When Therapy Is Over | False | By Richard A. Friedman, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/technology/30poor.html | In India, Poverty Inspires Technology Workers to Altruism | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/middleeast/30briefs-nuclear.html | Egypt: Mubarak Revives Nuclear Program | False | By Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/l30immig.html | â€šÃ„Ã²Illegalâ€šÃ„Ã´ Immigrants Touch a Live Wire | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/research/30chi l.html | Childbirth: Purposely Breaking Water Does Not Speed Delivery | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30qna.html | Whence the Whistle? | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30section.html | Bias Is Seen as Landlords Bar Vouchers | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/30gay.html | Gay Enclaves Face Prospect of Being PasséÃ© | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/views/30case.html | Emotional Abyss; Physical Cause? | False | By Marlene Belfort | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/technology/30oracle.html | BEA Defends Its Rebuff of the Takeover Attempt by Oracle | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30meskill.html | Thomas J. Meskill Dies at 79; Ex-Congressman, Connecticut Governor and Federal Judge | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/middleeast/30iraq.html | Suicide Bomber on Bike Kills 29 Iraqi Policemen | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30ink.html | Broadway at a Discount, and an Epiphany | False | By David K. Randall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30cheney.html | Cheney Goes on a Hunting Trip (Insert a Punch Line Here) | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/30tues1.html | Governor Spitzer Retreats | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30agent.html | At Trial of Ex-F.B.I. Supervisor, How to Love a Mobster | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30dentist.html | Makeshift Silencer Is Main Clue in Killing of Queens Dentist | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/books/30kaku.html | Has Her Majesty Read Any Good Books Lately? | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/basketball/30eastcaps.html | Garnett Helps the Celtics Stand Out From the Crowd | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30nardelli.html | At Chrysler, Home Depot Still Lingers | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/africa/30license.html | The Road to a South African Driverâ€šÃ„Ã´s License | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/hockey/30rangers.html | For Once, Rangers' Offense Isn't Toothless | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/basketball/30westcaps.html | With Roster Intact, Spurs Remain Imposing | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30spitzer.html | Sheriffs Oppose Driver License Plan | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30chambers.html | $25,000 Cash Bail Set for Chambersâ€šÃ„Ã´ Friend | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30firemen.html | Officials Puzzled by Firehouse Attack | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30sandomir.html | A Mercenary Howls at Baseballâ€šÃ„Ã´s Gate | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/theater/30arts-THEATERUNION_BRF.html | Theater Union Seeks Talks | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/technology/30curbed.html | Not All Is Gloomy in Real Estate: A Blog Network Attracts Capital | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/dance/30thar.html | Twyla Tharp Season With a Cast of Three Companies | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/nutrition/30brod.html | My Diet Strategy? Controlled Indulgence | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/baseball/30chass.html | Shaky Reasons for Decision to Opt Out | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/ncaafootball/30trinity.html | Student Announcer Ensures Laterals Are Heard Round the World | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30blackwater.html | Immunity Deals Offered to Blackwater Guards | False | By David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/othersports/30marathon.html | A Pioneer in Brazil Finds That Itâ€šÃ„Ã´s Hard to Keep Pace | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/theater/30kate.html | The Theatrical Katharine Hepburn, in Journals and Letters | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/earth/30envi.html | From Conservation to Population, a New Look at Planet Earth | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/middleeast/30mideast.html | Israeli Premier Says He Has Treatable Prostate Cancer | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/theater/30fran.html | The New Prometheus and His Spurned Creation | False | By Steven McElroy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/design/30arts-TALLYINGMUSE_BRF.html | Tallying Museum Donations | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/politics/30obama.html | Obamaâ€šÃ„Ã´s Account of New York Years Often Differs From What Others Say | False | By Janny Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/washington/30scotus.html | Eyes on Supreme Court in Execution Case Tuesday | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30quar.html | Quartet of Stradivariuses, With Two Hands on Each | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/dance/30maca.html | Watching as Venerable Choreographers Stretch | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/asia/30pakistan.html | Bhuttoâ€šÃ„Ã´s Return Brings Pakistani Politics to a Boil | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/europe/30moscow.html | Purge Victims Remembered in Moscow Rite | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/30arts-CHICAGOMUSEU_BRF.html | Chicago Museum Names Director | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/football/30vecsey.html | Giantsâ€šÃ„Ã´ Bye Week Is Right on Time | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/politics/30unions.html | A Union With Clout Stakes Its Claim on Politics | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30stox.html | Oil at Another Record, Surging Above $93 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/30arts-ELIZABETHTAY_BRF.html | Elizabeth Taylor to Keep Van Gogh | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/30real.html | The Claim: Cayenne Peppers Can Cure Headaches | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/nutrition/30regi.html | Regimens: Low-Fat Diet May Lower Risk of Ovarian Cancer | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/football/30patriots.html | The Top Conference, the Ultimate Matchup | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/space/30conv.html | The Life Celestial: A Lot of Work, a Little Play, Plenty of E-Mail | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/world/africa/30somaliaa.html | Somalia Premier Quits as Colleagues Cheer | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/music/30luke.html | Young Composerâ€šÃ„ôs Work, Introduced by Joshua Bell | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/television/30arts-REDSOXDELIVE_BRF.html | Red Sox Deliver for Fox | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/sports/football/30jets.html | Clemens Will Start Sunday for Jets | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/us/politics/30hampshire.html | Rivals Go After Clinton Over Social Security and Donations | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/opinion/130brooks.html | Loving That Special Voice That Says, â€šÃ„ôTurnâ€šÃ„ô | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/science/30manh.html | Why They Called It the Manhattan Project | False | By William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30chrysler.html | Chrysler Chief Calls Pay Pact Revolutionary | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/media/30adco.html | Web Marketing to a Segment Too Big to Be a Niche | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30air.html | Airline Ends Use of Turboprops After 3rd Crash Landing | False | By Ian Austen and Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/design/30arts-MUSEUMSDRAWB_BRF.html | Museums Draw Billions in Donations | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/business/30device.html | Participants Left Uninformed in Some Halted Medical Trials | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/health/research/30nos1.html | Nostrums: In Broccoli Sprouts, Protection From UV Rays | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 0001-01-01 | https://www.nytimes.com/2007/10/30/arts/dance/30jone.html | Conjuring Up Worlds to the Sounds of Many Voices | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-britain.4.8117858.html | Saudi king is met by protesters on visit to London | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-30ubs.8108046.html | UBS reports losses after credit crisis | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-journal.4.8117514.html | Syrians take to rugby with fierce pride | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/29/arts/29iht-loomis.1.8097319.html | Muti's young cast brings fresh new vigor to 'Don Pasquale' | False | By George Loomis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/arts/30iht-spearscd.1.8097893.html | 'Blackout': Britney Spears, strangely muted, is back with a new CD | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/29/business/worldbusiness/29iht-rennig2.1.8104903.html | In Niger Delta, a calm before the storm? | False | By Sarah J. Wachter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-orphans.4.8118183.html | Charity case raises French-Chadian tensions | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/news/30iht-31oxan-Primaryelection.8112558.html | UNITED STATES: Primary election scenarios | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30venezuela.8109145.html | Venezuela's gas prices remain low, but the political costs may be rising | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-glob31.1.8108455.html | Managing Globalization: Isolation is not the answer | False | By Daniel Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-merrill.1.8109333.html | The two faces of Merrill Lynch | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-renarct.1.8110116.html | Global warming opens Arctic seabed to the search for oil and gas | False | By Patricia Brett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/arts/30iht-neilyoung.1.8112753.html | With "Chrome Dreams II," Neil Young brings the past to the present | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/31/world/asia/31iht-31pakistan.8123257.html | Suicide bomber strikes within a mile of Musharraf | False | By Salman Masood and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-bush.4.8117882.html | Bush says Congress is 'not getting its work done' | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30unions.8110069.html | A union with clout stakes its claim on politics | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-sweets.4.8118986.html | Japan sees candy scandal as a cultural betrayal | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/health/30iht-30manh.8109886.html | Why they called it the Manhattan Project | False | By William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edulrich.1.8113913.html | Let a hundred investments bloom | False | By Jing Ulrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-putin.4.8118386.html | Putin visits memorial to victims of Stalinist Great Terror | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-kurds.4.8118467.html | Turkey calls action against Kurdish rebels in Iraq 'unavoidable' | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-merrill.3.8116268.html | Merrill chooses interim leader, begins search for CEO | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-rupee.1.8110312.html | India's central bank raises the reserve requirement ratio by half a point to 7.5 percent | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-bush.5.8120328.html | Congress wasting time, Bush says | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-30iraq.8107339.html | Suicide bomber on bike kills 29 Iraqi policemen | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/technology/30iht-techlabor.4.8118140.html | Technology workers seek end to green card limbo | False | By Juliana Barbassa | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-letter.3.8114194.html | A. Craig Copetas: On Fiji, a crop of soldiers fuels economy | False | By A. Craig Copetas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-toyota.1.8109473.html | For a designer of the Prius, new challenges for the next hybrid generation | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/07/style/07iht-rraccess.1.7786486.html | Greek designers turn classic accessories contemporary | False | By Elis Kiss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-beer.1.8109602.html | Prices soar, hops disappear, leaving a bitter taste for beer connoisseurs | False | By Shannon Dininny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edpower.1.8113910.html | Visit Africa. Bring checkbook. | False | By Jonathan Power | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-BORAS1.8109463.html | Rodriguez and agent hijack the World Series | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/realestate/30iht-rereit.4.8117479.html | U.S. real estate: The REIT stuff goes wrong | False | By Dan Levy and Hui-yong Yu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-TENNIS1.8109517.html | Inquiry into suspicious match finds no wrongdoing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edherb1.8113895.html | Herbert: The hidden slave trade | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-tourism.4.8118330.html | Changing climate haunting tourism | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-football30.8111717.html | Brett Favre's 82-yard game-winning touchdown pass in overtime downs Broncos | False | By Pat Graham | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-31pakistan.8112176.html | Suicide bomber strikes within a mile of Musharraf | False | By Salman Masood and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-yen.1.8110612.html | Bank of Japan not expected to raise rates until early '08 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-indo.1.8110092.html | Indonesian court upholds death penalty for drug offenses | False | By Peter Gelling | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-ubs.4.8118022.html | UBS reports first quarterly loss in five years on U.S. subprime mess | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-class.4.8118070.html | Survey sees more U.S.-style class-action lawsuits in Europe | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-renbulg.1.8121278.html | Nuclear ambitions fan controversy in Bulgaria | False | By Matthew Brunwasser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-health.4.8117511.html | Swiss and Dutch health care systems attract U.S. attention | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-editinternets.1.8113901.html | Information highway patrol | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-mosul.4.8117879.html | U.S. audit sees peril in poor work on Iraq's largest dam | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-30russiapress-review.html | Russian press review: Oct. 30 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-chad.1.8109993.html | 6 French citizens charged with child kidnapping in Chad | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-statement.8112999.html | Merrill Lynch statement | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-30pakistan.8107529.html | Bhutto's return brings Pakistani politics to a boil | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-SOCCER.1.8111255.html | Reinventing FIFA: The word according to Sepp Blatter | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30gay.8108481.html | Gay enclaves in U.S. face prospect of being passé´sâ© | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-spain.4.8118389.html | Spain awaits verdicts on 2004 Madrid bombings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-reneff.1.8110766.html | Efficiency replaces conservation as the goal of energy saving policies | False | By Michael J. Strauss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-merrill.5.8121046.html | E. Stanley O'Neal steps down from Merrill Lynch | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/29/arts/29iht-arch.1.8096904.html | The New Acropolis Museum: A dialogue with antiquity | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-ubs.1.8109510.html | UBS reports first quarterly loss in nearly 5 years | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/arts/30iht-31book.8113015.html | Book review: Musicophilia | False | By Anthony Gottlieb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-iran.4.8118126.html | Russian foreign minister heads to Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/30iht-safety.1.8109330.html | Consumer safety chief doesn't want more funds | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30policy.3.8115817.html | Bush says Congress is wasting time | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-tennis30.8115590.html | Haas advances to third round | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/technology/30iht-adco.4.8118048.html | New iPod ad created by 18-year-old | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-ice30.8114250.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-GOLF.1.8109801.html | Phil Mickelson makes his debut in Singapore | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-31iran.3.8113321.html | Russian envoy on surprise visit to Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-greece.4.8118471.html | Stolen Stone Age artifacts returned to Greece from Germany | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-mideast.4.8117646.html | Israeli police raid on Druse town turns into riot | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-musharraf.4.8117873.html | Suicide attack kills 7 in Pakistan | False | By Salman Masood and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edintel.1.8113898.html | Coddling Intel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/technology/30iht-ibm.4.8118325.html | IBM to recycle chips for solar panels | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/26/style/26iht-FHOT.1.8069526.html | High contrast hues turn on the lights in a dark handbag | False | By Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-veterans.5.8120665.html | Study of combat veterans revises risk of suicide | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/31/world/asia/31iht-child-web.8123907.html | Child soldiers 'bought and sold' in Myanmar, report says | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/europe/30iht-britain.5.8120114.html | Saudi king's visit to Britain draws criticism | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edgonzales.1.8113889.html | Holding up history | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/30iht-oil.4.8118097.html | OPEC says pumping more won't bring oil price down | False | By James Kanter and Alison Smale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/30iht-30torture.8107346.html | On torture, 2 messages and a high political cost | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-iran.5.8120756.html | Russian foreign minister says unilateral sanctions won't solve Iran issue | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/31/world/asia/31iht-31japan.8123604.html | Wait, don't eat that: candy scandal stuns Japan | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/technology/30iht-techlabor.1.8109819.html | Foreign tech workers protest over snarled visa issue | False | By Juliana Barbassa | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-figure30.8113022.html | Good start for Meissner, Belbin and Agosto | False | By Barry Wilner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/26/style/26iht-fdanes.1.8067603.html | Claire Danes: Putting her faith in designers | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-green.4.8118251.html | Architects and designers look to make office interiors 'greener' | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/arts/30iht-bookmer.1.8109654.html | Book Review: Escaping Plato's Cave | False | By Andrew Kohut | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edbrooks.4.8113871.html | Brooks: The happiness gap | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edlet.4.8113904.html | Sarkozy walks out; The local food craze; German priorities | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-jbase30.8112772.html | Chunichi Dragons lead Nippon Ham Fighters 2-1 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-chrysler.1.8109542.html | Chrysler chief executive in a home-improvement state of mind | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-31khunsa.8113584.html | Khun Sa, Golden Triangle drug king, dies at 73 | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-mideast.5.8120908.html | Israeli police raid on Druse town turns into riot | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-merrill.4.8118409.html | E. Stanley O'Neal steps down from Merrill Lynch | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-soccerw30.8113248.html | FIFA names Germany the hosts of the 2011 women's World Cup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/africa/30iht-black.1.8108245.html | Immunity deals offered to Blackwater guards | False | By David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/29/arts/29iht-limfilm.1.8097987.html | 'Southland Tales': A Cannes flop readies for a big-screen rebirth | False | By Dennis Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-baseyankees30.8116622.html | Yankees name Joe Girardi manager | False | By Ronald Blum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/health/30iht-30bone.8111342.html | Low buzz may give mice better bones and less fat | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-outsource.4.8118162.html | Bangalore butler is latest development in outsourcing | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-edgreenway.1.8113892.html | Greenway: Motoring down Yuyuan Road | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/opinion/30iht-eddownes.1.8113886.html | The word that paralyzes debate | False | By Lawrence Downes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-usecon.4.8118035.html | Fresh reports on U.S. economy reinforces bleak expectations | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/sports/30iht-NBA.1.8109446.html | As the season starts, East is gaining on West | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30cong.8110242.html | For retiring Republicans, several explanations | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-vanuatu.1.8109306.html | 3,000-year-old Vanuatu burial site sheds light on Pacific colonization | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/style/29iht-FSELF.1.8092028.html | Harry Selfridge: The 'showman of shopping' | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/asia/30iht-letter.1.8110961.html | A. Craig Copetas: On Fiji, a crop of soldiers fuels economy | False | By A. Craig Copetas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-perks.1.8110235.html | Have a to-do list? Your company will help you get it done | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/business/worldbusiness/30iht-renarct.4.8118665.html | Global warming opens Arctic seabed to the search for oil and gas | False | By Patricia Brett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/30/world/americas/30iht-30scotus.8110223.html | Eyes on Supreme court in execution case Tuesday | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-30 | 2007-10-30 | https://www.nytimes.com/2007/10/31/world/americas/31iht-31cendexec.8123270.html | U.S. Supreme court stays execution in a sign of a broader halt | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/basketball/31nets.html | A Closer Look Reveals a Stronger Nets Team | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31chelsea.html | At Last, Original Chelsea Market Plan Comes True | False | By Sana Siwolop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31friedman.html | If I.T. Merged With E.T. | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31hospitals.html | Council Says Some Hospitals Donâ€šÃ„Ã´t Follow New Law on the Uninsured | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31sheriff.html | Sheriff, Wife and Another Are Indicted | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31sony.html | Sony Said to Be Pondering Partial Sale of Movie Units | False | By David M. Halbfinger and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31bank.html | Mortgage Woes Push UBS to Its First Loss in 5 Years | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31cand.html | Good Taste Takes a Holiday | False | By Julia Moskin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31opec.html | Oil Leaders Say Prices Are Not Their Fault | False | By James Kanter and Alison Smale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/othersports/31outdoors.html | This New York Marathon Is by Water | False | By Stefani Jackenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31merrill.html | Merrill Chooses Insider to Lead Search for Chief | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/design/31woma.html | Keeping Houses, Not Building Them | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31store.html | A Place Where One Personâ€šÃ„Ã´s Costume Is Anotherâ€šÃ„Ã´s Work Clothes | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-IRANHIDESWES_BRF.html | Iran Hides Western Masterworks | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31flut.html | Amid All the Opera, Plenty of Puppets | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/politics/31debate.html | A Pitched Debate: Clinton Hears It From Her Rivals | False | By Adam Nagourney and Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/design/31prad.html | The Prado Makes Room to Show Off More Jewels | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/reviews/31rest.html | When Two Restaurants Lose One Chef | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31mbrfs-WORKERS.html | Manhattan: Workers Claim Victory | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31goulet.html | Robert Goulet, the Suave Baritone, Is Dead at 73 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31soldier.html | Soldier From Queens Is Killed in Afghanistan | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31fire.html | Fire Kills Woman and 2 Sons as Neighbors Try Vainly to Help | False | By John Eligon and John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/books/31grim.html | When the Studios Called the Shots, and the Close-Ups | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31about.html | Roots of False Confession: Spotlight Is Now on the F.B.I. | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31zank.html | The Viola da Gamba Sings Some of Its Old Sweet Songs | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31lipper.html | Kay L. Anderson, â€šÃ„Ã²Vowsâ€šÃ„Ã´ Subject, Dies at 41 | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/middleeast/31iraq.html | Iraqi Cabinet Votes to End Security Firmsâ€šÃ„Ã´ Immunity | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31wed4.html | Belated Frost | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31walmart.html | Wal-Mart Jump-Starts Discounts for Holidays | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-CHEAPSOFAWIT_BRF.html | Cheap Sofa With Valuable Insert | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31econ.html | A Cautious Market Awaits Fed's Move on Rates | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31apple.html | Can You Top This? Little Show Returns With More Derring-Do | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31rivera.html | Rivera and the Yankees Are Talking | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/football/31fifth.html | Simulated Season Favors Saints | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31blaze.html | Students' Dreams Ended in Rush of Morning Fire | False | By Sam Scott and Anahad O'Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31sec.html | Ex-Chief of S.E.C. Says Pension Funds in Danger | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31reconcile.html | Seeking Hidden Accounts of Atrocity | False | By Ellen Barry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31leonhardt.html | Plain Truth About Taxes and Cuts | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/basketball/31stern.html | Unhappy Stern Chides Knicks as Season Starts | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31wed3.html | Twenty-Five Years and Counting | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31chemical.html | Chinese Chemicals Flow Unchecked Onto World Drug Market | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/design/31hous.html | A Landmark Modernist House Heads to Auction | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/reviews/31wine.html | Port's Not-So-Sweet Cousin | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31brfs-NEWRULESFORU_BRF.html | Ohio: New Rules for Unemployment Payments | False | By Bob Driehaus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31feed.html | Serves 10, or 2 Teenage Boys | False | By Alex Witchel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31mbrfs-TEACHER.html | Queens: Teacher Had Sex With Student, Officials Say | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/13gay.html | Outing Dumbledore | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31mbrfs-INMATE.html | Albany: New Hearing for Oldest Inmate | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31middlesex.html | Just Another State Senate Race, but for the Millions and the Sniping | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/theater/reviews/31havo.html | In Search of Love, and in Trouble With the Law, in Cairo | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31green.html | Architects Go Green at the Office | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31detroit.html | Ex-Prosecutor 'Crossed Over the Line,' Jury Is Told | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31frex.html | Recipe: Mistral's Chicken With Garlic | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31mbrfs-BUDGET.html | Albany: Higher Budget Deficits Expected | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31budget.html | Tighten Belts, Bloomberg Tells Officials | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31consume.html | Senate Panel Approves Beefing Up Safety Agency | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31scotus.html | Justices Hear Arguments on Internet Pornography Law | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-THEFEDOPINES_BRF.html | The Fed Opines on Hannah Montana | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31agent.html | For Witness to Bloodshed, Questions About Morals | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/africa/31chad.html | French Charity in Dispute Over African Children | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/theater/reviews/31leop.html | An Old Story, With No End in Sight | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31orleans.html | New Orleans Prosecutor Quits Amid Lawsuit Woes | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31catholics.html | Catholic Bishopsâ€šÃ„Ã´ List | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31boston.html | Red Sox and Their Fans Let Loose | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31ives.html | Ives, Master of the Exotic and the Old | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31airport.html | Security Breach Snarls Airport | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/science/space/31shuttle.html | Station Panel Tears, Adding Challenge for Shuttle Crew | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/technology/31soft.html | Federal Court Extends Oversight of Microsoft Until January | False | By Dow Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/middleeast/31reconstruct.html | In Report to Congress, Oversight Officials Say Iraqi Rebuilding Falls Short of Goals | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31besh.html | From Disaster, a Chef Forges an Empire | False | By Kim Severson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31spitzer.html | Chertoff Pushed Spitzer to Bend on License Idea | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/dance/31john.html | Milk Crates in the Service of Low-Budget Commentary | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31wed2.html | Help Wanted | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/othersports/31runner.html | Brazilian Goes From Afterthought to Defending Champ | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31afghan.html | Taliban Fighters Move In Near Kandahar for First Time Since 2001 | False | By Taimoor Shah | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/europe/31briefs-pay.html | France: Sarkozy Gets Big Pay Raise | False | By Ariane Bernard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31amtrak.html | Senate Votes for Increase in Subsidy for Amtrak | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/books/31arts-ERAGONAUTHOR_BRF.html | Eragon Author Extends Series | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/technology/31google.html | Google and Friends to Gang Up on Facebook | False | By Miguel Helft and Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31chass.html | Move West Could Be Risky for Torre | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/movies/31band.html | Israeli Film About Harmony in the Mideast Provokes Off-Screen Discord | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31pharmacies.html | Non-English Speakers Charge Bias in Prescription Labeling | False | By Anne Barnard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31truf.html | An Elusive Treasure Becomes Rarer Still | False | By Nancy Harmon Jenkins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/europe/31russia.html | Securing Russian Nuclear Missiles? U.S. Is Set to Say â€šÃ„Ã²Doneâ€šÃ„Ã´ | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31fear.html | Talking About Fear, Real and Imagined | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-DANCINGSTARS_BRF.html | Dancing Stars Audience Swells | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/312brex.html | Recipe: Pork Grillades and Grits | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/africa/31nigeria.html | A Nigerian Leader Plunges From Milestone to Scandal | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/politics/31hampshire.html | Course Delves Into New Hampshire's Role in Primaries | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/ferry.html | Legislature Clears Way for Hawaii Ferry | False | By Christopher Pala | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31dowd.html? | Hillary la Française, Cherchez la Femme? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/media/31mag.html | Top Editor of Newsweek to Step Down Next Year | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/othersports/31marathon.html | Team Turns Unsung Runners Into Elite Marathoners | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-CALATRAVASUE_BRF.html | Calatrava Sues Bilbao Over Bridge | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/dance/31rock.html | All Sorts of Steps, Strutted for a Cause | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31intel.html | $43.5 Billion Spying Budget for Year, Not Including Military | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31veterans.html | Bush Chooses Retired Army Surgeon to Lead V.A. | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31shri.html | Wegmans Sets Standards for Shrimp | False | By Marian Burros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/television/31ratc.html | A New Video Game Hopes Expressive Characters Lead to Emotional Attachment | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/311brex.html | Recipe: Mirliton, Andouille and Shrimp Dressing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31immig.html | Students' Family Members Are Deported | False | By Terry Aguayo and Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/education/31education.html | Classroom of the Future Is Virtually Anywhere | False | By Joseph Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/media/31adco.html | A Consumer's Spot for Apple Grows Up | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31execute.html | Justices Stay Execution, a Signal to Lower Courts | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/americas/31briefs-cuba.html | Cuba: U.N. Vote Reaffirms Opposition to U.S. Embargo | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31pakistan.html | Suicide Bomber Strikes Within a Mile of Musharraf | False | By Salman Masood and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31suicide.html | Study Tracks Suicide Rate in V.A. Care | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31indo.html | Indonesia Upholds Death in Drug Cases | False | By Peter Gelling | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/football/31nfl.html | Questions for Vilma Elicit Few Answers | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31japan.html | Wait, Don't Eat That: Candy Scandal Stuns Japan | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/theater/reviews/31rece.html | Computers, Cubicles and Creepiness | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31mbrfs-RAPE.html | Manhattan: Man Sought in Abductions and Rapes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31yankees.html | Girardi Takes First Step Toward a New Legacy | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/football/31kendall.html | Since Leaving the Jets, a Calmer Kendall | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31sandomir.html | Spokesman Finds He Has Less to Say | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/europe/31feklisov.html | Aleksandr Feklisov, Spy Tied to Rosenbergs, Dies at 94 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/politics/31prostate.html | Giulianiâ€šÃ„Â's Prostate Cancer Figure Is Disputed | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31contractor.html | U.S. Military to Supervise Iraq Security Convoys | False | By John M. Broder and David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31girardi.html | Joe Girardi: Thinking, Always Thinking | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31butler.html | Hello, India? I Need Help With My Math | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/education/31lawschool.html | Training Law Students for Real-Life Careers | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/31skidrow.html | Some Respite, if Little Cheer, for Skid Row Homeless | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31hero.html | Mayor Backs Away From Questioning Dead Officerâ€šÃ„Â's Heroism | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31taxes.html | Rangel Offering Broad Tax Plan, and Big Target | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/politics/31watch.html | Fund-Raiser Reappears as Critic | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31gold.html | Streets Arenâ€šÃ„Â't Paved With Gold, but Thereâ€šÃ„Â's Plenty Below | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/health/policy/31health.html | Federal Study Offers Dire Outlook on Child Insurance | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/31arts-DEADBUTSTILL_BRF.html | Dead but Still the King | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/pageoneplus/31botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31wedl.html | Exile on Wall Street | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31dincx.html | Correction: Temp Jobs at the Wine Shop: Let the Orientation Flow | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31ales.html | Bounty of Countertenors in 1631 Opera | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/pageoneplus/31botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/ncaafootball/31lsu.html | At L.S.U., Fans Fret Over a Familiar Rival | False | By Jerâ€šÃ© Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/middleeast/31syria.html | A Fierce Sport From Britain Finds a Foothold in Syria | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/us/politics/31truth.html | Rivals Challenge Clinton on Her Vote for Iran Measure | False | By Jim Rutenberg and Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31pari.html | Pork With Beans, Smoke and Spice to Match the Red | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/technology/31aol.html | Online Marketers Joining Internet Privacy Efforts | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/europe/31briefs-imprisoned.html | Italy: New Family for Long-Imprisoned Don | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/football/31giants.html | This 6-2 Giants Record Is a Lot Healthier | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/asia/31child.html | Report Says Army Buys Boy Soldiers in Myanmar | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/business/31legal.html | Law Firm Is Giving Its Associates Two Year-End Bonuses | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/nyregion/31license.html | Visa Data to Be Included on Driverâ€šÃ„Â´s Licenses Again | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31mini.html | A Little Bit of Work and a Lot of Satisfaction | False | By Mark Bittman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/dance/31ice.html | Striving for Expression and Thrills in a Wintry Realm | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/world/africa/31darfur.html | Rebel Unity Is Scarce at the Darfur Talks in Libya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31fcal.html | Calendar | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/pageoneplus/31botcorrections-007.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/opinion/31boylan.html | The Ghosts of Halloweens Past | False | By Jennifer Finney Boylan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/arts/music/31monk.html | Walking a Tightrope at a Jazz Competition | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/washington/31mukasey.html | Mukasey Calls Harsh Interrogation â€šÃ„Â´Repugnantâ€šÃ„Â´ | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31unde.html | For Barhoppers, a True Tapas Bar | False | By Peter Meehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/dining/31cock.html | The Bartender Who Started It All | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 0001-01-01 | https://www.nytimes.com/2007/10/31/sports/baseball/31testing.html | Baseballâ€šÃ„Â´s Drug Testing Lacks Element of Surprise | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-letter.1.8127211.html | Letter from New Delhi: Pulse of progress fades on India's nuclear deal | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-31web-spain.8128880.html | 3 given heavy sentences in Madrid train bombings | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-NBA.1.8126384.html | A new chapter in the Kobe Bryant story | False | By Jim Litke | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-oil.4.8133341.html | IEA says oil prices will stay 'very high,' threatening global growth | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-afghan.1.8127090.html | 50 Taliban killed, thwarting attempt to capture Kandahar | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-obits.4.8132822.html | Robert Goulet, singer and actor, dies at 73 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-BAMA.1.8126354.html | LSU faces archrival Alabama and its former coach | False | By Jere Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-boj.1.8126243.html | Bank of Japan holds rates steady and cuts economic growth forecast | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-pirate.1.8127567.html | U.S. Navy helps Korean sailors wounded in pirate attack | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edboylan.1.8129534.html | Growing up in Coffin House | False | By Jennifer Finney Boylan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-salem.1.8128975.html | Halloween crowds horrify many in Massachusetts city famous for witches | False | By Erin Ailworth | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/health/31iht-31endshuttle.8135212.html | NASA focuses on solar panel repairs | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/30/health/30iht-snbone.1.8112877.html | Vibrations appear to give mice better bones, less fat | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-suharto.1.8127343.html | Commanding yet isolated, Suharto fades away | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-obits.1.8124800.html | Robert Goulet, best-known for role in 'Camelot,' dies at 73 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-31russiapress-review.html | Russian press review: Oct. 31 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/health/31iht-web-31snpsych.8127804.html | How to figure out when therapy is over | False | By RICHARD A. FRIEDMAN, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-contractors.4.8131946.html | Security contractors fall under U.S. military control | False | By John M. Broder and David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-alcatel.4.8133089.html | Alcatel cuts deeper as makeover stalls | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edmerrill.1.8129639.html | Exile on Wall Street | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-react.5.8135617.html | Victims and families express their outrage | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-skidrow.1.8124651.html | Some relief for the down-and-out in Los Angeles | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-ice31.8131051.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-31contractor.8124326.html | U.S. military will oversee contractors | False | By John M. Broder and David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-euecon.4.8133086.html | Euro inflation hits two-year high as job queues shrink to record low | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/arts/31iht-31goulet.8124019.html | Robert Goulet, the suave baritone, is dead at 73 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-garmin.4.8132344.html | Garmin to bid for Tele Atlas | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-dbank.4.8132913.html | Deutsche Bank warns of sluggish investment unit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-russia.3.8131264.html | Russia moves to cut elections oversight in ex-Soviet states | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-nigeria.1.8126197.html | Nigerian politician's fall from grace is just one of many scandals | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edcohen.1.8129550.html | Cohen: Afghanistan at the tipping point | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edlet.1.8129636.html | Containing Iran; Failure to leave Iraq; Fixing the contracts; Health care for children | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-market.4.8132910.html | Amid confusion, European markets changes trading rules | False | By Stephen Castle and Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-dam.1.8125136.html | Iraq rebuilding still falling short of goals, U.S. officials say | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-space.1.8125612.html | China's next step in space: New rockets for satellites and probes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-31chemical.8123979.html | Chinese chemicals flow unchecked to market | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-ediraqis.1.8129620.html | Help wanted | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edallen.1.8129499.html | Concert without strings | False | By Richard V. Allen and Chuck Downs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-DOPING.1.8126103.html | Baseball: Drug-testing policy lacks element of surprise | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-31cmdfed.8132119.html | Fed lowers key interest rate by a quarter point | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-oil.5.8135581.html | IEA says oil prices will stay 'very high,' threatening global growth | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-base31.8132116.html | Mike Cameron suspended 25 games for banned stimulant | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-letter.4.8130842.html | Letter from New Delhi: Pulse of progress fades on India's nuclear deal | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/technology/31iht-google.1.8124604.html | Google creates alliance to challenge Facebook | False | By Miguel Helft and Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-boys.1.8124809.html | Vietnam's preference for boys tips gender scales in Asia | False | By Margie Mason | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/technology/31iht-aol.1.8125606.html | Coming soon on the Web: The do-not-track list | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-Crystal.4.8132133.html | Waterford Wedgwood may shift crystal production to Slovenia, union asserts | False | By Shawn Pogatchnik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-jbase41.8132052.html | Dragons one win away from winning Japan Series | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-chemical.4.8132655.html | Chinese chemicals flow unchecked to market | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/arts/31prado.8124319.html | The Prado makes room to show off more jewels | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-NFL.1.8126225.html | NFL: Pete Kendall hopes to answer a million-dollar question | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-britain.4.8135315.html | Prickly relations on display as Saudi king visits Britain | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-soccer31.8132272.html | England confirms bid for 2018 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-spain.4.8133094.html | Mixed verdict in Madrid train bombings trial unsettles Spain | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-31webrussia.8129980.html | Russia imposes "unprecedented" restrictions on election monitors | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-suharto.3.8130387.html | Commanding yet isolated, Suharto fades away | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-russia.4.8132540.html | Russia moves to cut elections oversight in ex-Soviet states | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edverlyn.1.8129645.html | Belated frost | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-31execute.8123971.html | U.S. Supreme Court stays execution, a signal to lower courts | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-troops.4.8131940.html | New leader sees end of Polish presence in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-journal.4.8131891.html | Mubarak's successor? Egypt has no easy answer | False | By Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-myanmar.1.8127018.html | 100 monks head back to the streets in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-justice.1.8126320.html | U.S. attorney general nominee seeks to clarify torture views | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-31debate.8123988.html | In 7th round, a pitched debate: Clinton hears it from her rivals | False | By Adam Nagourney and Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-compete.1.8124385.html | U.S. regains status as the world's most competitive economy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-fed4.8133100.html | Fed cuts rates again amid U.S. housing crunch | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-MARA.1.8125939.html | Marathon: U.S. Olympic hopefuls take a team approach to training | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-tennis31.8132211.html | Djokovic loses, Nadal advances | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-oly31.8130877.html | Tickets demand crashes computers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-basket31.8128176.html | NBA roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-dubai.4.8133097.html | Dubai and rape: French youth tells his story | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-31darfur.8125017.html | Rebel unity is scarce at the Darfur talks in Libya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/health/31iht-web-31sngerms.8127790.html | Germ fighters may lead to hardier germs | False | By TARA PARKER-POPE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/arts/31iht-lamazou.1.8125600.html | Titouan Lamazou: His vision of women around the world | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-rugby31.8131267.html | Jake White resigns | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/realestate/31iht-nutra.8131006.html | A landmark Modernist house heads to auction | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-eddowd.1.8129611.html | Dowd: Hillary la Franã´sÃŸaise, cherchez la femme? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/arts/31iht-31prad.8124319.html | The Prado makes room to show off more jewels | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-ration.1.8125852.html | Fuel shortages spread into central China | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-siv.4.8132426.html | U.S. superfund for credit markets aims to buy time, not stage a rescue | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-31russia.3.8130334.html | Russia formally proposes curbs to election monitors | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/business/worldbusiness/31iht-safety.1.8125840.html | U.S. Senate panel votes to strengthen Consumer Product Safety Commission | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/asia/31iht-afghan.4.8131767.html | 50 Taliban are killed as Afghanistan fighting surges | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-missiles.1.8127564.html | Nonproliferation effort a bright spot in Russia-U.S. ties | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/africa/31iht-iraq.4.8132486.html | Iraq fears border crises overtaking agenda | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edseas.1.8129642.html | Law of the Sea, 25 years on | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/opinion/31iht-edfried.1.8129614.html | Friedman: If IT merged with ET | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01endarmy.8137517.html | Panel criticizes U.S. Army contracting for troops | False | By Eric Schmitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/technology/31iht-sony.1.8124806.html | Sony considers selling partial interests in animation and effects units | False | By David M. Halbfinger and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-31spain.3.8129469.html | 7 acquitted in Madrid bombings | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/americas/31iht-diplomacy.4.8131762.html | Karen Hughes leaving Bush administration | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/world/europe/31iht-spain.3.8131507.html | 3 get heavy sentences in Madrid train bombings | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-31 | 2007-10-31 | https://www.nytimes.com/2007/10/31/sports/31iht-cycling31.8131304.html | German police searches homes of two doctors | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01arts-1-CROATIANROCK_BRF.html | Croatian Rocker Draws Anti-Nazi Protests | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01askk-003.html | Tip of the Week: Check Spelling Automatically | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01Thurstylecx001.html | Corrections: Keeping the Gauge Off â€šÃ„Â²Eâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01quake.html | A Quake in the Bay Area Raises Concerns | False | By Jesse McKinley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01cohen.html | Afghanistan at the Brink | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01vaccine.html | Merck Buys License to Sell New Vaccine for Hepatitis | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01agriculture.html | Bush Names North Dakotan to Head Agriculture Dept. | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/americas/01briefs-floods.html | Mexico: Floods Batter Tabasco State | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/baseball/01chash.html | Selig Allows Dodgers to Bypass Hiring Rules | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01steam.html | Survivor of Steam Blast, in Pain, Relives Escape | False | By Trymaine Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/basketball/01sanders.html | Browne Sanders Is an Inspiration After Winning a Lawsuit | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01nsa.html | Key Senators Raise Doubts on Eavesdropping Immunity | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/reviews/01haml.html | Looks It Not Like the King? Well, More Like Burton | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01thul.html | Torture and the Attorneys General | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01robot.html | Under the Table, a Walking, Talking Robot | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01arts-1-THEPHILHARMO_BRF.html | The Philharmonics Asian Itinerary | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01nysale.html | | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01child.html | Child Health Care Bill Advances in Senate | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01rituals.html | Iâ€šÃ„Â´m Sorry but Youâ€šÃ„Â´re Spinning on My Machine | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/middleeast/01briefs-hezbollah.html | Lebanon: Claim Hezbollah Has Rearmed | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01lazard.html | Lazard Says It Doubled Earnings in Quarter | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/europe/01russia.html | Russia Sets Limits on Foreign Vote Monitors | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/reviews/01baru.html | Stories of Arabian Nights and a Dystopian New York | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01ednote.html | Editors€ŠÃ‚Â' Note | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01text.html | Text of the Fed€ŠÃ‚Â's Statement on Cutting Interest Rates | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01ROW.html | 3 Garments and 1 Photo at a Time | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/01arts-1-ACTORISSENTE_BRF.html | Actor Is Sentenced | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/reviews/01drum.html | Adultery, Blood, Guts and Samurai | False | By Rachel Saltz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/dance/01thar.html | Swinging Into Comedy (and Along With Sinatra) | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01juvenile.html | Tough Young-Offender Law Is Set Back in Rhode Island | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/101dems.html | Democrats€ŠÃ‚Â' Debate: A Focus on Clinton | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01garden.html | Autumn€ŠÃ‚Â's Rituals Beckon Softly | False | By Anne Raver | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/basketball/01hornets.html | Putting the New Orleans in the New Orleans Hornets | False | By Jerã´sÃ© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01collins.html | Everybody vs. Hillary | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/science/space/01shuttle.html | Repairing Solar Array Is New Focus of Spacewalk | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/politics/01immig.html | Immigration Is Fodder for Clinton Rivals | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01moneypit.html | Cash Flurry Halts Traffic on L.I. Road | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01terror.html | Gang Member Is Convicted Under Terror Law | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01staph.html | Staph at the Gym? Not if You€ŠÃ‚Â're Careful | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01brfs-raids.html | National Briefing: Immigration: Raids Traumatized Children, Report Says | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01gotham.html | New Details are Released in Death of Gotbaum | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01reward.html | Plan to Use Cellphones as a Reward for Good Schoolwork Begins to Emerge | False | By Michael M. Grynbaum and Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/01arts-1-PUMPKINLIGHT_BRF.html | Pumpkin Lights the Way | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01blackwater-sub.html | Blackwater Mounts a Defense With Top Talent | False | By John M. Broder and James Risen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/asia/01myanmar.html | Burmese Monks March Again Ahead of Visit by U.N. Envoy | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01brfs-college.html | Looking for Details on College Loans | False | By Diana Jean Schemo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/01arts-1-CARRIEUNDERW_BRF.html | Carrie Underwood No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01army.html | Panel Faults Armyâ€šÃ„‚Ã„´s Wartime Contracting | False | By Eric Schmitt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/middleeast/01dubai.html | In Rape Case, a French Youth Takes On Dubai | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/smallbusiness/01sbiz.html | Green Grocers (and Bakeries) | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01murder.html | Real Estate Agent Found Slain in 5th Ave. Home | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01raze.html | Working-Class Enclave Hopes to Survive in Affluent District | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01arts-1-DONALDRUNNIC_BRF.html | Donald Runnicles to Lead Deutsche Oper | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/othersports/01greenspan.html | Documentarian Greenspan Ready for Beijing Olympics | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01afghan.html | Renewal in Afghanistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/dance/01mont.html | Waiting for Revelations on the Slope of Enlightenment | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/politics/01adbox.html | Richardson: â€šÃ„ÚIâ€šÃ„´ll Never Mislead Youâ€šÃ„´ | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/europe/01briefs-abuse.html | Greece: Claims of Refugee Abuse | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/science/01chimp.html | Washoe, a Chimp of Many Words, Dies at 42 | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01kerik.html | Houston Law Firm Sues Kerik for $200,000 in Legal Fees | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01arts-1-MTVEUROPEAWA_BRF.html | MTV Europe Awards | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/crosswords/bridge/01card.html | The Cause Was Admirable, and So Was Declarerâ€šÃ„´s Play | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01computer.html | Circuits: A Computer That Works With Google, Not Microsoft | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01census.html | Census Reveals Fear Over Neighborhoods | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01coughenour.html | How to Try a Terrorist | False | By John C. Coughenour | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01fuel.html | Energy Expert Sees Hazard in Costly Oil | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01BAGS.html | Is This It for the It Bag? | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01agent.html | Ex-F.B.I. Agentâ€šÃ„‚Ã„´s Trial Fizzles, as Does Witness | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01phone.html | Circuits: Slick Moves From a Smartphone | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/basketball/01knicks.html | Seasonal Stress Test Is Starting for Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/01trove.html | For Sale: Odds and Ends of a Life in the Theater | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/football/01giants.html | Giantsâ€šÃ„Ã´ Defense Waits for a Midseason Test | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/football/01jets.html | A Concussion Could End Colesâ€šÃ„Ã´s Streaks | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/politics/01biden.html | Biden-Giuliani Smackdown Enlivens Campaign Trail | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01fashion.html | All Dressed Up | False | By Julie Scelfo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01shop.html | A Place for Reflection | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/01arts-1.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01econ.html | Surge Will Be Brief, Economists Say | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01settle.html | U.S., Stymied 21 Years, Drops Bid to Deport 2 Palestinians | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/reviews/01cros.html | Striving Hard to Recover From a September Morning | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/01Privacy.html | F.T.C. to Review Online Ads and Privacy | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01combatant.html | Court Takes Second Look at Enemy Combatant Case | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/middleeast/01iraq.html | Iraq Asks for Iranâ€šÃ„Ã´s Help in Calming Kurdish Crisis | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01fed.html | A Rate Cut by the Fed, but a Sense It Stops Here | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/media/01dog.html | â€šÃ„Ã²Bountyâ€šÃ„Ã´ Show Is Suspended | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01mining.html | House Close to Dismantling 1872 Statute on Mining | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/othersports/01woodruff.html | John Woodruff, an Olympian, Dies at 92 | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/books/01nadas.html | A Writer Who Always Sees History in the Present Tense | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01gangster.html | A New Jersey Crime Storyâ€šÃ„Ã´s Hollywood Ending | False | By Richard G. Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01yuri.html | Figaro Gets a Gaudy Russian Tattoo | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/americas/01argentina.html | Economic Balancing Act for Argentinaâ€šÃ„Ã´s Next Leader | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01casino.html | Ruling Blocks Tribal Casino in Hamptons | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01tourism.html | How Do You Ski if There Is No Snow? | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01stox.html | Investors Divided on the Fedâ€šÃ„Ã´s Rate Cut | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/media/01strike.html | Little Progress in Hollywood as Contract Expires | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/politics/01endorse.html | Union Gives Endorsement to Clinton | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01citi.html | Analyst Says Citigroup Needs to Cut Its Dividend | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01hughes.html | Veteran Bush Aide Resigns as Envoy to Return to Texas | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01cal.html | Home & Garden Calendar | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01vezzoli.html | Where Art Meets Fashion Meets Celebrity Meets Hype | False | By Guy Trebay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01safety.html | Safety Data Is Forthcoming, NASA Chief Tells House Panel | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01jeweler.html | Jeweler Admits Lying Over Sale | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/football/01dana.html | Sam Dana, 104, Oldest Former N.F.L. Player, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01brooks.html | Personal Happiness and the Public Sphere | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01toll.html | By Rail or Road, Travel Costs Rising in New York Region | False | By Ken Belson and William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01askk-002.html | Drivers Can Drive You Crazy | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01skin.html | Natural, Organic Beauty | False | By Natasha Singer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01CRITIC.html | Dream Houses and Wishful Thinkers | False | By Mike Albo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/othersports/01marathon.html | Rule Jostles Runners Who Race to Their Own Tune | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01basics.html | Locked vs. Unlocked: Opening Up Choice | False | By Cyrus Farivar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01grange.html | A French Star Reinvents a New York Classic | False | By Christopher Mason | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/baseball/01torre.html | Torre Is Close to Finalizing Contract With Dodgers | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01collins.html | Missing Compassion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/europe/01britain.html | Saudi Arabiaâ€šÃ„¸Ã´s King Hits a Few Bumps in His Visit to Britain | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01alcatel.html | More Jobs to Be Cut at Alcatel After Loss | False | By Kevin J. Oâ€šÃ„¸Ã´Brien | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/baseball/01mets.html | Minaya to Talk to Wright About Rodríguez Interest | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01WORK.html | The Feminine Critique | False | By Lisa Belkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01detroit.html | Ex-Prosecutor Acquitted of Misconduct in 9/11 Case | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01router.html | A Faster Generation of Wireless Routers, Operating on 2 Levels | False | By John R. Quain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/books/01masl.html | A Washington Monument: Her Life and Bold Times | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/music/01lynd.html | Great Hera! Amazon Trades Her Lasso for Stage Mike | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01SkinSide.html | Fresh-Faced Eco-Consumers | False | By Virginia Sole-Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/design/01draw.html | Lines, Shapes and Subjects, Lost and Found, That Link the Centuries | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01siv.html | $75 Billion Fund Is Seen as Stopgap | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01makase y.html | Nomineeâ€šÃ„¸Ã´s Stand May Avoid Tangle of Torture Cases | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01RUNWAY.html | Putting It Like a True Parisian | False | Photographs by ELIZABETH LIPPMAN Text by RUTH LA FERLA | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01bridge.html | Health Care for Bridges: A Search for Diagnostic Tools | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01salmon.html | Biologists for Agency Endorse Dams Plan | False | By Felicity Barringer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01dentist.html | Victimâ€šÃ„¢s Wife Says City Is Improperly Withholding Girl | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/europe/01spain.html | 7 Are Acquitted in Madrid Bombings | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/theater/reviews/01spai.html | Her Life Coach Comes From Another Lifetime | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01thu4.html | A Little Hope for Amtrak | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01meat.html | On the Farm, a Rat Race in Sheepâ€šÃ„¢s Clothing | False | By Penelope Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/europe/01bombing.html | Bomb Kills 8 on Bus in a Central Russian City | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/othersports/01runner.html | A $500,000 Prize Motivates a Fast Turnaround | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/africa/01egypt.html | An Unanswered Question: Who Follows Mubarak? | False | By Michael Slackman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/politics/01words.html | The Yes, No and Maybe on Driverâ€šÃ„¢s Licenses | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01askk-001.html | Two Hard Drives Double Your Fun | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/baseball/01steroids.html | Cameron Suspended for Violating Stimulant Policy | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01pogue.html | TV Anytime or Place: The Sequel | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01thu2.html | Playing Sudanâ€šÃ„¢s Game | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/01generation.html | Is There Room at the Top for Black Executives? | False | By Ron Stodghill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01towns.html | Haunted Inn Draws Horde of Believers | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/business/media/01adco.html | Wal-Mart Wants to Carry Its Christmas Ads Beyond Price | False | By Stuart Elliott and Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/technology/personaltech/01chumby.html | A Wi-Fi Gadget for Music and Photos, All Wrapped in Leather | False | By Matthew Haughey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/washington/01diplo.html | Foreign Service Officers Resist Mandatory Iraq Postings | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/us/01wildfire.html | 10-Year-Old With Matches Started a California Wildfire | False | By Michael Parrish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/education/01swastika.html | Swastika Painted on Columbia Professorâ€šÃ„¢s Door | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/garden/01natsale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/nyregion/01suit.html | Suit Accuses Court Panel of Cover-Up | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/arts/dance/01arts-1-BALLETTHEATE_BRF.html | Ballet Theaters Season | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/fashion/01CODES.html | Mr. Jeans Meets Mr. Pants | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/world/asia/01afghan.html | Afghan Force and NATO Battle Taliban in South | False | By Taimoor Shah | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/pageoneplus/01corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/opinion/01thu3.html | Americaâ€šÃ„ôs Lagging Health Care System | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 0001-01-01 | https://www.nytimes.com/2007/11/01/sports/basketball/01nets.html | Wrightâ€šÃ„ôs Late Scoring Spree Helps Get Netsâ€šÃ„ôÃ„´ Party Started | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-ice1.8143647.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/02/world/europe/02iht-02britain.8158060.html | Carelessness by London police cited in '05 killing | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-north.1.8140973.html | Aided by nuclear progress, North Korea makes rare spate of diplomatic forays | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-01strike.8138035.html | Writer strike looms in Hollywood after talks break off | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-kurds.4.8150366.html | Turkey seeks to quell fears for attack on Kurds | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-drug.1.8139013.html | Merck licenses rights to new hepatitis B vaccine | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-oil.5.8151295.html | In Texas, a muted oil boom | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/news/01iht-02oxan-Cottonsubsidies.8145132.html | UNITED STATES: Cotton subsidies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-union.4.8149760.html | Russia signals thaw with Poland by restarting meat inspections | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-fuel.1.8142947.html | As oil prices go up in Asia, subsidies go down | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-obama.5.8154185.html | Obama would engage Iran if elected, he says | False | By Michael R. Gordon and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-hollywood.1.8140040.html | Talks between Hollywood writers and producers break down | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-toys.3.8147312.html | China suspends export licenses of more than 700 toymakers | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01bridge.8142386.html | A search for tools to monitor bridge safety | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-generation.1.8139767.html | A double blow for diversity at the top | False | By Ron Stodghill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/arts/31iht-prado.1.8128917.html | The Prado gracefully revolutionizes its space | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-citi.1.8139582.html | Banking analyst downgrades Citigroup to underperform | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-myanmar.1.8142618.html | UN envoy's visit seen as Myanmar flash point | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-market.4.8150447.html | Stocks fall in Europe and on Wall Street as investors face new worries | False | By James Kanter and Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01army.8138025.html | U.S. army's wartime contracts faulted by panel | False | By Eric Schmitt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edcough.1.8145306.html | How to try a terrorist | False | By John C. Coughenour | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-01chad3.8148223.html | UN finds African children 'rescued' by French group were not Darfur orphans | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edmedalia.1.8145320.html | In humanity lies hope | False | By Hilla Medalia | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01fbi.4.8147781.html | Murder charges dropped against ex-FBI agent | False | By Michael Brick and Anahad O'connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01argentina.8138013.html | Economic balancing act for Argentina's next leader | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-01marathon.8140110.html | Marathoners may have to run in silence | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-cisco.8146737.html | Cisco to join Alibaba in expansion in China | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/technology/31iht-ptgadgets01.1.8130874.html | What does it do? That depends | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01mukasey.3.8146961.html | Bush moves to save Mukasey nomination | False | By Scott Shane and David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edlet.1.8145309.html | How to give away a fortune; Take a break; Sarkozy's private life; NATO on the front lines | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-tennisdope1.1.8148211.html | Hingis says she is accused of testing positive for cocaine; retires from tennis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-02russiapress-review.html | Russian press review: Nov. 1 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-socbrazl.8147772.html | Sao Paulo wins the Brazilian championship | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edmotro.1.8145323.html | A white scarf from a troubled land | False | By Helen Schary Motro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/health/01iht-01chimp.8138410.html | Washoe, a chimp of many words, dies at 42 | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-basket1.8143650.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-gamble1.8149726.html | Tocchet's NHL ban extended until at least next February | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-britain.3.8146087.html | Jury convicts London police over Brazilian's killing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-socit1.8147766.html | Italian Serie A roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-jbase1.8146311.html | Chunichi Dragons win Series with perfect game | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-korea.1.8142590.html | South Korean missionaries spread political message in the North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01diplo.8138399.html | U.S. foreign service officers resist mandatory Iraq postings | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/arts/01iht-fmreview2.1.8140117.html | Film Review: 'Slipstream,' a befuddled satire tries too hard to be avant-garde | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-lenovo.1.8141058.html | Lenovo Group of China holds on as No. 3 personal computer maker in the world | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-BASE.1.8142188.html | Dodgers are allowed to bypass rule on minority hiring | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-turkey.4.8150053.html | EU report criticizes pace of reform in Turkey | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-SOCCER.1.8142291.html | Klasnic and Stam; to play or to retire | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01blackwatersub.8138003.html | Blackwater plans bold strategy to defend itself | False | By John M. Broder and James Risen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01obit.3.8147701.html | General Paul Tibbets, pilot of the Enola Gay, dies at 92 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-golfsing1.8147315.html | Gavin Flint, Kane Webber and Jin Park lead in Singapore | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-yuan.1.8140793.html | Pressures from boom are forcing Chinese leaders to loosen grip on economic policy | False | By Alan Wheatley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-01stox.3.8146007.html | U.S. Stocks fall sharply in early trading | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-militants.4.8150013.html | Swat region, Pakistan's jewel, is newest front line | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-ibm.4.8149924.html | IBM to step up data security services | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/technology/31iht-ptend01.1.8127031.html | Consumers plotting to unlock their cellphones | False | By Cyrus Farivar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-bank.4.8149935.html | Credit Suisse is latest subprime casualty | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-reward.8150027.html | In New York City schools, considering cellphones as incentives | False | By Michael M. Grynbaum and Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-toys.1.8142377.html | Crackdown by China on toy factories leads to ban on exports | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/realestate/01iht-repozo.html | In Mexico: A refuge in a 'dreamy' landscape | False | By Shermakaye Bass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-golfvolvo1.8147436.html | Ace Rose gets in first blow at Volvo Open | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-britain.4.8151040.html | Jury convicts London police over death of Brazilian | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-chrysler.4.8149217.html | Chrysler to cut up to 11,000 more jobs | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/travel/01iht-trfreq2.1.8129371.html | The Airbus A380, 'flying villages' and the future of flight | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-britain.1.8142592.html | Saudi king's trip to Britain not without a few snags | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-church.1.8140579.html | Church ordered to pay $11 million for picketing soldier's funeral | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-tennis1.8148449.html | Davydenko again accused of not trying | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-justice.5.8154263.html | Bush moves to get Mukasey nomination approved | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-SOBIT.1.8140591.html | Obituary: John Woodruff, 92, U.S. runner in 1936 Berlin Olympics | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-pakistan.3.8146761.html | Suicide bomber rams into Pakistan Air Force bus; 8 dead | False | By Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-soccer1.8147996.html | German Cup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-japan.1.8142569.html | Japan calls ships home, ending role in Afghan war | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-01pakistan.8138749.html | Suicide bomber kills at least 8 in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-iran.4.8149918.html | UN has further sanctions for Iran, U.S. official warns | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/technology/31iht-PTPOGUE01.1.8130844.html | From TV to laptop or smartphone, via the Internet | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-01stox.4.8148851.html | Stocks fall on Exxon earnings and Citi worries | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/arts/31iht-lamazou.4.8130307.html | Titouan Lamazou: His vision of women around the world | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-somalia.1.8142595.html | Nearly 90,000 have fled Somali capital in last few days, UN reports | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edwallerstein.1.8145387.html | Last call for a two-state solution | False | By Immanuel Wallerstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-ARENA.1.8140220.html | For glory or gold? A golfer's year-end dilemma | False | By Christopher Clareÿ | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-run.1.8142612.html | A marathon without music? Runners with headphones balk at policy | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/arts/01iht-weblamazou.4.8140223.html | Titouan Lamazou: His vision of women around the world | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-insider.4.8149055.html | A former hedge fund manager finds life after prison | False | By Janet Morrissey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-deport.1.8140261.html | U.S. drops 20-year effort to deport 2 Palestinians | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/02/world/americas/02iht-02everglades.8157835.html | Effort to save Florida Everglades falters as funds dwindle | False | By Abby Goodnough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-mideast.4.8149987.html | No deal on the road to a deal in the Mideast | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-orphans.4.8149938.html | Children in Chad charity case are not orphans, UN says | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-privacy.1.8139691.html | U.S. Federal Trade Commission to discuss online privacy issues | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-cisco.1.8141778.html | Cisco to join Alibaba in expansion in China | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-pakistan.2.8143965.html | Suicide bomber rams Pakistani Air Force bus | False | By Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/asia/01iht-02bhutto.3.8147392.html | Bhutto leaves Pakistan for Dubai; suicide attack kills 8 | False | By Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-chimp.1.8141776.html | Washoe, a chimp of many words, dies at 42 | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-russia.4.8149724.html | A Russian house-cleaning that wasn't | False | By Francesca Mereu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-hollywood.4.8149984.html | Talks between Hollywood writers and producers break down | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/01iht-hamas.5.8153479.html | Israeli army says it found and destroyed seven Hamas tunnels | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-argentina.1.8142557.html | Demands of middle class to test Cristina Fernáˆ»Á¬ndez de Kirchner of Argentina | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-audit.4.8148602.html | Auditing records can be corporate 'soft spots' in U.S. courts | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-01chysler.3.8146001.html | Chrysler to cut 11,000 jobs and drop some car models | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edjacoby.1.8145403.html | Jacoby: Will papers survive? | False | Jeff Jacoby | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-france.4.8150360.html | France and Britain ready to lay out eco-friendly tax cuts | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/africa/02iht-02orthodox.8157846.html | A modern marketplace for Israel's ultra-Orthodox | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-spain.4.8149912.html | Barbs fly in Spain over allegations of ETA role in attacks | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/americas/01iht-01mukasey.8138389.html | U.S. attorney general nominee avoids tangle of torture cases | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-siv.1.8140099.html | U.S. banks' $75 million injection seen as a stopgap for sinking investment funds | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/arts/31iht-fmgangs.1.8130836.html | In "Tribu," real-life Filipino gangs collaborate onscreen | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/business/worldbusiness/01iht-generation.4.8151231.html | A double blow for diversity at the top | False | By Ron Stodghill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edsudan.1.8145384.html | Another futile peace conference on Sudan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-hingis.5.8155107.html | Hingis quits again after testing positive for cocaine | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-letter.1.8142598.html | Letter from Europe: Seeking rapprochement, if not a grand bargain | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edmukasey.1.8145381.html | Bush's attorneys general on torture | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/technology/01iht-privacy.4.8149921.html | U.S. regulators to exert more control over online marketing | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/world/europe/01iht-01turkey.3.8148129.html | EU report on Turkey deals new blow to Ankara's membership bid | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/opinion/01iht-edcollins.4.8145406.html | Collins: Everybody vs. Hillary | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/11/01/sports/01iht-socsp1.8147769.html | Spanish Premera Lega Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-01 | 2007-11-01 | https://www.nytimes.com/2007/10/31/arts/31iht-bartender.1.8129184.html | Jerry Thomas revisited: A legendary bartender and his liquid legacy | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02strike.html | M.T.A. Asks for Restoration of Automatic Dues Payment | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/baseball/02pins.html | Cashman Says Willingness to Spend Hasnâ€š Ä„Äˆt Changed | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/politics/02obama.html | Obama Envisions New Iran Approach | False | By Michael R. Gordon and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/theater/reviews/02lucy.html | An Anthropologist Evolves With Help From Her Autistic Child | False | By Jason Zinoman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/washington/02bush.html | Bush, Defending Justice Nominee, Sees Unfairness | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/baseball/02araton.html | Girardâ€šÄ„Äˆs Introduction Starts the Clock Ticking | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/europe/02britain.html | Carelessness by London Police Cited in â€šÄ„Äˆ05 Killing | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02churn.html | The Churn | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02toptcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02dawes.html | Thomas Dawes, Musician and Jingle Writer, Dies at 64 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02boptcorrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02nazi.html | National Archives Gets Catalogs of Looted Art | False | By Ashley Parker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/middleeast/02Iraq.html | 3 G.I.â€šÃ„ôs Die in Iraqâ€šÃ„ôs North; Baghdad Civilian Toll Falls | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02bridge.html | Work Starts on Minneapolis Bridge Replacement | False | By Christina Capecchi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02gall.html | Art in Review | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-ducks.html | Ferndale: Fire at Foie Gras Producer | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02prin.html | Rembrandt and Modernists at a Weekend Red-Tag Sale | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02cellphones.html | Mayor Weighs Pupil Rewards of Free Phones and Airtime | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02arts-MEATLOAFCURT_BRF.html | Meat Loaf Curtails Concert in England | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/102clinton.html | At the Debate: Was It Ganging Up, or Actual Debating? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02loonie.html | Canadian Exporters Hurt by a Soaring Currency | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/politics/02clinton.html | Clinton, a Wellesley Alumna, Comes Home to Stump | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02ritual.html | Theyâ€šÃ„ôre All Oldies, Dad Included | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02vate.html | The Blue Planetâ€šÃ„ôs Lifeblood: A Finite Flow | False | By Edward Rothstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/baseball/02torre.html | From Brooklyn to Los Angeles: Dodgers Hire Torre | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02royalties.html | Government Cannot Halt Oil Incentives, Judge Rules | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02allawi.html | How Iraqâ€šÃ„ôs Elections Set Back Democracy | False | By Ayad Allawi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02tabu.html | An Online-Gaming Pioneer Is Back, and This Time Heâ€šÃ„ôs Banking on Sci-Fi | False | By Seth Schiesel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02smear.html | As Election Day Nears, Playing the Terror Card | False | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02bloomberg.html | Bloomberg Opposes Spitzerâ€šÃ„ôs Latest Plan for Drivers | False | By Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02arts-BOUNTYHUNTER_BRF.html | Bounty Hunter Offers Regrets for Slur | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/othersports/02rop.html | A Pacesetter in Berlin, Rop Will Try to Win New York on His Own | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02topcorrections1.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-union.html | Manhattan: Five Wounded in Union Square | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02boptcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/books/02arts-JKROWLINGFIG_BRF.html | J. K. Rowling Fights and Writes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02econ.html | Income Data Hints at Underlying Economic Strength | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02agent.html | How the Murder Case Against a Former F.B.I. Supervisor Collapsed | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02crack.html | Rules Lower Prison Terms in Sentences for Crack | False | By Solomon Moore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-faa.html | New Canaan: State Sues Over F.A.A. Plan | False | By Georgia Kral | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/asia/02brunch.html | A New Lifestyle in South Korea: First Weekends, and Now Brunch | False | By SU HYUN LEE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02conf.html | Of Birds and Planes | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/othersports/02abdi.html | A Competitive Spirit Survives the Rigors of the Marathon | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02drug.html | 2 Winning Drug Tests, One Expected and One a Surprise | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02meye.html | A Fusion of Diverse Sounds and Styles, With Jokes | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/washington/02schumer.html | Schumer in a â€šÃ„Â²Tough Spotâ€šÃ„Â´ After Supporting Mukasey | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/television/02arts-IMUSSCHEDULE_BRF.html | Imus Scheduled to Return to the Radio on Dec. 3 | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02oil.html | Tapped Out, but Hopeful: A Break in Texasâ€šÃ„Â´s Oil Decline | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02brfs-lakes.html | Georgia: Plan on Retaining Lake Water | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/washington/02health.html | Expecting Presidential Veto, Senate Passes Child Health Measure | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/hockey/02rangers.html | Lundqvist Records 3rd Shutout of Season | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02hill.html | Texas Haute Country | False | By Jim Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02judges.html | Judges on Other Side of the Bench Plead Not Guilty | False | By Jonathan Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/politics/02text.html | â€šÃ„Â²There Are No Good Options in Iraqâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/middleeast/02kurds.html | Britain Praises Iraqi Kurdsâ€šÃ„Â´ Efforts to End Crisis | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02nyc.html | Taking the Measure of the Cityâ€šÃ„Â´s Streets: Some Do It by Foot, Others by Car | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/theater/reviews/02cyr.html | Rapier Wit and a Nose for Poetry | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02taxi.html | Cabdrivers Sweat It Out Bidding on Medallions | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02darf.html | Darfurâ€šÃ„Â´s Many Horrors, and Glimmers of Hope | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02ging.html | Sweet, Bloody Smell of Success | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02boptcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/baseball/02yankees.html | Girardi Will Wear Goal on His Back: No. 27 | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02jasp.html | Art in an Era of Big Gaps in Income | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02bee.html | A Drone No More: No Hive for Him! | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/asia/02afghan.html | Taliban Retreat Is Seen After an Advance Near Kandahar | False | By Taimoor Shah | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02appraise.html | New York Says Appraiser Inflated Value of Homes | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02shar.html | Cut the Scary Music: Here Sharks Are More Endangered Than Dangerous | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02your.html | Those Uninvited Guests | False | By Steve Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02fri3.html | A Station Worthy of New York | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02krugman.html | Prostates and Prejudices | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02protest.html | To Marine's Father, Suit Is More Than Money | False | By Melody Simmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-bias.html | Queens: Clash Investigated as Bias Crime | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/politics/02adbox.html | In Pledge to Voters, Edwards Reflects on His Wife's Fight With Cancer | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02norris.html | Being Kept in the Dark on Wall Street | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02brfs-florida.html | Florida: Ruling on Lethal Injection | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02jeffs.html | In Recordings From Jail, Polygamist Had Doubts | False | By Kirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02tankleff.html | Convict Charges Cover-Up of New Evidence in a '88 Death of Parents | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/obituaries/02tibbets.html | Paul W. Tibbets Jr., Pilot of Enola Gay, Dies at 92 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02mart.html | Man Meets Boy, Surrenders Heart | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02perf.html | Hula Hoops, Marathon Piano, Revisited Happenings: Artists, Start Your Concepts | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02phone.html | Verizon to Put Executive Pay to Shareholder Vote | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02havens.html | New England Style, Little Known and Liking It | False | By Caitlin O'Neil | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/middleeast/02mideast.html | Israel Destroys 7 Giza Tunnels | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02lives.html | Another Billionaire Who Wants to Be a Mayor | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02xian.html | On the Roads of China, the Buddha Was Transformed | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/football/02jets.html | With Coles Likely Out, Jets Focus on Basics | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/technology/02buyout.html | A Bitter Rift When a Boss Is the Buyer | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/europe/02turkey.html | As Kurds' Status Improves, Support for Militants Erodes in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02fri1.html | Africa's Chance | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/technology/02adco.html | F.T.C. Member Vows Tighter Controls of Online Ads | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02movies.html | Movies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02anti.html | Napoleonic Style, in All Its Imperial Self-Promotion | False | By Wendy Moonan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/americas/02briefs-Cocaine.html | Mexico: 23 Tons of Cocaine Seized | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02fri2.html | Starting Over in Texas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/media/02writer.html | Writers Set to Strike, Threatening Hollywood | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02boptcorrections-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/asia/02pakistan.html | Militants Draw New Front Line Inside Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02tyre.html | Describing American Life With Gruff Good Cheer | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02stru.html | Friends Sitting Around a Campfire, Telling Stories About a Legend | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02light.html | Spending the Night Under the Lighthouse Beacon on the Hudson | False | By DAVID G. ALLAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02moh.html | Why Writers Emerged From Behind Shield | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/politics/02colbert.html | Colbertâ€šÃ„Â´s Presidential Bid Ends After a â€šÃ„Â?Noâ€šÃ„Â´ in South Carolina | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-access.html | Manhattan: Garden to Provide More Access | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02love.html | Struggling Against Circumstance | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02plaque.html | A Decorative Piece of Subway History Is Unearthed in a Busy Station | False | By David W. Dunlap | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02abus.html | Burned Out at 14, Israeli Concert Pianist Is Back Where He â€šÃ„Â?Really Belongsâ€šÃ„Â´ | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02arts-WINEHOUSEAPP_BRF.html | Winehouse Appeals in Marijuana Case | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02justice.html | Puerto Ricoâ€šÃ„Â´s Governor, Under Inquiry, Sees Politics | False | By David Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02spitzer.html | Lobbyist With Friends of All Stripes Joins Spitzer Staff | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/middleeast/02orthodox.html | A Modern Marketplace for Israelâ€šÃ„Â´s Ultra-Orthodox | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02everglades.html | Effort to Save Everglades Falters as Funds Drop | False | By Abby Goodnough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/football/02patriots.html | Blame the Colts for the New-Look Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/europe/02briefs-Bombing.html | Russia: Evidence Found in Bombing | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/television/02chow.html | In the Kitchen With Blobs and a Cloud | False | By Mike Hale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02insider.html | Life After Securities Fraud | False | By Janet Morrissey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02brooks.html | Feel the Love | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/washington/02FDA.html | F.D.A. Is Unable to Ensure Drugs Are Safe, Panel Is Told | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/technology/02google.html | MySpace Joins Google Alliance to Counter Facebook | False | By Miguel Helft and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02boptcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02cxn.html | Correction: Home, Sweet ... Yikes! | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02rok.html | Cobbling Together a Life Amid Tragedy | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02murder.html | A Slain Broker Is Recalled as a Loyal Friend With Nerve | False | By Anne Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02auto.html | Job Cuts at Chrysler Go Even Deeper Than Expected | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02torture.html | The Issue Is Torture: Voices of Outrage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02bqptcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/television/02arts-GOBLINSANDGH_BRF.html | Goblins and Ghosts Spook Tv Ratings | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02bqptcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02break1.html | Poplar Grove and the Residence Club at Fishermanâ€šÃ„Â´s Cove | False | By Nick Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/ncaafootball/02sandomir.html | Channeling the Bigger Games to the Lesser Networks | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/football/02taylor.html | Fatherhood Puts Game in Perspective | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02sales.html | Sales at Ford Decrease for the 12th Month in a Row | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/pageoneplus/02bqptcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/washington/02military.html | Gates Says Iran Gave Assurances on Explosives | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/opinion/02fri4.html | Marijuana and College Aid | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/basketball/02cavaliers.html | After Charmed Season, Cavaliers Must Regroup | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/us/02club.html | Preserving Black History in the Military, at the â€šÃ„Â²Colored Officers Clubâ€šÃ„Â´ | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02voge.html | Impressionists Head South | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-wages.html | Manhattan: Workersâ€šÃ„Â´ Wages Recovered | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/theater/reviews/02fran.html | Itâ€šÃ„Â´s Alive! Creature Trods From Grave to the Stage | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02stox.html | In Wild Swing, Stocks Give Up Rate-Cut Gains | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/sports/tennis/02hingis.html | Drug Test Hastens Retirement for Hingis | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02fuel.html | Citing Oil Prices, Asia Starts Reducing Fuel Subsidies | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02fraud.html | A Russian Doctor Whose Wife Disappeared Is Charged With Insurance Fraud | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/books/02book.html | Gaul as a Cabinet of Curiosities and Patois | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/movies/02fat.html | Broad Comedy | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02fric.html | Forever Drawing the World in All Its Minuscule Detail | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/02wargame.html | A War Game Supposes Scarce and Risky Oil | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02letters.html | Second-Home Horror | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/asia/02japan.html | Japan Ends Afghan Naval Mission | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-murder.html | New Haven: Murder Suspect Pleads Not Guilty | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/design/02pury.html | Humanityâ€šÃ„´s Ascent, in Three Dimensions | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02sand.html | As Beaches Erode, So Do Solutions | False | By Chris Dixon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/world/africa/02chad.html | African Orphans Werenâ€šÃ„´t, U.N. Says | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02live.html | Room to Share | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/nyregion/02mbrfs-beating.html | Bronx: Man Sentenced for Childâ€šÃ„´s Death | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/arts/music/02sava.html | Songs of Love and War From a Gamba Maestro | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02toys.html | China Bars Exports by 750 Toy Makers | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 0001-01-01 | https://www.nytimes.com/2007/11/02/travel/escapes/02american.html | Guns on San Francisco Bay, and the Hiking Trails Left Behind | False | By Louise Tutelian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-market.1.8160517.html | Markets in Asia and Europe slump, tracking U.S. losses | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/sports/02iht-BASE.1.8160005.html | Joe Torre signs on to manage Dodgers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-royalty.4.8165580.html | Oil industry scores major victory in U.S. court | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-02bush.8158544.html | Bush sees unfairness against attorney general nominee | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-02cndhollywood.8158972.html | Hollywood writers to strike for first time in 20 years | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-oil.4.8167449.html | High prices, but tapped-out oil fields in Texas | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/03/world/asia/03iht-03lanka.8172931.html | Political leader of Tamil Tigers killed in airstrike | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-germany.4.8164736.html | Germany's government coalition to hold crisis meeting | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-02romney.8160855.html | Romney adviser at home in the spy world fray | False | By Michael Levenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/03/business/worldbusiness/03iht-02cndhollywood.8172993.html | Hollywood writers say strike will start Monday | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-02stox.8157722.html | In wild swing, U.S. stocks give up rate-cut gains | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-kurds.1.8159744.html | Militants losing sway among Kurds in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-02cndecon.8161773.html | U.S. job growth report may ease worries | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-03pakistan.4.8164745.html | West urges Musharraf not to impose emergency rule | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/africa/02iht-kosher.1.8159438.html | Israel's ultra-Orthodox drive a thriving kosher economy | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-georgia.4.8167663.html | Georgians chastise once-popular leader | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-russia.5.8169859.html | OSCE will send a smaller mission to monitor Russian vote | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edmills.1.8162200.html | The new imperialists | False | By Greg Mills | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/africa/02iht-cardinal.4.8164897.html | Iraqi cardinal works to protect Christians | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/travel/02iht-tyler3.1.8159823.html | Tyler Brûlé's â€¢ Cruise ships need to take cues from glory days of Italian liners | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-market.4.8166724.html | Merrill Lynch leads banks in downturn | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-03turkey.8160088.html | Condoleezza Rice pressured by Turkish officials | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-wbspot03.1.8159727.html | Gyurcsany is Hungary's master teller of bitter truth | False | By Karina Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edgoodman.1.8162172.html | Goodman: Big Brother meets Big Parent | False | By Ellen Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/03/business/worldbusiness/03iht-03bank.8173020.html | Citigroup chief is set to exit after losses | False | By Eric Dash and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-chemchina.1.8159684.html | China National Chemical offers to buy Nufarm, an Australian firm | False | By Cathy Chan and Ambereen Choudhury | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edkrugman.1.8162191.html | Krugman: Prostates and prejudices | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/10/31/arts/31iht-IDLEDE3.1.8130830.html | World War I: The birth of a killing culture | False | By Simon Sebag Montefiore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-02clinton.4.8168439.html | Clinton and Obama clash over 'piling on' remarks | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/news/02iht-04obamat.8162129.html | Obama's guide to leading a "post-post-9/11" America | False | By James Traub | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-air.4.8164855.html | Russia restores Lufthansa's access to its airspace - for now | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/travel/02iht-02airbus.8163962.html | Superjumbo aircraft for the super rich | False | By Slobodan Lekic | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-pakistan.3.8162372.html | West urges Musharraf not to impose emergency rule | False | By Salman Masood, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/africa/02iht-iran.4.8165445.html | 6 nations to press for more sanctions against Iran | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-02obama.8158502.html | Obama envisions a new approach to Iran and Iraq | False | By Michael R. Gordon and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/news/02iht-02oxan-corporateearnings.8162123.html | UNITED STATES: Corporate earnings manipulation | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-oilgame.4.8167038.html | Role playing a nightmare scenario for U.S. energy policy | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-market.2.8161795.html | Robust U.S. jobs report helps calm jittery markets | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-gold.4.8165886.html | Gold closes above $800 for first time since 1980 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/your-money/02iht-MINVEST03.1.8159690.html | Now's your chance to buy VW (the company, not the car) | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-toyota.1.8158822.html | Toyota grapples with exodus of senior U.S. executives | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-02musharraf.8159571.html | Musharraf urged to resist imposing emergency rule | False | By Salman Masood, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-missile.4.8167475.html | U.S. gets a first look at Russian radar | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-02auto.8158096.html | Job cuts at Chrysler go even deeper than expected | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/africa/02iht-iran.5.8169862.html | 6 nations to press for more sanctions against Iran | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/arts/02iht-02cndmoiseyev.8166258.html | Igor Moiseyev, choreographer, is dead at 101 | False | By Jack Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-turkey.4.8165857.html | Turkish leaders press Rice for action against Kurdish guerrillas | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-lanka.1.8159704.html | Sri Lankan airstrike kills Tamil political leader | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/sports/02iht-CYCLE.1.8159617.html | Italy's anti-doping chief is a man with a mission | False | By Samuel Abt and Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-crack.1.8159684.html | Crack cocaine offenders in U.S. to get shorter sentences | False | By Solomon Moore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/sports/02iht-prix.3.8162908.html | Fernando Alonso quits McLaren Mercedes Formula One team | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-veto.4.8165106.html | Bush vetoes a bill authorizing popular water projects | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edkeillor.1.8162188.html | The driveway philosophers | False | By Garrison Keillor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/03myanmar.4.8164688.html | UN official ordered to leave Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/edlet.1.8162194.html | Bin Laden speaks; Return the marbles; Doing the right thing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/africa/02iht-mideast.4.8167472.html | Abbas meets Hamas leaders in West Bank | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/03/world/asia/03iht-03myanmar.8172960.html | Myanmar expels UN official after critical memo | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/travel/02iht-04hours.8159217.html | 36 hours in Ibiza, Spain | False | By Ann Marie Gardner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/europe/02iht-02russiapress-review.html | Russian press review: Nov. 2 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edallawi.1.8162164.html | How Iraq's elections set back democracy | False | By Ayad Allawi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-dollar.1.8159408.html | Weak greenback a concern beyond U.S. borders | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-strike.3.8164408.html | Hollywood writers set to strike | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/your-money/02iht-mplastics.1.8159693.html | Bioplastics have a small but growing market | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-letter.1.8162318.html | Letter from China: What if Beijing is right? | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edbrooks.1.8162169.html | Brooks: Feel the love | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/arts/02iht-melik3.1.8159820.html | Li Huayi: A master's ethereal visions, inspired by East and West | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-buyout.1.8159491.html | A buyout bid at Affiliated Computer Services pit the boss against the board | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edrussia.1.8162208.html | Confronting the Terror | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-toyota.4.8167331.html | Toyota stumbles through difficult year | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/opinion/02iht-edafrica.1.8162158.html | Africa's chance | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-japan.1.8161091.html | Elderly inmates find amenities in Japan's prisons | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-03myanmar.8161667.html | Myanmar junta expels top UN official | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-02afghan.8158834.html | Retreat of Taliban seen after an advance in Afghanistan | False | By Taimoor Shah | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-auto.1.8158318.html | Ford's U.S. sales drop for 12th month while GM and Toyota gain market share | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/asia/02iht-lanka.3.8163317.html | Sri Lankan airstrike kills Tamil political leader | False | By Somini Sengupta and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/world/americas/02iht-floods.4.8164852.html | Disease threatens flood-stranded Mexicans on Gulf coast | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-02 | 2007-11-02 | https://www.nytimes.com/2007/11/02/arts/02iht-flik3.1.8168929.html | When a coldblooded New York drug lord is a little too seductive | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/03arts-RATINGVIDEOM_BRF.html | Rating Video Mayhem | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/washington/03water.html | Bush Vetoes Water Bill, Citing Cost of $23 Billion | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/football/03draft.html | Head of Class, but Not on Draft Day | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/03runcaps.html | 12 for 26.2 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03stein.html | Chic and Punk Mingle Tearfully at Murdered Real Estate Broker€šÃ„Ã´s Funeral | False | By Anne Barnard and Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03sat4.html | Farm Belt Follies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/media/03viacom.html | Cable Networks Help Viacom€šÃ„Ã´s Profit Surge 80% | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03jesuit.html | Prominent Jesuit Is Target of New Federal Charges | False | By Laurie Goodstein and Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03smother.html | Sitter Is Charged in Babyâ€šÃ„Â´s Death | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03charts.html | Auto Sectorâ€šÃ„Â´s Role Dwindles, and Spending Suffers | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03stab.html | Homeless Man Killed at Shelter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/ncaafootball/03uconn.html | UConn â€šÃ„Â´07 Is Having a Year Like Rutgers â€šÃ„Â´06 | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/asia/03pakistan.html | Musharraf Warned Not to Impose Emergency Rule | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/design/03temp.html | Personal Metal Messages From Ancient Egypt | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-011-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03agent.html | Dismissal of Agentâ€šÃ„Â´s Murder Charges Returns Victimâ€šÃ„Â´s Family to Square One | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/dance/03moiseyev.html | Igor Moiseyev, 101, Choreographer, Dies | False | By Jack Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03econ.html | Despite Gain in Jobs Data, Wall Street Is Skeptical | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/othersports/03racing.html | Plaintiffs Awarded Share of Curlinâ€šÃ„Â´s Sale | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03budget.html | Bloombergâ€šÃ„Â´s Pay Raises for Unions May Trouble the City After He Leaves | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03dura.html | Duran Duran Continues Its Revival With a Debut on a Broadway Stage | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03tier.html | When Happy Songs Are Suspect, No Cheerful Tune Is Safe | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/politics/03torture.html | 3 Top Republican Candidates Take a Hard Line on the Interrogation of Detainees | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03alde.html | Pushing the Traditional Toward New Destinations | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/television/03live.html | Live From New York, Itâ€šÃ„Â´s Not Quite the News! | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/americas/03venez.html | Lawmakers in Venezuela Approve Expanded Power for Chã¤ÂÃ¡vez | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/dance/03lege.html | Leaps and Pirouettes and 40 Nasty Whacks | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/03arts-AFEWLITTLEPI_BRF.html | A Few Little Pieces | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/basketball/03knicks.html | James Ensures Knicks Open With a Loss | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/washington/03trial.html | Defense May Seek U.S. Testimony in Secrets Case | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03arrest.html | Egg-Throwing Ends in Arrests of 2 Officers | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/television/03arts-NECKANDNECK_BRF.html | Neck and Neck | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/othersports/03trials.html | No Second Chances in Olympic Quest | False | By Sarah Lorge Butler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/politics/03ballot.html | New Life for Initiative to Apportion Electoral Vote | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/theater/reviews/03hood.html | Magic and Memphis, Along With a Little Bit of Music | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03staten.html | S.I. Borough President Backs Ex-Aideâ€šÃ„Â´s Rival | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03return.html | For Soldiersâ€šÃ„Â´ Families, Battles Are Not Far Off | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/l03translators.html | Welcome the Translators | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03fumes.html | Toxic Fumes Suspected in 4 Workersâ€šÃ„Â´ Deaths | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/asia/03drone.html | Missile Kills 5 in Northwest Pakistan; U.S. Denies Attack | False | By Ismail Khan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03interview.html | A Spotlight on the Green Side of Bottled Water | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03collins.html | My Favorite Menace | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03bank.html | Citigroup Chief Is Set to Exit Amid Losses | False | By Eric Dash and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/europe/03tbilisi.html | Thousands Rally in Capital Against Georgia President | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/europe/03turkey.html | Pressed by Turks, Rice Seeks to Solve Kurdish Rebel Threat While Urging Restraint | False | By Helene Cooper and Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/technology/03online.html | Let Us Pray for Wealth | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03herbert.html | Worsening the Odds | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03arts-EUROPEAWARDS_BRF.html | Europe Awards Rockers | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/media/03indecent.html | F.C.C. Case Is Appealed to Justices | False | By Dow Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03phil.html | Two Mismatched Parts Are Made Into a Whole | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03mountains.html | Texas Proceeding With Plan to Auction Preserve | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/americas/03haiti.html | U.N. Ousts Peacekeepers in Sex Case | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/hockey/03vecsey.html | Al Arbour: The Man Behind the Glass | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03mayors.html | Mayors, Looking to Citiesâ€šÃ„Â´ Future, Are Told It Must Be Colored Green | False | By William Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03sat2.html | End to a Shabby Prosecution | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/design/03noir.html | Germanyâ€šÃ„Â´s Black Years Seen From the Inside | False | By Alan Riding | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/basketball/03nets.html | Nets Play Poorly Early, and Then It Gets Worse | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/washington/03tax.html | Senate Democrats Facing a 'Pay as You Go' Problem | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-002.html | For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03about.html | A Prosecution Goes Bad, and a Judge Lets Loose | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03religion.html | An Unlikely Megachurch Lesson | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/asia/03lanka.html | Political Leader of Sri Lanka's Tamil Tigers Killed in an Airstrike | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/yourmoney/03money.html | Peace of Mind When They Ask to Borrow the Car | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03mayor.html | Mayor Bloomberg to Attend U.N. Meeting on Climate Change | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03manz.html | Period Music, This Time on Modern Instruments | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/politics/03campaign.html | Clinton and Opponents Tangle Over Attacks on Her | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/europe/03briefs-AWARDFORASOV_BRF.html | Russia: Award for a Soviet Spy | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03sufj.html | A Dingy Road Glorified in Music and Cinema | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/media/03strike.html | With Resolution Unlikely, Writers Guild Sets Strike for Monday | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/asia/03myanmar.html | Myanmar Junta Orders Top U.N. Official in the Country to Leave | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/middleeast/03anbar.html | Sunnis Say Baghdad Hampers Anbar Gains | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03fotheringham.html | Blazed and Confused | False | By C. J. Fotheringham, Jon E. Keeley and Philip W. Rundel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/l03yoga.html | As They Say on MySpace, Would You Chillax? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/television/03gold.html | Predators Who Fight to Control Yellowstone | False | By Daniel M. Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-003.html | For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/football/03jets.html | Different Situations, Same Goal, for 2 Jets | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/europe/03russia.html | Election Monitors to Head to Russia Despite Limits | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/americas/03mexico.html | Floodwaters Devastate Mexican State of Tabasco | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/ncaafootball/03hart.html | Michigan's Hart Leads on the Field and on Campus | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/washington/03prexy.html | Bush Sees Iraq Progress From Troop Buildup | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/03arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03carn.html | Orchestra, Muscles Flexed | False | By James R. Oestreich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/media/03offline.html | Leaving Corporate Life at 60 | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/othersports/03runner.html | Training Through Pregnancy to Be Marathonâ€šÃ„Â´s Fastest Mom | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03archive.html | From a Trash Bin, Singing Cossacks and a Bitter Dispute | True | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03generic.html | Maker of Lipitor Digs in to Fight Generic Rival | False | By Stephanie Saul and Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03teacher.html | Officials Say Teacher Fled Country With Boy | False | By Christopher Burbach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/washington/03mukasey.html | Justice Nominee Gets 2 Key Votes From Democrats | False | By Philip Shenon and David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/europe/03saviano.html | An Italian Author Driven Into the Shadows by Success | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/politics/03kerik.html | Loyal to Kerik, Giuliani Missed Warning Signs | False | By Michael Powell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/l03mukasey.html | Bush, Mukasey and the Fairness Issue | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03pursuits.html | Bringing Musical Mercy to the Vocally Challenged | False | By Harry Hurt III | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03barnard.html | Embattled Barnard Anthropologist Is Awarded Tenure | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/technology/03devices.html | For Teenage Drivers, Ever-Present Parents | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/middleeast/03mideast.html | Abbas Meets West Bank Hamas Leaders | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03episcopal.html | Pittsburgh Episcopal Diocese Votes to Leave the Church | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03sat3.html | Children and Cold Medicines | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/worldbusiness/03toyota.html | The Dings and Dents of Toyota | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/crosswords/bridge/03card.html | The Lords Take the Lead in a Long-Running Battle | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/television/03arts-DREWCAREYSTA_BRF.html | Drew Carey Stands Up for Medical Marijuana | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/television/03arts-TROUBLEATTHE_BRF.html | Trouble at the Winfrey Academy | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/us/03shuttle.html | Risky Spacewalk Saturday to Mend Solar Array | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03chamb.html | Medicine That Really Tastes Smooth | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/music/03zepp.html | Zeppelin Injury Raises Questions | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03lewis.html | Baseballâ€šÃ„Â´s Losing Formula | False | By Michael Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/opinion/03sat1.html | That Promised Peace Conference | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/dance/03smith.html | Lowell Smith, 56, Dancer in Harlem Troupe, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/world/asia/03japan.html | As Japan Ages, Prisons Adapt to Going Gray | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/dance/03arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03pierre.html | Storied Hotel Is Closing for a Major Face-Lift | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/nyregion/03crash.html | Tanker Collision Kills 3 and Closes I-95 in Connecticut | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/pageoneplus/03botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/arts/dance/03ashl.html | Free to Roam Onstage Yet Captured on Camera | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/worldbusiness/03air.html | Russia Temporarily Rescinds Ban on Lufthansa Overflights | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/baseball/03base.html | Talking Point for Rodriguez? $350 Million | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03auto.html | Ford and U.A.W. in Marathon Contract Talks | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/yourmoney/03instincts.html | Imbibers Add It All Up, and Gulp | False | By M.P. DUNLEAVEY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/business/03merrill.html | Big Drop in Merrill Stock on Hint of New Troubles | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 0001-01-01 | https://www.nytimes.com/2007/11/03/sports/football/03rhoden.html | Manning and Brady Bring to Mind Quarterbacks Past | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-subprime.4.8572046.html | U.S. Treasury secretary says subprime plan coming soon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edmuslim.1.8569509.html | Lashing justice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/technology/03iht-nbc.1.8567761.html | NBC deal features block of shows in prime time | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/arts/03iht-hkbooks.1.8567550.html | Hong Kong marks its place in market for antiquarian books | False | By Vaudine England | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-nasdaq.1.8567615.html | Nasdaq, the No. 2 U.S. stock exchange, sets up shop in Beijing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-hong.4.8572054.html | Hong Kong election victory cheers democrats | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-mace.4.8571895.html | UN envoy to visit Athens and Skopje to revive talks on a name dispute | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-yen.1.8567171.html | Optimism ebbs in Japan on projections of slower U.S economic growth | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-kyrgyz.1.8567001.html | Journalist's murder in Kyrgyzstan sends a message | False | By David L. Stern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-insure.4.8571477.html | U.S. to call Buffett as witness in fraud trial | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-03mtrussia-nowak.8569463.html | Observers, voters see violations in Russian elections | False | By David Nowak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-belgium.4.8571936.html | Caretaker prime minister may gain extra powers in Belgium | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-baht.1.8567887.html | Exports lift Thailand's economy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-yuan.1.8567173.html | Beijing keeps money tight to curb inflation | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/opinion/03iht-edkerry.1.8569483.html | A roadmap on climate change | False | By John F. Kerry and Jonathan Lash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-wbcolumn03.1.8159710.html | Beyond those health care numbers | False | By N. Gregory Mankiw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/arts/03iht-booktue.1.8567548.html | Book Review: Aldous Huxley | False | By James Campbell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/technology/03iht-spam.1.8567144.html | Mouse innovator building a better trap for spam | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-water.1.8567633.html | Water in the Punjab suspected in genetic mutations | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-sarkozy.5.8573646.html | Sarkozy, in Algeria, calls French colonialism 'profoundly unjust' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-wbmarket03.1.8159722.html | U.S. economy defies projections | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-iran.3.8570254.html | Iran calls for security cooperation in Gulf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-ports.1.8567610.html | Two California ports team up to clean the air | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/technology/03iht-vimpel.4.8571384.html | VimpelCom makes offer for Golden Networks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/02/world/europe/02iht-profile.4.8166156.html | Sharp pen aims at the mob | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/style/03iht-fstone.1.8567413.html | Romancing the stones | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-romney.1.8567137.html | Mitt Romney to give address on Mormon faith | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-venez.1.8567503.html | Venezuela rejects bid by Chà`sÂˉvez to amend charter | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/technology/03iht-wiki.1.8567350.html | Wikipedia to pay artists for 'key illustrations' | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edclimate.1.8569480.html | The climate in Bali and in Washington | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-sudan.1.8567663.html | British teacher pardoned in Sudan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-pakistan.4.8572251.html | Sharif barred from election in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-jihad.4.8571921.html | A leader of jihad in limbo in Norway 'after his time' | False | By Ivar Ekman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/asia/03iht-pakistan.1.8173505.html | Pakistan declares state of emergency | False | By David Rohde and Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-slave.1.8567142.html | Involuntary-servitude case in New York highlights plight of domestic workers | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-siv.4.8571644.html | WestLB to guarantee $25 billion in liquidity to five SIVs | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-romney.4.8571583.html | Mitt Romney to give address on his Mormon faith | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/03iht-justice.1.8173588.html | U.S. Justice Department nominee gains traction | False | By Philip Shenon and David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-03japan.8173214.html | As Japan ages, prisons adapt to going gray | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/asia/03iht-pakistan.2.8174320.html | Pakistan declares state of emergency | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/americas/03iht-gitmo.1.8174381.html | U.S. officials ponder plan to close Guantánamo prison | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-usecon.1.8567431.html | U.S. corporate profits slide, raising risk of recession | False | By Rich Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-dino.1.8567128.html | Dinosaur mummy yielding its secrets | False | By Randolph E. Schmid | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/style/03iht-fglove.1.8567559.html | Gloves are back, and not just for women | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-bonus.4.8570437.html | At top firms, lawyers compete - except in bonuses | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-testoil.2.8567165.html | Oil prices bounce back | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-03mtrussia-nabi.8569438.html | Turnout Up as United Russia Takes 63% | False | By Nabi Abdullaev | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-cia.4.8572112.html | U.S. report says Iran halted nuclear weapons program in 2003 | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/technology/03iht-face.4.8571325.html | The Facebook founder finds he wants some privacy | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/africa/03iht-turkey.1.8174084.html | Under pressure, Maliki vows to help end Kurdish attacks on Turkey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-discover.4.8571548.html | Discover Financial to take a charge for Goldfish, its U.K. business | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-pakistan.1.8567893.html | Sharif barred from election in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-chioil.1.8567125.html | China drafts energy policy requiring new oil reserves | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-phones.4.8571559.html | AT&T; to leave pay phone business | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-ecom.1.8567131.html | Small retailers gain larger presence on the Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/02/business/worldbusiness/02iht-wbpetro.1.8159725.html | Oil meets socialism in Venezuela | False | By Tina Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/03iht-shuttle.1.8173916.html | Risky spacewalk repairs damage | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-iraq.4.8571948.html | Tens of thousands of Iraqi refugees return from Syria | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/11/03/world/africa/03iht-anbar.1.8173490.html | Iraqi government hinders gains in Anbar, Sunnis say | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-cong.4.8571521.html | In Washington, little holiday spirit between Bush and Democrats | False | By Carl Hulse and David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-germany.4.8571892.html | Merkel assails her governing partners | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-04sudan.8568529.html | Sudanese president pardons British teacher | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-rail.1.8567698.html | China Railway shares soar in Shanghai debut | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-franc.4.8571595.html | France sells EDF shares to raise money for universities | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-03 | 2007-11-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-gates.4.8571164.html | In Djibouti, a glimpse of American 'soft power' | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Crime-t.html | Ottoman Intrigue | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-consumed-t.html | Getting Along Famously | False | By Rob Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04jets.html | Clemens's Road to Starting Role With Jets Began at the End | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Max-t.html | Swann's Hypothesis | False | By D. T. Max | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/middleeast/04oil.html | Iraq, With U.S. Support, Voids a Russian Oil Contract | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/othersports/04marathon.html | Top Marathoner Collapses and Dies in Olympic Trials | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04artsli.html | Mouse Almighty | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04home.html | Smoke Detectors Are Just a Start | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/WE-Hudson.html | Drums Along the Hudson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/tufts-blackboard.html | Tufts Asks for 250 Words of Wisdom | False | By Samantha Stainburn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/jobs/04pre.html | Witness to Wackiness on the Night Shift | False | By AYMAN TABARRA; as told to MATT VILLANO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04twins.html | A Fairy-Tale Ending Eludes Separated Twins | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/Cladirondacks.html | A Vote for the Adirondacks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04daylight.html | Safety Note: Smoke Alarms and Carbon Monoxide Detectors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tspace.html | $1 a Square Foot! Gross | False | By Anna Winger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04polnj.html | Trends Worth Following as Voters Head to Polls | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04holmes.html | Sara Holmes and George Flowers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04bassickct.html | On the Short End of the Score, 62 Times in a Row | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04rawsthorn.html | The Pod People | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04HOWARD.html | Anne Howard, Erik Fahlgren | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/NJ-idiot.html | Incorrect and Insensitive | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04basicA.html | A Sanitation Crisis That's No Joke | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04seinfeld.html | How I Met Jerry Seinfeld, Scene 1, Take 2 | False | By Allen Salkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/reviewPinsky-t.html | The Things They Carried | False | By Robert Pinsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tsuperhero.html | Be Your Own Superhero | False | By Mark Ellwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/thecity/04fyi.html | The Farther East River | False | By Michael Pollak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04soccxn.html | Correction: Lina Dâ€šÃ„´Â´Orazio, Adam Baer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04Rbison.html | Here, the Buffalo Roam | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04dinenj.html | Straightforward Fare With Little Froufrou | False | By David Corcoran | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04mayorct.html | Under 21 and Running for Mayor | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/crosswords/chess/04chess.html | When the Sacrifice of a Queen Leads to a Checkmate Victory | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Kalins-t.html | Taste Maker | False | By Dorothy Kalins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04vos.html | Johtje Vos, Who Saved Wartime Jews, Dies at 97 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04colwe.html | Another Teardown? No, an Architectural Gem | False | By Joseph Berger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/l04service.html | Iraq Postings | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04CELL.html | Fuel Cell Hurdle: Only the Price Tag | False | By Dennis Normile | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcecchini.html | Sloe and Steady | False | By Toby Cecchini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04deal.html | Too Much Meddling When C.E.O.â€šÃ„Â´s Go a-Courtinâ€šÃ„Â´? | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04polgreen.html | The Orphans Who Didnâ€šÃ„Â´t Need Saving | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04letters-t-5.html | Correction: The Future Is Drying Up | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04frekko.html | Mary Frekko, Nicholas Kilavos | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/baseball/04yankees.html | Could Rodriguez Stay a Yankee? Only for Less Money | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04bajaj.html | Whatâ€šÃ„Â´s Behind the Race Gap? | False | By Vikas Bajaj and Ford Fessenden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/study abroad.html | The Foreign Legions | False | By Laura Pappano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/music/04play.html | Poetry, Peru, Psychedelia and Soul, With Folkie Flavors | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04rest.html | T-Bones â€šÃ„¬Â® and Tea | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-4.html | Ghostâ€šÃ„Â´s Writer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Schmidt.html | Lindsay Schmidt, Jeremy Beard | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04rcxn-002.html | Chelseaâ€šÃ„Â´s Own P.R. Man | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04peekskillwe.html | Mayoral Race Propels Shelter Into Limelight | False | By Cynthia Werthamer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/europe/04megamosque.html | A Battle Rages in London Over a Mega-Mosque Plan | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/yourmoney/04reality.html | The Very Expensive Reality of Chasing Reality TV | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregion/opinions/CT-DeLuca.html | Deciding Mr. DeLucaâ€šÃ„Â´s Fate | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/l04germany.html | Itâ€šÃ„Â´s a Dangerous World | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04pollan.html | Weed It and Reap | False | By Michael Pollan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04livi.html | Close to Nature, and the Airport | False | By Deborah Baldwin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04COMgay.html | Canada a Favorite Among Gays | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/lewin-atlantic.html | Eco-Education | False | By Tamar Lewin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04qbs.html | Brady and Manning Meet in Battle of the Brands | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04dowd.html | Gift of Gall | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04pubed.html | Civil Discourse, Meet the Internet | False | By Clark Hoyt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/commercial/04sqft.html | Wireless Workplaces, Touching the Sky | False | By Amy Cortese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04peopleli.html | A Campaign to Eliminate Cigarette Butt Littering | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04CRISSY.html | Stephanie Crissy, David Rader | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04weekend.html | My Demitasse Runneth Over | False | By Seth Kugel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/europe/04missile.html | Russian Radar Called Good, but Not Exact Enough for U.S. | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04memorialsct.html | Victimsâ€šÃ„Â´ Families Denounce Call for Time Limit on Street Memorials | False | By Georgia Kral | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Freedland-t.html | Yes, Minister | False | By Jonathan Freedland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04kramer.html | Jane Kramer, Kenneth Kaitin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04Neediest Part2.html | A Tiny Child Needs More Help Than a Mother Can Deliver | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/othersports/04run.html | Three Big Names Fall Behind Youngsters | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/strategy.html | Youâ€šÃ„Â´re In. Can You Back Out? | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04hours.html | 36 Hours in Ibiza, Spain | False | By Ann Marie Gardner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04phantomswe.html | A Basketball Star Assists Home Talent | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/yourmoney/04stra.html | The Law of Unintended Consequences? | False | By MARK HULBERT | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04POSS.html | A Man of Many Parts | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/asia/04pakistan.html | Pakistani Sets Emergency Rule, Defying the U.S. | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04qbitenj.html | Bringing Back Breakfast | False | By KELLEY FEENEY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04frame.html | Rethinking How to Teach the New Teachers | False | By Denise Caruso | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04Rbl bison.html | A Latin Name, and Best Carefully Cooked | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/l04island.html | The Lloyd Aquifer: Hypocrisy and Fairness; The High Cost for High School; For Unwed Mothers, a Place to Thrive (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04SPIN.html | Daring You to Try This at Home | False | By Jerry Garrett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-safire-t.html | Shout-Out | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/l04conn.html | Discovering Hartford With Florence Berkman; Can Fake Grass and Dirt Really Be Healthy?; For Unwed Mothers, a Place to Thrive (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04nflglance.html | Willis Is Excelling for Lackluster 49ers | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04Flew-t.html | The Turning of an Atheist | False | By Mark Oppenheimer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04style-matter-t.html | Shock Tactics | False | By Maura Egan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04PLUG.html | As Hybrids Evolve, Gains Grow Elusive | False | By Dennis Normile | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04qa-001.html | Where Thereâ€šÃ„Ã´s Smoke ... | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/04pittsfield.html | Youth Club Finds Windfall in Gift of Stock | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04listingsCT.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/asia/04cannabis.html | Cannabis Thrives in an Afghan Province | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04jame.html | Rivers of Blood in a Winter Wonderland | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04Neediest Part3.html | From Uzbekistan, a Single Father of 3 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04janu.html | January Release Schedule | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/baseball/04score.html | By Opting Out, Rodriguez Really Wants In | False | By Jeffrey N. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04hom1.html | For Jews Adrift, a Port of Call | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04bourbon.html | Bourbon & Bluegrass | False | By Steven Kurutz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/beloit.html | Yes, You Are Old | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04green.html | Yours for the Peeping | False | By Penelope Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/l04west.html | Can Fake Grass and Dirt Really Be Healthy?; Making Playland Safer: Thereâ€šÃ„Ã´s Still Work to Do; For Unwed Mothers, a Place to Thrive (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/media/04count.html | TV Show Over? Obsess About It on the Web | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04sun3.html | Selling America | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/04CTneill.html | No Exit | False | By MONTY NEILL and LISA GUISBOND | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04books.html | Man Bites Dog, and Girls, Too | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04rich.html | Noun + Verb + 9/11 + Iran = Democrats'â€šÃ„ Defeat? | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04colnj.html | Avenue That Used to Be Awaits a Rebirth | False | By Kevin Coyne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/help07.html | Reader Questions | False | By Christine Lagorio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/l04jersey.html | Dollars for Scholars, or for the Athletes? (2 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tclub.html | Club House | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/04land.html | Out West, a Falling Lake Lowers All Boats | False | By Dan Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04halb.html | The City That Never Sleeps, Comatose | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04mersky.html | Naomi Mersky, Juan Sanabria | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04Rb3bison.html | How Far East? Not Too Far | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04DYLAN.html | Hey, Mr. Escalade Man | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04COMzealand.html | Golf, Wine and Sheep in New Zealand | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04colct.html | Trees Dressed in Leaves, Even This Late | False | By Woody Hochswender | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-5.html | Letters: A Man of the World | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04vincentelli.html | You Are What Your Name Says You Are | False | By Elisabeth Vincentelli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Thompson-t.html | Border Politician | False | By Ginger Thompson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04dungy.html | Dungy Builds Coaching Tree by Going Against the Grain | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04essig.html | This Is Going to Hurt | False | By Mark Essig | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04rosen.html | Jamie Rosen, Brian Fields | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04brubach.html | Reading About Eating | False | By Holly Brubach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04Rparenting.html | Mom? Lawyer? The Ambivalence Track | False | By Michael Winerip | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04journeys.html | The Artisans of the Real Dolce Vita | False | By Danielle Pergament | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04basic.html | Got Headphones, Gonna Fly Now | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04gold.html | Demon Barber, Meat Pies and All, Sings on Screen | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04brookes.html | Larissa Brookes, Elizabeth La Blanc | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04friedman.html | No, No, No, Donâ€šÃ„t Follow Us | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04bets.html | Double or Nothing on the Democrat | False | By J. David Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04wine.html | A Juicy Red to Chill | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04nite.html | But Can He Hum? | False | By Zoäˆš Â´ Wolff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-8.html | Running Man | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/yourmoney/04bug.html | Venting, Yes. Profiting, No. | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04COSIOL.html | Joanne Cosiol, Joshua Faber | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-medium-t.html | God and Man on YouTube | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04hunt.html | Ready for City Life | False | By Joyce Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04match.html | Fall in Love for a Good Cause | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04polli.html | Elections Could Shift Power in Nassau | False | By Linda Saslow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/naropa.html | The Inner Scholar | False | By Claire Dederer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04nove.html | Heroes and Villains, Swords and Soldiers | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04FIRTELL.html | Stefanie Firtell, Jame Donath | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04rcxn-003.html | Next Door to a Poignant Memory | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04donelson.html | Sophie Donelson, Gregory Lindsay | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04listingsWE.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Weber-t.html | Tour de France | False | By Caroline Weber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04check.html | Luang Prabang, Laos: La Räˆ´säˆ©sidence Phou Vao | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-9.html | James Bond in Turkey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-Q4-t.html | The Diplomat | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04olson.html | Krisjon Olson, Charles Bergstrom | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04vinesli.html | Macariäˆ€šÂ„Â´s Seasonal Portfolio | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-10.html | Correction: Review of äˆ€šÂ„Â²The Almost Moonäˆ€šÂ„Â´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04willet.html | Sarah Willett and Jerry Chang | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04sketch.html | Growing Up, Not Out, in Brooklyn | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/ncaafootball/04daysbest.html | The Dayäˆ€šÂ„Â´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04nflmatch1.html | Colts May Be Patriots'â€šÃ„Â´ Only Obstacle | False | By Andrew Das | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04tunde.html | Tunnel Vision | False | By Katherine Marsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tfoodies.html | Pro Shop | False | By Christine Lennon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04WERME.html | Wesley Werme, Brent Cartwright | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04suits.html | Itâ€šÃ„Â´s Not a Popemobile but It Comes in Handy | False | By Eric Sylvers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/spending.html | Move Over, Orbitz | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04bank.html | Ex-Treasury Chief to Fill In at Citigroup | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/04reportcard.html | New York Schools Brace to Be Scored, A to F | False | By Jennifer Medina and Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/l04tycoon.html | Try Giving | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/04inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Carter-t.html | Almost a Gentleman | False | By Stephen L. Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04dice.html | A Month After a Shooting, a Courtyard Has Turned Somber | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Prasad.html | Manishi Prasad and Rohit Mehrotra | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04musicwe.html | A Range of Disorders Tamed by the Beat | False | By Susan Hodara | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04greenli.html | From Restaurant Fryers, a Petroleum Alternative | False | By Linda Saslow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/shimer.html | Small Campus, Big Books | False | By Dirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Sebag-Montefiore-t.html | Extermination States | False | By Simon Sebag Montefiore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04oysterct.html | In Local Waters, an Oyster Resurgence | False | By Tim Wacker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/ncaafootball/04alabama.html | Rally Salvages More Than Win for L.S.U. | False | By Ray Glier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcaviar.html | Now Flavoring | Roe v. Wasabi | False | By Melissa Feldman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04FRIEDMAN.html | Merritt Friedman, Adam Pearson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/04CI-opart-id.html | Op-Art: Marathon Man | False | By JOAN CHIVERTON and ALEXA DEMONT ERICE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04oil-t.html | The Perils of Petrocracy | False | By Tina Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04veteranswe.html | New Centers Planned for Veteransâ€šÃ„Â´ Services | False | By Diana Marszalek | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04lizo.html | Incentives, to Fight the Doldrums | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04GERTSMARK.html | Rebecca Gertsmark, Ben Oren | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04towns.html | Perhaps a Boor (or a Bore), but Imus Makes It Work | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Donadio-t.html | Bio Engineering | False | By Rachel Donadio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/l04lawyers.html | Grading the Law Firms | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04altman.html | Sarah Altman, Bryan Bumsted | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04dinect.html | Urban, Hip Place With Locally Grown Focus | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Hitchens-t.html | Mr. Geniality | False | By Christopher Hitchens | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Park-t.html | Seeing Things | False | By Ed Park | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/04CIgreenberg.html | A Tuna Meltdown | False | By PAUL GREENBERG | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04swin.html | The Girl, the Swing and a Row House in Ruins | False | By Caroline H. Dworin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04merrill.html | Where Did the Buck Stop at Merrill? | False | By Graham Bowley and Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/04alscorrs-003.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04auto.html | Union and Ford Reach Tentative Deal | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/politics/04vote-web.html | Presidential Politics Have Shifted Already | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04license.html | License Issue Figures Large in Local Races | False | By Nicholas Confessore and Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04nflmatch2.html | Week 9 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/music/04pare.html | The Queen of Soul Takes Control | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Piccirillo.html | Alexandra Piccirillo, Rosario Vaina | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04obama-t.html | Is (His) Biography (Our) Destiny? | False | By James Traub | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/americas/04mexico.html | Mexicans Appalled by Scenes From Flooded State | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04view.html | Beyond Those Health Care Numbers | False | By N. Gregory Mankiw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcuff.html | Now Wearing | Cuff Love | False | By Alex Hawgood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/washington/04earmarks.html | Even Cut 50 Percent, Earmarks Clog Military Bill | False | By Marilyn W. Thompson and Ron Nixon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/books4.html | Smells Like Team Spirit | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/nationalspecial3/04gitmo.html | New Detainee Rights Weighed in Plans to Close Guantâ´šÂ´namo | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Hogan.html | Maura Hogan, Scott Watson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcontributors.html | Contributors | False | By Alex Hawgood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04age.html | As Cool as They Want to Be | False | By Bob Morris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04sun4.html | Childhood for Dummies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tglass.html | Glass House | False | By Christine Muhlke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tmeal.html | Gastrography | Mapping Meals | False | By S. Kirk Walsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04arenanj.html | Newark Arenaâ€šÃ„Ã´s Economic Impact Unclear | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-ethicist-t.html | Attack From Beyond | False | By Randy Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/technology/04jammer.html | Devices Enforce Silence of Cellphones, Illegally | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04bathrooms.html | Societyâ€šÃ„Ã´s Politics, as Seen Through a Porcelain Lens | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04traf.html | Grrridlock | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/ncaafootball/04oregon.html | Dixon Makes Case for Heisman, Then Exits With an Injury | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/hockey/04rangers.html | Trying to Stir Up Devils, the Rangersâ€šÃ„Ã´ Avery Settles for a Victory | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/asia/04suharto.html | Portrait of an Ex-Dictator as an Old Man: Suharto Slips Into Irrelevance | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04frugal.html | Amid Architectural Glories, Piles of Cheap Fun | False | By Matt Gross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04rutenberg.html | Said That vs. Meant This, a Hot Matchup for â€šÃ„Ã´08 | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04shelf.html | Economic Growth, Clad in Military Garb | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Metcalf2-t.html | Town Without Pity | False | By Stephen Metcalf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/hockey/04isles.html | Arbour Makes His Comeback, and Islanders Make It Count | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04weil.html | Itâ€šÃ„Ã´s Not Whether to Kill, but How | False | By Elizabeth Weil | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04nflmatch3.html | Week 9 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04letters-t-7.html | Correction: The Cult of Gocco | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/l04primaries.html | Voting? Forget the Who. Itâ€šÃ„Ã´s the How. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04brid.html | Swords, Songs and Women on the Run | False | By Charles Taylor and Stephanie Zacharek | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tbaggage.html | â€šÃ„Ã²Itâ€šÃ„Ã´ Baggage | False | By Alix Browne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/theater/04ishe.html | Changing Coasts (and Accents, and Pay Grades) | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04backpage.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/LI-Levy.html | The Riddle of Steve Levy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04neutourwe.html | Heading to a Museum? Donâ€šÃ„Ã´t Forget a Laptop | False | By Susan Hodara | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Letters-t-1.html | â€šÃ„Ã²The Conscience of a Liberalâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04twitter.html | The Global Sympathetic Audience | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04sun1.html | Playing Games With Toy Safety | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04gereghty.html | Meghan Gereghty, Casey Shanley | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04heads.html | A Long Weekend? How About a Whole Year? | False | By Caren Osten Gerszberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/04SEMA.html | SEMA: 2,000 Vendors, but One Star | False | By Jerry Garrett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04DayOut.html | Despite Malls, a Vital Culture | False | By Gregory Dicum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/continuing-ed.html | The Weeklong Semester | False | By Cecilia Capuzzi Simon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/politics/04dems.html | Clinton Rebuts Accusations of Secrecy | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04qbitewe.html | Brews That Seek Company | False | By Emily DeNitto | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04rcxn-001.html | Pride in Architecture | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/design/04voge.html | Telltale Art | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04dineli.html | From One Asian Cuisine to Another | False | By Joanne Starkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04regan.html | Bonnie Regan, James Gerhart | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04cxct.html | Correction: Impresarioâ€šÃ„Â´s Back Story of Daring | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04colli.html | The Art of the Pickup, as Novices Seek Advice | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04barrionuevo.html | Political Tango, Women in the Lead | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04toriginals.html | Edwina von Gal | Landscape Designer | False | By Alex Hawgood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04post.html | Harlem Flock Is Staying Put | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/Closts.html | No More Mayor Chicken Little | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/jobs/04career.html | Does E-Mail Distract? Not if You Take Charge | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tluxury.html | Limited Luxury | False | By Charlotte Druckman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/04kour.html | Pairing Ballet With a Bachelorâ€šÃ„Â´s Degree | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04songwe.html | In the Mother Tongue, Songs With a Wide Appeal | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/04tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04roch.html | A Disney Princess, Not Winking but Floating | False | By Margy Rochlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/jobs/04boss.html | The Performer in Waiting | False | By REYNOLD LEVY; as told to JANE L. LEVERE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/basketball/04knicks.html | Short Leash for Knicks at Home | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04COMtrain.html | A Rail Station Brings London and Paris Closer | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04yuan.html | Christina Yuan, Ali Ozturk | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04NeediestIntro.html | Drive for Neediest Cases Fund, a Tradition Since 1912, Begins | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04hack.html | Elizabeth Hack, Richard Larach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/awardsseason/04carr.html | The Little Gold Man Made Me Do It | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04wwln-lede-t.html | Home-Office Politics | False | By Matt Bai | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04foraging.html | San Francisco Self Edge | False | By Alex Crevar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04scap.html | A Hospitalâ€šÃ„Â´s Journey | False | By Christopher Gray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/04sun2.html | Republican Tricks on Childrenâ€šÃ„Â´s Health | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04next.html | Once Just a Stopover, an Australian City Grows Up | False | By Julie Earle-Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04vows.html | Mei Sze Chan and Jeff Greene | False | By Devan Sipher and Mireya Navarro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tkuczynski.html | Power of the Press | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04COMvegas.html | A Las Vegas Close-Up for Planet Hollywood | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04cov.html | Foreign Buyers Take Manhattan | False | By Christine Haughney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/guidance.html | ACT vs. SAT | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/television/04kant.html | â€šÃ„Â²Law & Orderâ€šÃ„Â´ Candidate (Chung-chung) | False | By Jodi Kantor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/technology/04google.html | I, Robot: The Man Behind the Google Phone | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04read.html | That â€šÃ„Â´70s Show: Bella, the Blackout and the Burning Bronx | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04sunstylecx.html | Correction: Sheâ€šÃ„Â´s Famous (and So Can You) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/music/04davi.html | The Prizewinning Opera Time Forgot | False | By Peter G. Davis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/collectibles/04PORSCHE.html | A Child From Their First Marriage | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04mcgr.html | The Story Behind the Story Within the Story | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/middleeast/04sanctions.html | U.S. Sanctions Force World Bank to Halt Some Iran Aid | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/asia/04myanmar.html | U.N. Restarts Talks to Persuade Myanmarâ€šÃ„Â´s Junta on Reforms | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04lim.html | Unblinking Look at Death Without Nobility | False | By Dennis Lim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/NJ-borrowing.html | Two Necessary Bond Issues | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/us/04penalty.html | Capital Cases Stall as Costs Grow Daunting | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04poker.html | New Jersey Man Is Killed in Midtown Poker Game | False | By Michael Wilson and Annie Correal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/theater/04solo.html | What She Learned From Her Alma Mater | False | By Alisa Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04wczo.html | The Affordability Problem | False | By Elsa Brenner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04theatnj.html | Plunging Into the Thicket Known as â€šÃ„Â'Henry Vlâ€šÃ„Â' | False | By Naomi Siegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04lives-t.html | Son of the South | False | By Robert Leleux | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/4pracbizclass.html | Sales Bring Business Class Within Reach | False | By Michelle Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04love.html | The Man I Wish Was Your Father | False | By Virginia A. Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/europe/04turkey.html | Turkey Skeptical of Iraqi Vows to Stop Kurdish Raids | False | By Helene Cooper and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tdomino.html | The Domino Effect | False | By S. Kirk Walsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04Neediest Part1.html | Growing Old in New York, and Struggling to Keep Up With Ever-Increasing Rents | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Godburn.html | Kathryn Godburn, Brian Schubert | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04morningstar.html | Matthew Morningstar and Alan Van Capelle | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04oystersli.html | In Local Waters, an Oyster Resurgence | False | By Tim Wacker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/baseball/04anderson.html | Top Yanks Managers: Brains, Not Bats | False | By Dave Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/theater/04gare.html | Shakespeare in the Round-and-Round | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/reviewRead-t.html | Fasten Your Seatbelts | False | By Rex Reed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Sakoff.html | Stephanie Sakoff, Rudolph Miklosvary | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04Food-t.html | 1973: Teddieâ€šÃ„Â's Apple Cake | False | By Amanda Hesser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/reviewLetters-t-7.html | Middle Passage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04dece.html | December Release Schedule | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04data.html | A Rate Cut, a Rally and a Plunge | False | By Jeff Sommer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04MORAN.html | Susan Moran, Peter Pangis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/football/04nflmatch4.html | Week 9 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04thot.html | Hot Extinguisher | False | By Pilar Viladas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04jacksonct.html | The Trickle-Down From Pollock | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04cornell.html | Sirah Cornell, Travis Gorenc | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04autismnj.html | Theater Workshop Embraces Those With Autism | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/technology/04digi.html | Why Google Turned Into a Social Butterfly | False | By Randall Stross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/television/04itzk.html | A Satirical Sit-Com€šÃ„¸Ã´s Memorable Music | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/special2/04Rgen.html | Surrendering to the Suburbs | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04timeless.html | Silver Polish | False | By Pilar Viladas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview04fess.html | College Towns Escape the Pain | False | By Ford Fessenden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/science/space/04shuttle.html | Space Station Is Repaired in Spacewalk | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Lewis3-t.html | The Imperial Presidency | False | By Anthony Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04artsnj.html | Pretty (Sometimes) in Pink | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tchic.html | Hide and Chic | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tjacobs.html | The Green Party | False | By Alexandra Jacobs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/studyabroad-1.html | Why Study Abroad Costs So Much, What to Do About It | False | By Laura Pappano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcocette.html | The Style Network | False | By Charlotte Druckman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/yourmoney/04endow.html | How Smaller College Endowments Still Reap Big Returns | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04lyal.html | In Stetson or Wig, He€šÃ„¸Ã´s Hard to Pin Down | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Gordon-t.html | Metro Briefing | False | By Meryl Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04shake.html | The Perfect Match With Pigi€šÃ„¸Ã´s Tails | False | By Jonathan Miles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Norton-t.html | Dear Abby | False | By Mary Beth Norton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04banj.html | Trying a Shuttle Bus to Make Crossing Safer | False | By Annie Correal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tstaples.html | The New Staples | False | By Merrill Stubbs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04nati.html | A Small-Town Feel in an Urban Locale | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04chambers.html | Staying Loyal to a Killer, From His Trial to Their Arrest | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/othersports/04nyc.html | Runners Stunned by News of Death | False | By Lynn Zinser and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Steinberger-t.html | What Would Bacchus Do? | False | By Michael Steinberger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/yourmoney/04mark.html | Productivity May Explain the Market | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/popquiz.html | Consciousness Raising | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04brea.html | Breaking Through | False | By Karen Durbin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04gottlieb.html | Heather Gottlieb, Russell Freyman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04ttalk.html | The Words on the Street | False | By Christine Muhlke and Pilar Viladas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/othersports/04jelena.html | A Success Story Out of Post-Soviet Wreckage | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/ncaafootball/04rutgers.html | Rice Adds to Rushing Total, but UConn Adds to Win Total | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04dinewe.html | Not All Fusion Food Blends Flavors Well | False | By Emily DeNitto | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/t-magazine/design/04tstatus.html | Landmark Status | False | By Christine Muhlke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/music/04holl.html | The Audience as the Arbiter | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04hondl.html | Elizabeth Hondl, Adam Trachtenberg | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/t-magazine/food/04talamode.html | A La Mode | False | By Elisabeth Franck-Dumas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/CT-corr.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edife/emory.html | Emoryâ€šÃ„´s Little Tibet | False | By Shaila Dewan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/americas/04venez.html | An Imitator of ChaˆsÃ°vez: He May Be Sincere, but Is It Flattering? | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/business/04gret.html | A Ray of Pension Sunshine | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04WALTON.html | Michelle Walton, Evin Dobson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/reticence.html | Donâ€šÃ„´t Be Shy | False | By Rachel Aviv | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04romano.html | Dannielle Romano, Jean-Paul Kyrillos | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04child.html | Daughter of Slain Man in Foster Care | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04qa-002.html | Two Different Policies on Subletting in a Co-op | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/I04city.html | A Place to Find That Elusive Book; Bye-Bye, Street Fairs, Donâ€šÃ„´t Hurry Back; The Faces May Change, but the Heart Remains; We Donâ€šÃ„´t Strand Families Who Truly Need Shelter (5 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04bpolnj.html | Questions to Answer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04trfurniture.html | Re-Arranging the Furniture | False | By Edward Helmore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/sports/baseball/04chass.html | Timing of Borasâ€šÃ„´s Bluff May Prove Costly | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04Rcommute.html | When the Long-Haul Truck Hits a Bridge | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/style/tmagazine/04tcocottes2.html | Put a Lid on It | False | By Charlotte Druckman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04walker.html | Rebecca Walker, Benjamin Grossman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04spor.html | Gridiron Girls | False | By Joshua M. Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/world/asia/04assess.html | Musharraf Leaves White House in Lurch | False | By Sheryl Gay Stolberg and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/04feud.html | In Land of Spitzer, a Vile Season of Frost and Fury | False | By Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/arts/design/04kino.html | Boldly, Where No Dog Had Gone Before | False | By Carol Kino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/collectibles/04LANCER.html | Grand Switch Auto | False | By Richard S. Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/nicheintro.html | Outside the Box | False | By Lisa Guernsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/travel/04letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/theater/04webe.html | Prodigal Returns, Bearing Dialogue | False | By Bruce Weber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04style-design-t.html | Remembrance of Things Cast | False | By Pilar Viladas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/thecity/04dlsp.html | Glitz? There Goes the Neighborhood | False | By Jake Mooney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/t-magazine/food/04ttricks.html | Parlor Tricks | False | By Heidi Julavits | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/opinion/nyregionopinions/CT-steelpoint.html | Steel Point: A Step Forward | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/automobiles/autoreviews/04MERCEDES.html | An Associate Makes Full Partner | False | By Keith Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/04redcarpet.html | The Littlest Big Shots | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/magazine/04letters-t-6.html | Correction: Naming Names at Gitmo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/books/review/Rich-t.html | Food-Chain Blues | False | By Nathaniel Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/nyregion/nyregionspecial2/04artsct.html | Political Art: Futile, Maybe, but Still a Noble Pursuit | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04njzo.html | Where Sales Are Buoyant | False | By Antoinette Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/realestate/04habi.html | Lifting a High Ranch to New Heights | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/fashion/weddings/04Wiener.html | Lauren Wiener, Justin Gelman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/movies/moviesspecial/04wein.html | Spreading Cheer, Doves and Transvestites | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/education/edlife/notebook04.ready.html | Love Triangle | False | By Carol J. Binkowski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-mexico.1.8176185.html | Flooding in Mexico's Tabasco State strands thousands | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-tennis4.8176896.html | Nalbandian beats Nadal 6-4, 6-0 | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edphoto.1.8582046.html | A snapshot of injustice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-04gates.8577581.html | U.S. senses a rise in activity by Al Qaeda in Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-pakistan.1.8176785.html | Pakistan arrests opposition leaders | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-italy.5.8184546.html | Berlusconi calls for ban on Romanian workers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04bushremarks.8585154.html | Bush insists Iran remains dangerous | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccerfr4.8177341.html | French first division roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04ballot.8576903.html | Vulnerable Democrats fret about Clinton ticket | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05diplo.8186356.html | U.S. likely to continue Pakistan aid | False | By David E. Sanger and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-4egypt.8179910.html | Face of King Tut is unveiled in Egypt | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-subprime.4.8585989.html | Citigroup admits subprime investments were losers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-basket4.8179291.html | NBA roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-italy.4.8181488.html | Berlusconi calls for ban on Romanian workers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/05/world/asia/05iht-05pakistan.8186345.html | Pakistan rounds up Musharraf's political foes | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edletmon.2.8177625.html | Japan pulls out; Putin should stay; The sex trade; The Bush nominee | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-cia.1.8580547.html | No arms program in Iran, U.S. finds | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-sarko.4.8180539.html | Chad releases 7 during Sarkozy visit | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-4orphans.8179193.html | 7 Europeans released in Chad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/health/04iht-climate.1.8579507.html | Aid scarce for countries vulnerable to climate change | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-japan.1.8176236.html | Chief of the Democratic Party in Japan to step down | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-merrill.4.8181737.html | At Merrill Lynch, accountability for a record loss on Wall Street | False | By Graham Bowley and Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edpeace.1.8177609.html | That promised Mideast peace conference | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04policy.8577978.html | U.S. showed the world exhibit A, Iran as nuclear threat; now exhibit B upends it | False | By William J. Broad and David E. Sanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-ford.5.8184543.html | Ford Motor and UAW reach tentative agreement | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-morgen05.1.8176143.html | Gretchen Morgenson: More bad news for Merrill, this time on pension funds | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-golfsing4.8177582.html | Cabrera wins with birdie on the final hole | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccer4.8177222.html | Among 2 billion eyes, only 2 count | False | By ROB HUGHES | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edputvez.1.8582049.html | A tale of two strongmen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-MARA.1.8176218.html | Marathon: Olympic trials fatal to U.S. runner | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04felony.8579245.html | Serving life for providing car to killers | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-iphone.4.8585409.html | Apple wins reversal in German ruling on iPhone | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-gazprom.4.8585927.html | Gazprom to raise prices in Ukraine - and Russia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-assess.4.8182629.html | Musharraf's power play leaves U.S. with few options | False | By Sheryl Gay Stolberg and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-nuke.4.8585742.html | A nuclear power revival in the United States? | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-04assess.8176000.html | Officials see few options for U.S. | False | By Sheryl Gay Stolberg and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-assess.4.8586294.html | News Analysis: New intelligence report transforms U.S. debate over Iran | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edcohen.2.8177616.html | Cohen: From Paris with love | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edsafire.2.8177622.html | A shade of meaning beyond a mere 'yell' | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05citiweb.8186165.html | Citigroup names Rubin as chairman and plans more write-downs | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccerger4.8177366.html | German Bundeliga roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/technology/04iht-music.4.8585997.html | Nokia and Universal Music make digital music download deal | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-pakistan.1.8579913.html | Brother of Sharif barred from elections in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/29/arts/29iht-compass.1.8529459.html | In 'Golden Compass,' hopes for another 'Lord of the Rings' | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-journal.4.8181707.html | A U.K. Bonfire Night gets doused | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-college4.8177619.html | LSU defeats Alabama 41-34 | False | By Ray Glier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-iraq.3.8177665.html | Iraq confirms cancellation of Russian oil contract | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccersp4.8177303.html | Spanish first division roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-eddrapeau.1.8582028.html | A microscopic insurgent | False | By Mark D. Drapeau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-letter.3.8582825.html | Letter from the Middle East: Between matrimony and something else | False | By Daniel Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-react.3.8179870.html | In the streets, support waning for Musharraf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/travel/04iht-04tempelhof.8581628.html | Ruling clears way for closing of Tempelhof Airport in Berlin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04venezuela.8577212.html | Opposition cheers defeat of Chávez plan in Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04kill.8178060.html | Death penalty not at issue, only the 'cocktail' | False | By ELIZABETH WEIL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/02/technology/02iht-AD05.1.8170432.html | Dentsu looking outside of Japan | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-cannabis.1.8176149.html | Cannabis replacing opium poppies in Afghanistan | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/technology/04iht-myspace.1.8579071.html | MySpace creates one-stop shopping for music videos | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/health/04iht-04brody.8584546.html | Cracking the code to the memory vault | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-penalty.1.8176950.html | U.S. death penalty cases stalled by expenses | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-obits.1.8176956.html | Martin Meehan, former IRA leader who became an advocate for peace, dies at 62 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-react.2.8581311.html | Iran report surprises U.S. friends and foes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-israel.4.8586378.html | Israel parts with U.S. on Iran assessment | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-bubble.1.8176209.html | PetroChina expected to surpass Exxon Mobil as largest company | False | By Donald Greenlees and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/01/style/01iht-DESIGN05.1.8145204.html | The risks of playing with a brand's 'look' | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-fly.5.8184222.html | EU to collect and store more traveler data, proposal shows | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-gates.1.8176264.html | U.S. defense secretary to press for military openness in China | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-4building.8180542.html | New York historians try to rescue a 'rare surviving relic' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-airport.4.8585974.html | Locals rise up against proposed airport expansion in Siena | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-iraq.4.8181914.html | Iraq confirms cancellation of Russian oil contract | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-sarkozy.4.8586018.html | A call to Putin puts Sarkozy at odds with his EU allies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-04foreign.8177584.html | Studying abroad goes mainstream and far afield | False | By LAURA PAPPANO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-policy.4.8586213.html | Question marks galore about Iran's nuclear program | False | By William J. Broad and David E. Sanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-euecon.4.8586321.html | EU talking tougher about weak dollar | False | By Katrin Bennhold and Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-04sanctions.8175759.html | U.S. sanctions force world bank to halt some Iran aid | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/sports/04iht-mcycling4.8183695.html | Pedrosa wins Valencia GP | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-boc.4.8584324.html | Bank of Canada cuts interest rates a quarter-point | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-04ptextcnd.8175984.html | Proclamation of Emergency issued by General Pervez Musharraf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-ice4.8179297.html | NHL roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-insure.1.8579068.html | Buffett said to be on witness list in fraud trial | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-citi.1.8176164.html | Robert Rubin likely to fill in at Citigroup | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-kosovo.5.8183852.html | Kosovo leader warns that time is running out | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edfried.1.8177603.html | Friedman: No, no, no, don't follow America | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-iraq.1.8176990.html | Iraq confirms cancellation of Russian oil contract | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-04turkey.8175754.html | Turkey skeptical of Iraqi vows to stop Kurdish raids | False | By Helene Cooper and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-troops.4.8182392.html | Militants free soldiers in Pakistan | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-fcollege4.8177693.html | College Football roundup | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edpetro.1.8582040.html | Why Russian liberals lose | False | By Nicolai N. Petro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-bubble.2.8177274.html | PetroChina expected to surpass Exxon Mobil as largest company | False | By Donald Greenlees and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/03/arts/03iht-isher.1.8569468.html | At Washington's Shakespeare Theater, donor a personal corner | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-journal.5.8184620.html | A U.K. Bonfire Night gets doused | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/03iht-03united.8566903.html | United Russia ponders life after landslide | False | By Anna Smolchenko | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-divest.4.8586127.html | U.S. legislators push 'terror-free' investment plan | False | By Alison Fitzgerald and Timothy J. Burger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-merrill.1.8176179.html | At Merrill Lynch, accountability for a record loss on Wall Street | False | By Graham Bowley and Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-tobias.5.8573625.html | A case of fast money and even faster living | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/02/technology/02iht-WIRELESS05.1.8169785.html | Ads targeting cellphone's location | False | By Eric Sylvers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-04myanmar.8175750.html | UN restarts talks to persuade Myanmar's junta on reforms | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-letter.1.8176215.html | Myanmar's junta prevails in the age of information | False | By Richard Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/technology/04iht-adco.1.8579197.html | Web and Summer Olympics may keep U.S. ad industry prosperous in 2008 | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edvolution.1.8582056.html | Evolution and Texas | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edsiegal.1.8582053.html | A noble failure in grasping Bob Dylan | False | By Ed Siegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-assess.1.8176777.html | Musharraf's power play leaves U.S. with few options | False | By Sheryl Gay Stolberg and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/health/04iht-sndnr.8584764.html | Making the hard decision to forgo emergency measures | False | By Patricia Wen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-4mexico.8180880.html | Mexico floods recede as thousands more are evacuated | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-rabin.4.8182203.html | Protests over ceremony for son of Rabin's killer | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-gates.4.8182419.html | U.S. defense secretary to press for military openness in China | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-04storm.8584642.html | Storms batter both U.S. coasts | False | By John Holusha | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-ethiopia.1.8578133.html | Giuliani's firm lobbied for bill considered threat | False | By Eric Lipton and Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/arts/04iht-lon5.1.8579005.html | Taking risks onstage, with varying success | False | By Matt Wolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edlet.1.8582037.html | Strikes in Italy; Linguistic priorities; Heading to Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/technology/04iht-MCCANN05.1.8176146.html | Tabloids keep Madeleine McCann in headlines | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccerit4.8177306.html | Italian Serie A roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-energy.4.8585719.html | In Algeria, French companies sign â€šÃ‚Â·5 billion in deals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-troops.5.8183698.html | Militants free soldiers in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-steel.4.8585853.html | Chinese steel makers consider a bid for Rio Tinto | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-react.3.8584001.html | Iran nuclear report surprises U.S. friends and foes | False | By Nazila Fathi and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-cia.3.8584029.html | U.S. reverses view on Iran nuclear arms | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-kosovo.4.8182453.html | Kosovo leader warns that time is running out | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-myanmar.1.8176783.html | UN special envoy's Myanmar visit strained by expulsion order | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-camp.4.8180760.html | One candidate's 'personal evolution' is another's 'flip-flop' | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edessig.1.8177600.html | This is going to hurt | False | By Mark Essig | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edhughes.1.8177606.html | Selling America | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/news/04iht-old05.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/news/04iht-05oxan-Putinparliament.8581296.html | RUSSIA: Putin's parliament | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-golf4.8179309.html | Rose wins European Order of Merit and Volvo Masters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-sanctions.1.8176101.html | World Bank suspends payments to Iran | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/europe/04iht-mosque.1.8176125.html | Giant mosque planned for London stokes controversy | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-pakistan.5.8184952.html | Pakistan rounds up opposition | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-04somalia.8584298.html | Somalia's president rushed to hospital | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/americas/04iht-gitmo.1.8176455.html | U.S. officials considering more rights for GuantÃ¡sÃ¡namo detainees | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-world.3.8179643.html | Calzaghe unifies middleweight titles | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-soccereng4.8177271.html | English Premier League roundup. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-tobias.1.8579737.html | A case of fast money and even faster living | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-japan.1.8579651.html | Japan bolsters missile shield around Tokyo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-orphan.1.8176131.html | Historical wounds underlie outrage at plight of Chadian 'orphans' | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-turkey.1.8176226.html | Kurdistan Workers' Party frees 8 Turkish soldiers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-ford.4.8182557.html | Ford and UAW reach tentative agreement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/asia/04iht-pakistan.4.8182694.html | Pakistan rounds up opposition | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/business/worldbusiness/04iht-bubble.4.8182209.html | PetroChina expected to surpass Exxon Mobil as most valuable company | False | By Donald Greenlees and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-figure4.8179276.html | Asada and Joubert win Skate Canada | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/sports/04iht-athletics4.8180917.html | Paula Radcliffe and Martin Lel win New York Marathon | False | By Jere Longman and Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/technology/04iht-jammer.1.8176229.html | Cellphone vigilantes try signal disobedience | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/world/africa/04iht-mideast.1.8177208.html | Israel's security seen as key to deal for Palestinian state | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 2007-11-04 | https://www.nytimes.com/2007/11/04/opinion/04iht-edrich.1.8177612.html | Rich: Iran + 9/11 = Democrats' defeat? | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/ref/nyregion/neediest_help.html | How to Help | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04corx1.html | Correction: A (Sometimes) Deadly Scourge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-04 | 0001-01-01 | https://www.nytimes.com/2007/11/04/weekinreview/04corx2.html | Correction: Worrying About the Public Worrying | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-citi.1.8188405.html | Fixing Citigroup will be a difficult challenge for Robert Rubin | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-bankcol06.1.8188411.html | Islamic finance is seeing spectacular growth | False | By Karina Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05bands.html | 26 Miles of Music: Race Is Also a Marathon of Bands | False | By Trymaine Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/style/05iht-Fknit.1.8188990.html | Suzy Menkes: Upgrading the softwear with chunky and shapely winter knits | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-ford.1.8187126.html | Ford and UAW now must sell their tentative contract. | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05flacks.html | Things Turn Ugly in the â€šÃ„Ã²Hacks vs. Flacksâ€šÃ„Ã´ War | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/dining/05erhardt.html | Chef Tell, Who Turned Kitchen Skill Into TV Fame, Dies at 63 | False | By Marian Burros | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/05enou.html | Protesting Demeaning Images in Media | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-prexy.5.8203927.html | Bush offers Turks added aid to contain Kurdish rebels | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/05arts-TUTFACESHIS_BRF.html | Tut Faces His Public | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/middleeast/05cardinal.html | 2,000-Year-Old Christian Community in Iraq Gains a Spiritual First in Baghdad | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/06iht-06mortgage.8207232.html | Borrowers in U.S. face dubious charges in foreclosures | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/05neediest.html | Couple Struggles to Pay Bills and Care for Sick Son | False | By Tanzina Vega | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/l05herbert.html | We Mustn'ÉšÃ„Â't Turn Our Backs on the Homeless | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edbowring.1.8191557.html | Bowring: Fallout among allies | False | By Philip Bowring | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-mideast.1.8189369.html | Deadlines sought for Mideast peace deal | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/06/world/africa/06iht-06diplo.8206939.html | Timetable set for Mideast peace process | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05max.html | Musical Days of Berlin (the City ... and the Irving) | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/ncaafootball/05colleges.html | New B.C.S. Formula: Turning Seven Into Two | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edely.1.8191564.html | Voices of comfort | False | By Elissa Ely | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/football/05green.html | Redskins'ÉšÃ„Â' Game Plan Kept Portis on His Feet | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-climate.1.8595269.html | Rudd urges the United States to ratify Kyoto | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05carr.html | New Media, New Value, Old Troubles | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05vecsey.html | After a Death, Time for Life and a Race | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05ecom.html | $7,900 Valentino Gowns, a Click Away | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-BASE.4.8197786.html | Instant replays still a long way from reality | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/washington/05health.html | Missteps on Both Sides Led to Health Bill Veto | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05adcol.html | Movies, TVs and Magazines Work Together in Web Campaign | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05child.html | Father Charged in Death of Baby Girl in Queens | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-fannie.1.8594215.html | Anticipating loan losses, Fannie Mae sells more stock | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/television/05burn.html | Another Question? Why Was She So Funny? | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-coal.1.8189007.html | Driven by high energy prices, coal mining makes a comeback in Wales | False | By Daniel Magnowski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/politics/05campaign.html | Edwards Raises Criticism of Clinton Over Iraq Plan | False | By Jeff Zeleny and Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/sports/05iht-golf5.8601975.html | Gwladys Nocera shares the first-round lead with Anna Tybring and Lotta Wahlin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-obits.1.8594157.html | Elizabeth Hardwick, 91, author and critic | False | By Christopher Lehmann-Haupt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05petrochina.8186426.html | PetroChina shares triple in record IPO | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/06/world/asia/06iht-06musharraf.8207144.html | Pakistan detours from terrorism fight | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05volk.html | The Loose Canon | False | By Patricia Volk | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-clot.4.8196649.html | Frequent flyers run risk of blood clots, study shows | False | By Tanya Mohn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/health/05iht-05flu.8591550.html | Study shows why the flu likes winter | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/news/05iht-05oxan-Emergencyrule.8191058.html | PAKISTAN: Emergency rule | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05voice.html | Voice of Road Runners Knows About Endurance | False | By Sarah Lorge Butler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-servants.4.8197046.html | Now flush, Norway turns tables on Sweden | False | By Ivar Ekman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05trike.html | Writers Begin Strike as Talks Break Off | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05coach.html | A Winning Soccer Coach Faces a Ruthless Foe | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05kelloggs.html | When Playing With Food Becomes Serious Business | False | By Maria Aspan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-05mafia.8195808.html | Key Mafia figure arrested, Sicilian police say | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/nyregion/05rowan.html | Fatal Beating Unnerves University in Quiet Town | False | By Richard G. Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/europe/05kosovo.html | Premier Stys Separatists in Kosovo Losing Patience | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edlets1.html | Mideast peacemaking; Musharraf tightens his grip; The air over China | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-fire.4.8198352.html | Fire ravages rickety Russian nursing home, killing at least 30 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-lin.1.8594624.html | Birth centennial of Lin Biao, once second only to Mao, a nonevent | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05memo.8186911.html | Clinton's lead spurs debate on the politics of gender | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05berle.html | Peter A. A. Berle, Lawmaker and Conservationist, Dies at 69 | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-rice.4.8602048.html | Sudan government skips Rice's meeting with African leaders | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-TENNIS.4.8198685.html | For Daniela Hantuchova a long, road back to the top | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05writers.html | Writers on the Picket Line Would Feel a Varying Pinch | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-prexy.4.8198828.html | Bush tries to talk Turks out of an attack | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-cri5.8190129.html | India beats Pakistan by five wickets | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edpal.1.8191659.html | A shabby prosecution ends | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-05endecon.8600320.html | Economic reports lift U.S. stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05ashcroft.html | Uncle Sam on the Line | False | By JOHN ASHCROFT | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-korea.1.8593974.html | South Korean presidential candidate cleared of charges | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05adds.html | Accounts and People | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05arts-TATTOOMARKED_BRF.html | Tattoo Marked Hip-Hop Killer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05shay.html | Still No Answer on What Caused Runner€šÃ„Â´s Death | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/baseball/05chass.html | Support for Replay Has Its Limits | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05krugman.html | Wobbled by Wealth? | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/05bar.html | Drawing a Line Between Enduring Harm and Legitimate Fear | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-ecom.1.8188408.html | High-fashion shoppers turn to the Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/arts/05iht-05cher.8597539.html | As U.S. pop wanes abroad, talent scout looks wide | False | By Jeff Leeds | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/02/arts/02iht-novelist.1.8161769.html | Peter Nadas: A writer who confronts memory and morality | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/europe/05missile.html | U.S. Official Calls Russian Radar Good, but Not Exact Enough for Tracking Plan | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/asia/05iht-china.3.8193713.html | Chinese environmental leader loses appeal on blackmail charges | False | By Joseph Kahn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-mideast.4.8197783.html | Both sides seek Mideast peace deal before Bush leaves office | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05hollywood.html | Hollywood Reporter Starts an Edition for New York | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-heart.4.8197042.html | Calling for more research on drugs to raise 'good' cholesterol | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/01/arts/01iht-bookmon.1.8142545.html | Book Review: Alice | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05rene.html | Serious Upscale Dã´šÂ©cor for a Wayward Lady | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05notes.html | Armstrong Comes Back for More | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/europe/05iht-german.4.8601224.html | German court convicts three men of aiding Al Qaeda | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/news/05iht-old06.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-flu.1.8593961.html | A mystery about the flu is solved | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/travel/05iht-05pour.8599734.html | Drink and be merry: Wine prices to rise | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-trade.1.8593976.html | U.S. Senate approves trade deal with Peru | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edjustice.1.8597000.html | A key moment for justice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/pageoneplus/05topcxns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05foster.html | Foster Children at Risk, and an Opportunity Lost | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-germany.4.8196334.html | Despite coalition crisis, Merkel refuses to fold on reforms | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-bristol.4.8602644.html | Bristol-Myers Squibb to cut 10% of work force in reorganization | False | By Stephanie Saul | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-05dead.8591876.html | Neighbors reflect on a death no one noticed for two years | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05paper.html | Publishers See a Way to Track Their Content Across the Net | False | By Richard PáˆsÂ©rez-PeíˆsÂ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-05cardinal.8188097.html | 2,000-year-old Christian community in Iraq gains a spiritual first in Baghdad | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-hollywood.1.8188961.html | Strikers in Hollywood are united in diversity | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05lilly.html | A Lilly Drug Logs Success and Risks in Heart Trial | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/05orgel.html | Leslie Orgel, Biochemist Who Studied Origins of Life, Dies at 80 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/football/05rhoden.html | Not Quite Ali-Frazier, but It Lived Up to Hype | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/nyregion/05bloomberg.html | A Tongue Thatâ€˜sÃ„Â´s Tough to Tame | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/othersports/05clean.html | Treasure Hunt Begins After Runners Leave | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/us/politics/05memo.html | Different Rules When a Rival Is a Woman? | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-05spain.8196158.html | King visits disputed Spanish cities in Africa | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05wile.html | A Singer With the South in Her Soul and Jazz in Her Heart | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/media/05bartiromo.html | As Citigroup Chief Totters, CNBC Reporter Is Having a Great Year | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05fare.html | Timing of a Proposed M.T.A. Fare Increase Should Come as No Surprise | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edashweb.8191864.html | Uncle Sam on the line | False | By John Ashcroft | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05abas.html | Child Prodigy, Grown Up, Returns With Enthusiasm | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-rates.1.8189179.html | Australians see interest rates as issue, polls show | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-ediran.1.8596997.html | Iran: Good and bad news | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/movies/05arts-AGUILTYPLEAI_BRF.html | A Guilty Plea in Film Skulduggery | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-eads.1.8189153.html | Delays of its military plane may cost EADS â€˜Ã‡Ã´1.4 billion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-cesspool.4.8198717.html | Cesspool flood in Giza points to need for supplies | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/washington/05dplo.html | U.S. Is Likely to Continue Aid to Pakistan | False | By David E. Sanger and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-pakistan.2.8191882.html | Police attack protesters in Pakistan; hundreds arrested | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-aptop255.8201649.html | The AP Top 25 | False | By RALPH D. RUSSO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/asia/05pakistan.html | Pakistan Rounds Up Musharrafâ€˜sÃ„Â´s Political Foes | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05pencils.html | So-Called Show Runners Pick Sides in Looming Strike | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-congress.1.8595861.html | Rising fuel prices change rules of U.S. politics | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-ship.4.8195864.html | Europe pays to ship U.S. coal as price sinks | False | By Christopher Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/americas/05mexico.html | In Mexico, Residents Contend With a Flooded City | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05cbs.html | Big Executive of the Tiny Screen | False | By Laura M. Holson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-myspace.1.8188588.html | Despite privacy alarms, MySpace and Facebook plow ahead | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05mbrfs-stab.html | Staten Island: Man Is Fatally Stabbed | False | | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/theater/reviews/05rock.html | Going to Prague in 1968, but Not Without His Vinyl | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/02/arts/02iht-kenn.1.8162197.html | Exploring the crippling effects of racism | False | By Alisa Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/football/05eagles.html | Cowboys Rough Up Reid and the Eagles | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-hangseng.1.8189700.html | China pricks bubble in Hong Kong market | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-planes.1.8592649.html | U.S. asked to regulate airplane pollution | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-05cndstrike.8196619.html | Screenwriters picket as strike begins | False | By David Carr and Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-iraq.4.8198652.html | Former Shiite officials can face trial over hospital deaths, Iraq judge rules | False | By Michael R. Gordon and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/basketball/05knicks.html | Randolphâ€šÃ„ôs Big Finish Gives Knicks a Reason to Celebrate | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/dance/05nort.html | Turning 50 With Wit and Youthful Vigor to Spare (So Who Needs Gimmicks?) | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05mexico.8187130.html | In Mexico, residents contend with a flooded city | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/arts/05germart.1.8189013.html | Caustic postwar art, through German eyes | False | By Alan Riding | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-05cndphone.8194320.html | Google makes its entry into the wireless world | False | By Miguel Helft and John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-citi.4.8203482.html | Fixing Citigroup will be a difficult challenge for Robert Rubin | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edsethi.1.8597009.html | A slow-motion emergency | False | By Ali Sethi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05ipo.html | PetroChina May Become Top Company | False | By Donald Greenlees and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-dyslexia.4.8602036.html | Study shows stronger links between entrepreneurs and dyslexia | False | By Brent Bowers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/sports/05iht-alpine5.8602079.html | Deneriaz announces retirement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05mbrfs-officer.html | Linden: 2 Arrested in Officerâ€šÃ„ôs Shooting | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/ncaabasketball/05olson.html | Olson Takes Leave for Personal Matter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05citibank.html | Fixing Citigroup Will Test Rubin | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-mafia.4.8198476.html | Italian police arrest powerful Mafia boss | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/middleeast/05mideast.html | Olmert Backs Mideast Peace Conference | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-petrochina.1.8190012.html | PetroChina tops $1 trillion in value, an all-time record | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-paint.2.8595901.html | In another setback, China recalls toy paint | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-toys.1.8593943.html | Tests on 1,200 toys in U.S. find 35 percent tainted by lead | False | By Jeff Karoub | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05poker.html | The Latest in Job Cuts: Automated Poker Without Dealers | False | By Matt Villano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edkrug.1.8191570.html | Krugman: Wobbled by wealth? | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-credit.1.8188478.html | Bankers' lesson from mortgage mess: Sell, don't hold | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/middleeast/05baghdad.html | Trial Near for Shiite Ex-Officials in Sunni Killings | False | By Michael R. Gordon and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/television/05bell.html | In a Troubled World, Itâ€šÃ„Â´s Good to Be Exceptional | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05mon3.html | Legal Loopholes in Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/04/arts/04iht-lobsterreview.8584427.html | Book Review: Last Night at the Lobster | False | By NATHANIEL RICH | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-NFL.1.8189661.html | Browns kick losing habit | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-eddowd.1.8191656.html | Dowd: Hillary Clinton's gift of gall | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-korea.1.8190356.html | North Korea expected to begin disabling nuclear program | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-franken.1.8594218.html | Comedian making a serious run for U.S. Senate | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/television/05tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-macao.1.8190453.html | Graft trial rivets Macao | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-nuke.1.8593971.html | U.S. nuclear industry awakens but faces hurdles | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/sports/05iht-cycling5.8601631.html | 2008 Spanish Vuelta route unveiled | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05bits.html | The Higher Value of Eyeballs | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05mon1.html | Putting an End to Abusive Lending | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/06/world/asia/06iht-06pakistan.8207137.html | Pakistan attempts to crush protests by lawyers | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05guatemala.8187999.html | Guatemala voters choose businessman over former general | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/movies/05arts-GANGSTERSWAT_BRF.html | â€šÃ„Â²Gangsterâ€šÃ„Â´ Swats â€šÃ„Â²Beeâ€šÃ„Â´ | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-football5.8191164.html | Patriots show who's No.1 | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05mbrfs-shot.html | Bronx: Man Is Shot to Death | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05irving.html | A Weekly in New Brunswick Prevails Against Local Family | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/europe/05york.html | Guy Fawkes Is Spared, and England Is Restive | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05arts-DEATHCAMPCON_BRF.html | Death Camp Concert Is Canceled | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05jayz.html | Jay-Z Finds Himself at the Movies | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/04/sports/04iht-04mayo.8589022.html | The pressure is on USC, but the focus is all on O.J. Mayo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-pakistan.3.8196638.html | Police attack protesters in Pakistan | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-rates.1.8593955.html | Canada bank's rate cut leaves help for exporters in doubt | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-vuitton.1.8188308.html | Louis Vuitton ad shows Gorbachev and subversive text | False | By Dan Levin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/pageoneplus/05topexns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05vuitton.html | Louis Vuitton Ad Shows Gorbachev Accompanied by Subversive Text | False | By Dan Levin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05harr.html | Chaos, Calm and Humor in Irish Composerâ€šÃ„Â´s Work | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | | https://www.nytimes.com/2007/11/05/opinion/05friedman.html | India, Beyond City Limits | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05drill.html | Radio Holding Off on Holidays, a Little | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/05brand.html | Leon Brand, 74, Who Founded New York Architecture Prize, Dies | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | | https://www.nytimes.com/2007/11/05/nyregion/05river.html | Developer Would Include Low-Cost Units in East Side Towers | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05mon4.html | A Roosevelt for Roosevelt Island | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | | https://www.nytimes.com/2007/11/05/us/politics/05rudy.html | Still No Giuliani TV Ads, but Heâ€šÃ„Â´s Ready for the Web | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05smoke.8189034.html | U.S. smoking bans are moving home | False | By Staci Semrad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05health.html | Letâ€šÃ„Â´s Heal Our Ailing Health System | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05darfur.8605867.html | Prosecutor at war crimes court urges UN to put more pressure on Sudan | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-05baghdad.8186743.html | Trial nearer for Shiite ex-officials in Sunni killings | False | By Michael R. Gordon and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-05pakistan.8593491.html | Bomb explodes in Pakistan, killing woman carrying it | False | By Ismail Khan and Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-spain.4.8198472.html | Spain's royals cheered in disputed enclave | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-hedge.1.8189031.html | Hedge fund investors recoil from start-ups | False | By Katherine Burton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/asia/05gates.html | Gates in Beijing for Talks on Military Buildup | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/02/arts/02iht-booktue.1.8161740.html | Book Review: The Discovery of France | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-seed.4.8200169.html | In backyard Europe, fading biodiversity | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-react.5.8203310.html | Dutch government freezes millions in aid to Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-edbullietweb.8191867.html | Facing the real threat | False | By Richard Bulliet | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/middleast/05nations.html | Group Spotlights Jews Who Left Arab Lands | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/health/05iht-flu.4.8600711.html | A mystery about the flu may be solved | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/hockey/05travels.html | Planes, No Trains, Automobiles, and Plenty of Hockey Mixed In | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/books/05masl.html | Brokaw Explores Another Turning Point, the â€˜Â‚Â‚60s | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-intel.4.8603893.html | Iran's allies expect less pressure over Tehran's nuclear program | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/sports/05iht-collegeftop5.8600198.html | The AP Top 25 | False | By RALPH D. RUSSO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-citi.5.8203921.html | Fixing Citigroup will be a difficult challenge for Robert Rubin | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/crosswords/bridge/05card.html | He Never Met a Deal He Didnâ€šÂ‚Â't Like | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05women.html | Radcliffe Shakes Off Rival | False | By Jerˆ´sÂ© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/football/05coles.html | Head Injury Keeps Coles on the Sideline | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-mideast.3.8194026.html | Both sides seek Mideast peace deal before Bush leaves office | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-fieldhockey5.8602042.html | Dutch draw Germany, South Korea snatches last-gasp win, Australia upset | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/americas/05iht-05bike.8189172.html | Driving the Portland economy with pedals and two wheels | False | By William Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-bankcol06.3.8193171.html | Islamic finance is seeing spectacular growth | False | By Karina Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/asia/05afghan.8592919.html | Suicide bomber kills 13 in Afghanistan | False | By Sangar Rahimi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05myspace.html | Tracking of Web Use by Marketers Gains Favor | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05men.html | Lel Defeats Goumri Again | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-05fire.8195183.html | Nursing home fire in Russia kills 30 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-politics.1.8189673.html | In November strikes, a direct test of the Sarkozy mettle | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/football/05patriots.html | Showing Whoâ€šÂ‚Â's No. 1, Patriots Deal Colts Loss No. 1 | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05rest.html | Second Place Is Enough for a Victory | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/05nuke.html | Plan for Nuclear Storage Is Slow to Form | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-golf5.8194140.html | Ames wins the season-ending trophy | False | By DOUG FERGUSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/05take.html | Culture Institutions Go After the Short-Attention-Span Crowd | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2012/05/opinion/05iht-edkeillor.1.8597003.html | The Nativity in New York | False | By Garrison Keillor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05furn.html | With a Torrent of Lyrics, Daring the Fans to Keep Up | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-basket5.8190241.html | NBA roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/opinion/05iht-ediraq.1.8191567.html | The folly of using mercenaries in Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/05place.html | Bankers'â€šÃ„Â´ Lesson From Mortgage Mess: Sell, Donâ€šÃ„Â´t Hold | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/06/world/asia/06iht-06policy.8207148.html | Bush urges Musharraf to reverse course but signals no penalty | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/05smoke.html | A New Arena in the Fight Over Smoking: The Home | False | By Staci Semrad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05radio.html | A Folksy Guy, in Recovery, Is About to Land Millions | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-deal.4.8197573.html | Credit troubles derail Qatari bid for J Sainsbury | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2012/05/technology/05iht-adco.1.8593848.html | A U.S. heart stent maker pitches to the patients | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/technology/05robot.html | Crashes and Traffic Jams in Military Test of Robotic Vehicles | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-eads.4.8198187.html | EADS says delay in military transport plane will cost as much as $2 billion | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2012/05/business/worldbusiness/05iht-auto.4.8602316.html | AvtoVAZ has tough choice to make picking a strategic partner | False | By Anna Smolchenko | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/04/world/americas/04iht-nations.4.8182206.html | Group seeks justice for 'forgotten' Jews | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/middleeast/05kurds.html | Kurdish Rebels Free Turkish Soldiers | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-pakistan.4.8200587.html | Police attack protesters in Pakistan | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/americas/05brazil.html | Small Plane Crashes Into a Sïˆ Â£o Paulo Neighborhood, Killing Six | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-diller.4.8196641.html | IAC/Interactive to split into 5 companies | False | By Peter Edmonston and Michael de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/asia/05khunsa.html | Khun Sa, Golden Triangle Drug King, Dies at 73 | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/01/arts/01iht-drawings.1.8144684.html | A cache of Martâ€šã‰n Ramâ€šã‰rez works is discovered | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05ahead.html | Looking Ahead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-fly.1.8189022.html | EU moves to require collection and storage of air passenger data | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/football/05daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/05auto.html | Next Hurdle for Ford and U.A.W. Will Be Selling Contract Proposal | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/dance/05cool.html | Shhhh. Paper and Tape in Use. | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/us/05bike.html | In Portland, Cultivating a Culture of Two Wheels | False | By William Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/business/media/05universal.html | At NBC, the Brand Becomes a Slogan | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-invest.1.8593964.html | U.S. states struggle with local government funds linked to subprime investments | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/nyregion/05lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-britain.4.8198681.html | Extremists on the rise in U.K., spy chief says | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-google.4.8198668.html | Google introduces software for mobile phones | False | By Miguel Helft and John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-nascar5.8195551.html | Johnson wins third straight race | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/politics/05obama.html | Obama Plays Convincing Obama in a Skit Mocking Clinton | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-google.5.8201581.html | Google introduces software for mobile phones | False | By Miguel Helft and John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05strike.8186940.html | Hollywood writers begin strike as talks go on | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/us/05list.html | Names of the Dead | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/technology/05iht-game.1.8593789.html | Activision chief stalks big moves in gaming | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/sports/05iht-ice5.8190252.html | NHL roundup | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05citibank.8186636.html | Fixing Citigroup will test Rubin | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-black.1.8593063.html | Senior U.S. officials in Iraq agree on contractor oversight plan | False | By Eric Schmitt and Paul von Zielbauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/world/americas/05guatemala.html | Guatemalan Voters Elect Businessman | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edfriedman.1.8596994.html | Intercepting Iran's take on America | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edwillet.1.8597012.html | A great victory | False | By Sabin Willett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05arts-ILLNESSENDSD_BRF.html | Illness Ends Decemberists Tour | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05cohen.html | From Paris With Love | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/technology/05iht-hollywood4.8198478.html | Hollywood writers take their case to the streets | False | By David Carr and Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05cbs.8187444.html | Big executive of the tiny screen | False | By Laura M. Holson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/news/05iht-06oxan-WestAfrica.8596848.html | Prospects for West Africa in 2008 | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/pageoneplus/05topcxns-005.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-drug.1.8188908.html | Mixed results for would-be rival to Plavix | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/africa/05iht-chad.3.8193947.html | Charity workers didn't seem like traffickers, journalist says | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/europe/05iht-05missile.8186808.html | U.S. official calls Russian radar good, but not exact enough for tracking plan | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-rates.4.8196322.html | Australians see interest rates as issue, polls show | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/pageoneplus/05topcxns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-parsons.5.8204088.html | Time Warner names Jeffrey Bewkes to succeed Richard Parsons as CEO | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/world/asia/05iht-gates.3.8193930.html | U.S. defense secretary takes measure of surging China | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/arts/05iht-04brea.8595847.html | Film: Five breakthrough performances of 2007 | False | By Karen Durbin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/sports/othersports/05wheel.html | Racecar Driver Is Fourth in Handcycle | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/arts/music/05ute.html | Burlesque Without Borders | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-opec.4.8601557.html | OPEC keeps oil output unchanged | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/l05krugman.html | Lies? What Else Is New? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-weapons.1.8593313.html | Line between 'civilian' and 'military' nuclear programs is a thin one | False | By William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 2007-11-05 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-05bubble.8186962.html | PetroChina shares triple value in record IPO | False | By Donald Greenlees and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-05 | 0001-01-01 | https://www.nytimes.com/2007/11/05/opinion/05mon2.html | In Defense of Voting Rights | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06brai.html | Adding Color Untangles the Brain's Gray Secrets | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06edwards.html | In Iowa Field, Edwards Sees Only Senator Clinton | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-arena6.8216246.html | Red Bulls and Arena split after playoff loss | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/football/06jets.html | To Coles, Sideline Is More Painful Than Any Hit | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-billionaires.4.8217634.html | The newest billionaires: China's economy churns out dozens | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/design/06ecle.html | Rebuilding New Orleans, Post-Katrina Style | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/baseball/06girardi.html | Girardi Will Be Filling Torre's Shoes With a Bit of Showalter's Style | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-rbogwind.1.8209921.html | European power companies breeze into the U.S. wind farm business | False | By Peter Maloney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/travel/06iht-02skiglobal.8613106.html | Resorts prepare for a future without skis | False | By Gisela Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06stox.html | Led by Troubled Banks, Shares Slide | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-pipeline.4.8216383.html | Sweden raises a new hurdle for German-Russian pipeline | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-pakistan.4.8218230.html | Ousted chief justice urges Pakistanis to 'rise up' | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06food.html | Food 2.0: Chefs as Chemists | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-olympics6.8213562.html | First-come, first-served for 2008 Olympics tickets: impossible | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-turkey.4.8216393.html | Ankara moves to amend ban on insults to Turkey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06vote.html | Spending Trumps Social Issues on Ballots This Time | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-cri6.8214861.html | Test coverage in doubt after dispute between agencies and Cricket Australia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/asia/06briefs-EXOFFICIALGO_BRF.html | Macao: Ex-Official Goes on Trial | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-russia.4.8622407.html | Russia says it won't expand military if NATO refrains from buildup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edcarroll.1.8212537.html | Carroll: For Turkey, the war | False | By James Carroll | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-mortgage.1.8209723.html | Study reveals questionable foreclosure practices among lenders | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/books/06kaku.html | More on the Career of the Genius Who Boldly Compared Himself to God | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/music/06giul.html | Nor Can British Imperial Customs, Caesar, Stale Her Infinite Variety | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-scotus.1.8613097.html | Supreme Court weighs rights of detainees in Guantánamo Bay | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06mbrfs-FUMES.html | Staten Island: 16 Sickened by Chemical Fumes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06fda.html | Heart Surgery Drug Pulled From Market | False | By Gardiner Harris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/05/arts/05iht-02cott.8598352.html | New Orleans evokes vast void in 'Godot' | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-alibaba.1.8210476.html | Like the story, Alibaba conjures a magical opening | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/othersports/06marathon.html | Big Marathon Payday Becomes More Than a Dream | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06iht-telekom.4.8216548.html | Telekom to announce sale of broadcast unit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/asia/06china.html | Gates Questions China on Military Growth | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06cell.html | When Your Cellphone Is in My Space | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-06endtrade.8618576.html | China resisting pressure on product safety | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-base.1.8613303.html | Twins weigh offers for Santana | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/pageoneplus/06botcorrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/06kelleher.html | Bradford Kelleher, Creator of Metâ€šÃ„Ã´s Store, Dies at 87 | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06citi.html | Waning Support Led to Ouster of Citigroup Chief | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-meat.1.8613166.html | Beef industry struggles in fight against E. coli | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/television/06arts-DOGEATSHUMBL_BRF.html | Dog Eats Humble Pie | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-06afghan.8212302.html | Attack on parliamentary delegation kills dozens in Afghanistan | False | By Abdul Waheed Wafa and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-06mexico.8208021.html | As floods ebb in south, Mexico tends to displaced | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06manage.html | No More Bench Strength | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06clinton.html | Clinton Energy Plan Includes Push for Higher Gas Mileage | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06mortgage.html | Dubious Fees Hit Borrowers in Foreclosures | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edgreenway.1.8212540.html | Greenway: Better rich than red | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06alibaba.html | Shares of Alibaba.com Climb on First Day of Trading | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06briefs-PRODIDEFENDS_BRF.html | Italy: Prodi Defends Expulsions of Romanians | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/hockey/06rangers.html | Lundqvist and Rangers Silence the Flyers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-base6.8216640.html | Limited instant replay | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/europe/06spain.html | Morocco Angry at Royal Visit to Enclaves | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-havana.1.8612046.html | Old Havana rebuilt, but ordinary Cubans don't benefit | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-armani.3.8214775.html | Armani may seek investors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/06fleiss.html | With Brothel Plans Delayed, a Madam Does Laundry | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-soccer.1.8210047.html | Liedholm, Swede who reshaped calcio, dies at 85 | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/basketball/06araton.html | A Role Thomas Relishes and Needs | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-heisman.1.8614608.html | A sophomore (gasp) could win the Heisman | False | By Bill Pennington | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-fastfood.1.8612667.html | Fast food for achievement: A U.S. trend in education | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06evo.html | Skeletons Flesh Out Lifeâ€šÃ„Ã´s Past | False | By Carl Zimmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06moral.html | Romney Gets Major Backer on the Right | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-ukraine.4.8622355.html | Tymoshenko nominated to be Ukraine's prime minister again | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06google.8207690.html | Google enters the wireless world | False | By Miguel Helft and John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-06russiapress-review.html | Russian press review: Nov. 6 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-RchD.1.8211988.html | Will Europe accept China's cash? | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-age.1.8209714.html | Age-related worries vary by country, survey finds | False | By Alice Dembner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06ritt.html | On Fur and Feather, Crittercams Turn 20 Seeking New Vistas | False | By Warren E. Leary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edislam.1.8212552.html | A lazy, simplistic analogy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-hedge.1.8614536.html | Subprime loan crisis puts spotlight on banks' role | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-RchC.1.8192167.html | EU-China trade tensions start to heat up | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-bank.4.8216137.html | Commerzbank names chief and details subprime write-downs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-union.4.8218571.html | EU to dismantle more border posts | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06ink.html | A Switch From Beer to Holiday Cheer | False | By David K. Randall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-soccer.3.8213318.html | Nils Liedholm, Swede who reshaped Italian soccer, dies at 85 | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/arts/06iht-05grimes.8614060.html | Book Review: A Slave No More | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06tue4.html | A Pointless Slap at Transit Workers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edseigel.1.8212571.html | The gift of distrust | False | By Ed Siegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/07/world/americas/07iht-06cndmukasey.8224504.html | Nomination of Mukasey sent to full Senate | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-ice6.8214853.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/americas/06venezuela.html | Venezuelan General Likens Chávez's Proposals for Constitution to a Coup | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/07/world/americas/07iht-06cndfrance.8224416.html | Sarkozy whirls into Washington | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/baseball/06base.html | Pettitte Is Electing to Pause | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-delhi.1.8210162.html | Study finds air quality in Delhi has worsened dramatically | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06qna.html | The Power of Light | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06murder.html | Part of Door Frame Dismantled in Search for Clues to Slaying | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06consumer.html | White House to Offer Own Plan on Product Safety | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/theater/06arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/06moolah.html | Mary Lillian Ellison, 84, the Fabulous Moolah, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/theater/06arts-PORTRAITOFTH_BRF.html | Portrait of the Broadway Theatergoer | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-food2.8615819.html | China tears down some food facilities | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edletters.1.8619171.html | A silent majority; An honorable exit; Facing a new Russia; A bleak future for Europe; Failures of intelligence | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-econ.4.8218645.html | Central bankers past and present warn of U.S. economic pain | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06cnddebt.8609147.html | Deal reached in U.S on freezing some mortgage rates | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/business/06iht-06cndcoke.8618384.html | Coke names an insider as its new chief | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-collegebasket6.8621950.html | The AP Top 25: Wednesday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-NFL7.1.8614605.html | Steelers player "guarantees" win over Patriots | False | By Alan Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06tue1.html | The Pakistan Mess | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-pakistan.4.8626193.html | Lawyers boycott Pakistani courts in anti-Musharraf protest | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/health/06iht-06food.8207935.html | Food 2.0: Chefs as chemists | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06paul.html | Candidate€ŚÅ„Â´s Pleased to Remember This Fifth of November | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-06citi.8208006.html | Waning support led to ouster of Citigroup chief | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edlet.1.8212555.html | Learning limits; Success in Afghanistan; Chá´sÁ´vez's bid to stay in power | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-samsung.1.8210181.html | Corruption scandal snowballs at South Korea's Samsung Group | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/worldbusiness/05cnd-petro.html | PetroChina Shares Triple in Debut | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-norris07.1.8612365.html | Floyd Norris: Mortgage lender's business went sour, but not for its founder | False | By FLOYD NORRIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-afghan.4.8218459.html | 26 dead in Afghan suicide blast | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06tongs.html | A Corona, Please, and Doná€ŚÅ„Â´t Hold the Lime | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-iraq.5.8221967.html | 2007 is deadliest year in Iraq for U.S. military | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06real.html | The Claim: Zinc Can Help You Beat a Cold | False | By Anahad O.€ŚÁ„Â´Connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-citi.1.8209514.html | Two key supporters turned against the chief at Citigroup | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/technology/06google.html | Google Enters the Wireless World | False | By Miguel Helft and John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06iht-ozmedia.1.8210112.html | Media outlets in Australia threaten boycott of cricket matches | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/15/arts/05iht-07sweeney.8190850.html | Sweeney Todd: Can a macabre musical make it onscreen? | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-air.4.8216545.html | Europeans and Canadians to meet over the troubled Bombardier plane | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-safety.1.8209189.html | White House offering its own plan on consumer product safety | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/technology/06diller.html | IAC/InterActive to Split Into 5 Companies | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06objell.html | 500 Million Years Ago, Jellyfish Left Their Mark in Fine Sea Sediments | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-intel.4.8622521.html | Notes from Iran talks led to U.S. reversal | False | By David E. Singer and Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-06opec.8610866.html | OPEC finds price range to live with | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/othersports/06outdoors.html | How Long to Wait for Salmon Before Casting Again? Sometimes, Itâ€šÃ‚Â's All Winter | False | By Monte Burke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-06fallout.8207324.html | Despite Hollywood strike, prime-time TV marches on | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/americas/06guatemala.html | Healing Hearts and, Possibly, Divisions in Guatemala | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/middleeast/06diplo.html | Israelis and Palestinians Say They Want Accord Soon | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-korea.4.8622685.html | Bush presses North Korea's leader on nuclear programs | False | By Brian Knowlton and Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/05/arts/05iht-07soul.8191023.html | Forget "Respect." Aretha wants control. | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-06palestinians.8610230.html | Abbas to seek almost twice as much aid from abroad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/music/06tuck.html | Richard Tucker Night Is Operaâ€šÃ‚Â's All-Star Game | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/06brfs-OPTIONSCONSI_BRF.html | Texas: Options Considered in Land Sale | False | By Staci Semrad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edschumer.3.8214121.html | A vote for justice | False | By Charles Schumer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-pay.1.8612744.html | Executive pay consultants affected by conflicts of interest, panel finds | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/media/06warner.html | At Time Warner, Successor to Parsons Emerges | False | By David Carr and Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/education/06reportcards.html | 50 New York Schools Fail Under Rating System | False | By Elissa Gootman and Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/arts/music/06pera.html | Itâ€šÃ‚Â's Familiar but Just a Little Different | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06policy.html | Bush Urges Musharraf to Reverse Course but Signals No Penalty if He Doesnâ€šÃ‚Â't | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-sarkozy.4.8622506.html | Sarkozy makes plea for Betancourt's release | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-rbogsupply.1.8192305.html | Greening the supply chains of corporate America | False | By Claudia Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/dance/06geor.html | Black Sea Republic Displays Traditions Fierce and Gentle | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06prof.html | Armyâ€šÃ‚Â's Aggressive Surgeon Is Too Aggressive for Some | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/science/06lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-pakistan.2.8615371.html | Lawyers boycott Pakistani courts in anti-Musharraf protest | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-econ.3.8214907.html | Central bankers past and present warn of U.S. economic pain | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/movies/homevideo/06dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-intel.1.8613927.html | Notes from Iran military led to U.S. reversal | False | By David E. Singer and Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-BASE.1.8209412.html | General managers lose job security | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-letter.1.8211354.html | Muslim scholars decry 'fatwa chaos' | False | By Daniel Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-paris.5.8626462.html | Package bomb kills secretary in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06agin.html | Aging: Flip Side to Education Is Seen in Dementia | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06negl.html | Shining Light on Diseases Often in the Shadows | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06roosevelt.html | The View From Roosevelt I. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-vatican.4.8217458.html | Pope and Saudi king hold historic meeting | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-basket6.8214674.html | NBA roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/05/business/worldbusiness/05iht-RchL.1.8192605.html | China ventures into privatized health | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-fleiss.1.8209204.html | Brothel plans on hold, the 'Hollywood Madam' does laundry | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/nationalspecial/06fema.html | Critics Cite Red Tape in Rebuilding of Louisiana | False | By Leslie Eaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/news/06iht-climate.2.8615354.html | Under pressure on emissions, U.S. refuses to back down at Bali talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-rebuild.4.8216195.html | U.S. contractor faulted for abysmal state of barracks it built in Iraq | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/health/06tier.8210444.html | Go ahead, rationalize. Monkeys do it, too. | False | By John Tierney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06romney.8622395.html | Romney seeks to defuse concerns over Mormon faith | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-fire.4.8217608.html | In Russian renaissance, safety takes backseat | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/music/06vane.html | Neglected Samuel Barber Opera Sees the Light Again | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06herbert.html | Hillaryâ€šÃ„,Â´s Tough Sell | False | Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/05/arts/05iht-07book.8191671.html | Book review: "Boom" | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06abor.html | Telling the Stories Behind the Abortions | False | By Cornelia Dean | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06brod.html | Living With Pain That Just Won't Go Away | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06gallery.html | Art Dealer Files for Bankruptcy, Delaying Suits Against Him | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edpak.1.8212558.html | The Pakistan mess | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/07/world/asia/07iht-07afghan.8224862.html | Toll rises to 41 in Afghan suicide bombing | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06obsnai.html | More Acidic Seas Can Change Behavior of Anxious Sea Snails | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-golfsaf6.8620695.html | Bebb shoots 67 to lead by one stroke in Dunhill Championship | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/sports/othersports/06 archery.html | Retired Principal Rekindles Competitive Fire for Archery | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/arts/06iht-lon7.1.8209352.html | 'Hairspray' and 'Cloud Nine': Showcasing the transformative powers of London theater | False | By Matt Wolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/world/asia/06lake.htm l | Protector of Lake Loses Appeal in Chinese Court | False | By Joseph Kahn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/12/06/business/worldbusiness /06iht-test5.8611860.html | test webhed | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/07/world/asia/07iht-07lawyers.8224808.html | Pakistani lawyers' anger grew as hope withered | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/americas/06iht-camp.4.8216038.html | Lagging in Iowa, Edwards turns the heat on Clinton | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/americas/06iht-venez.1.8209306.html | Influential Venezuelan general calls Chã¡sÃ¡vez's constitutional amendments a coup dã¡sÃ¡tat | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/americas/06iht-letter.1.8613367.html | As Chã¡sÃ¡vez lashes out, murmurs of discontent | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/12/06/business/worldbusiness /06iht-mortgage.1.8612960.html | Bush and mortgage industry work out plan to help subprime loan-holders | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/europe/06iht-sarko.5.8218456.html | Sarkozy arrives in Washington amid a desire to improve French-American relations | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/business/06bizcourt.ht ml | Before the Court: Are Munis Like Milk, or Garbage? | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/us/06boston.html | Massachusetts Looks at Using Biofuel in Home Heating Oil | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/sports/baseball/06chas s.html | General Managers Can Have Short Shelf Life | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/europe/06iht-italy.4.8216205.html | 20 terror suspects arrested in Europe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/sports/soccer/06redbu lls.html | The Red Bulls and Arena Part Ways | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/nyregion/06plumb.ht ml | Last Defendant Is Guilty in Attack on a Gay Man | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/business/media/06msn h.html | Cable Channel Nods to Ratings and Leans Left | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/asia/06iht-06afghan.3.8214007.html | 26 reported dead and scores injured in Afghan attack | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/theater/reviews/06glo rious.html | Those Smutty, Nutty Kids With Heart, Treading the Boards in Merry Olde Italy | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/world/americas/06iht-guat.5.8221066.html | Guatemala's next vice president is its most famous doctor | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/opinion/06tue2.html | Watered-Down Mortgage Reform | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/business/06flier.html | Doing Away With Far and Away | False | By Liz Robbins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/business/media/06add o.html | More Readers Trading Newspapers for Web Sites | False | By Richard Pã¡sÃ©rez-Peã¡sÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/06/opinion/06iht-edbrooks.1.8212534.html | Brooks: Present at the creation | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/200 7/11/07/world/asia/07iht-07japan.8224900.html | Forced to run straight, a Japanese river must now twist | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/washington/06child.h tml | For a Key Education Law, Reauthorization Stalls | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/200 7/11/06/business/media/06stri ke.html | Screenwriters on Strike Over Stake in New Media | False | By Michael Cieply, David Carr and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-steriods.1.8614602.html | Dietary supplements test positive for steroids | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-fuel.1.8209927.html | Chinese oil firms try to guarantee diesel supplies after shortages | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/americas/06mexico.html | As Floods Ebb in South, Mexico Tends to Displaced | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/05/realestate/05iht-rehawaii.1.8605565.html | Foreign buyers keep Hawaii market buoyant | False | By Allison Schaefers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06tue3.html | Yazoo Pumps: Theyâ€šÃ„Ã´re Back! | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/soccer/06soccerbox.html | Week's Notables | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/arts/06iht-loomis.1.8209794.html | Berlioz's 'Les Troyens' in a director's almost playful hands | False | By George Loomis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/europe/06prexy.html | Bush Pledges to Help Turkey on Intelligence | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-armani.1.8209935.html | Armani may seek investors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/technology/06dell.html | Dell to Acquire Storage Company for $1.4 Billion | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06deblanc.8625611.html | Jefferson DeBlanc, hero World War II fighter pilot | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/space/07planetweb.html | A Planetary System That Looks Familiar | False | By Dennis Overbye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/basketball/06knicks.html | Knicks and Nuggets Say the Melee Has Been Forgotten | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/opinion/06iht-edschumer.1.8212566.html | A vote for justice | False | By Charles Schumer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-orphans.4.8216296.html | France hardens its tone toward Chad over charity workers | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-growth.4.8621133.html | Growth of global technology spending is expected to slow in 2008 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06face.8221552.html | Facebook announces a new advertising feature | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/europe/06britain.html | British Intelligence Chief Sharpens Terrorism Warning | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/us/06immig.html | Faults Seen at Agency That Patrols U.S. Borders | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/music/06hors.html | A Little Mopey, a Tiny Bit Lah-Di-Dah and Always Earnestly Melodic | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/news/06iht-07oxan-USDemographicchanges.8211683.html | UNITED STATES: Demographic changes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/europe/06briefs-NURSINGHOMEF_BRF.html | Russia: Nursing Home Fire Kills 31 | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/asia/06iht-07pakistan.8211602.html | Former top justice in Pakistan urges defiance | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06fobriefs-BIDFORSAINSB_BRF.html | Britain: Bid for Sainsbury Ends | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-golfw6.8620279.html | Gwladys Nocera takes 5-stroke lead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-iraq.4.8216122.html | 2007 is deadliest year in Iraq for U.S. military | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-06cong.8221327.html | Democrats reject Republican Bid for $70 billion for Iraq war | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-06vatican.8216551.html | Pope meets Saudi King | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/space/06obmars.html | Water on Mars May Have Piled Up as Ice Near Equator | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-aid.5.8625596.html | U.S. budget crisis threatens novel aid program | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06mbrfs-ROBBERY.html | Bronx: Man Dies After Robbery | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06foster2.html | City Slow to Act as Hope for Foster Children Fails | False | By Benjamin Weiser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06cab.html | Itâ€šÃ„ï¿½s Fall in New York, and Cabs Are in Bloom | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06Needside.html | A Few Words of Thanks for a Support System | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/politics/06giuliani.html | Giuliani Says Successes Surpass Kerikâ€šÃ„ï¿½s Mistakes | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06well.html | For Clues on Teenage Sex, Experts Look to Hip-Hop | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/football/06patriots.html | Loud and Cleared: N.F.L. Says Colts Didnâ€šÃ„ï¿½t Pump in Noise | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-kravis.4.8622358.html | Carolers join U.S. protests against private equity wealth | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/music/06hame.html | Trading Arcana for Haydn | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/dance/06chan.html | Odes to an Ax Murderer From New England and a Singer From Hoboken | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-ten6.8217517.html | Henin beats Chakvetadze 6-1, 7-6 (7-4) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-NFL.1.8209495.html | Steelers enjoy their anniversary party | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-migrants.5.8222089.html | Nearly 50 die as migrants spend 3 weeks at sea trying to reach Europe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/washington/06bribe.html | Ex-Contractor Is Convicted in Bribery Case | False | By Will Carless | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06lab.html | In the Lab: Device Could Help Doctors and Smokers | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/television/06arts-BAILFORDORMM_BRF.html | Bail for Dorm Matron at Winfrey Academy | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-loan.4.8216128.html | Chrysler banks plan new attempt to sell $4 billion in loans | False | By Pierre Paulden and Bryan Keogh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/middleeast/06police.html | Iraqi Police Academy Remains Largely Unusable | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/books/06arts-ZELDAFITZGER_BRF.html | Zelda Fitzgerald Novel Wins Goncourt Prize | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/us/06worthville.html | Now They Know: Jimmy Slagle Played Here | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06election.html | Tuesday: Election Day | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/travel/06iht-06surf.8219359.html | British Airways' surfboard ban faces opposition from wave riders' group | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06perc.html | Perceptions: Conductorsî€šÃ„‚Ã´ Ears and Eyes Seem to Stay Equally Alert | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/asia/06briefs-FORMERFOREIG_BRF.html | India: Former Foreign Minister Faces Opium Inquiry | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06road.html | The Lowly Parking Garage With the Colorful Identity | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-pakistan.1.8613916.html | Pakistan bars Sharif visit to deposed chief justice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-safety.4.8216396.html | Bush outlines plan for safety of imported products | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-horse.1.8209590.html | An Efficient victory in the Melbourne Cup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/baseball/06torre.html | Torre Gets a Sunny Welcome to Los Angeles | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/sports/06iht-soccer6.8621136.html | Javier Clemente fired as Serbia coach; Blokhin resigns as Ukraine coach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-rbogcity.1.8209978.html | New business focus on environment paves the way for a U.S. urban revival | False | By Keith Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06iht-edlincey.1.8617800.html | In Tehran we trust? | False | By Valerie Lincy and Gary Milhollin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06energy.8611084.html | U.S. Senate panel passes bill to limit greenhouse gases | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/06sniper.html | Court-Martial to Open in Killings of 3 Iraqis | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/04/realestate/04iht-retrain.1.8583903.html | With high-speed train, Italy on track for increasing real estate prices | False | By Eric Sylvers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06clot.html | Flying and Blood Clots: A Deadly Risk | False | By Tanya Mohn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06credit.html | Bond Buyers Are Losing Confidence | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06nyc.html | Honoring the Hands of a Pianist and a Survivor | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-06edwards.8207987.html | In Iowa field, Edwards sees only Senator Clinton | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/television/06arts-AMAZINGRACE1_BRF.html | Amazing Race Is Off to a Flying Start | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06electric.html | Competitively Priced Electricity Costs More, Studies Show | False | By David Cay Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06schumer.html | A Vote for Justice | False | By CHARLES SCHUMER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/asia/06pakistan.html | Pakistan Attempts to Crush Protests by Lawyers | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-exec.1.8209404.html | Smooth transitions in executive suites a thing of the past in corporate America | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/soccer/06soccer.html | A Midseason Injection of Star Power and Momentum | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/media/06mag.html | Publication to Cease for House & Garden | False | By Stuart Elliott and Richard Pã¨šÃ©rez-Peã¨šÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-06prexy.8207482.html | Bush pledges to help Turkey on intelligence | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/theater/reviews/06kneel.html | The Land of the Big Sky and the Deep Inner Void | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/middleeast/06mideast.html | Palestinians Clash in West Bank | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06sorry.html | Mayor Calls Detective Hero but Adds to the Confusion | False | By AIMã'sÃ¢E HARRIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06dentist.html | At Hearing on Child Neglect Petition, Doctor Testifies That Slain Husband Beat Her | False | By Al Baker and Ann Farmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-cluster.4.8622128.html | Austria part of push against cluster munitions | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edbudget.1.8617785.html | Bush's cynical budget war | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/06viertel.html | Peter Viertel, 86, Author and Screenwriter, Is Dead | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/us/06list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/06drug.html | Hope After Failure of New Cholesterol Drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/arts/design/06arts-ATHENSRALLYD_BRF.html | Athens Rally Defends Art Deco Building | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/europe/06iht-latvia.5.8221811.html | He's been fired, but Latvian corruption chief hangs on | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06divine.html | A Blossoming Cathedral Tower Sheds Its Scaffolding | False | By David W. Dunlap | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06mbrfs-infant.html | Queens: Man Denies Killing Daughter | False | By Annie Correal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06fossil.html | Rethinking What Caused the Last Mass Extinction | False | By John Noble Wilford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-06mukasey.3.8214663.html | Mukasey's nomination goes to full Senate | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/asia/06musharraf.html | A Detour From a Battle Against Terror | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/technology/06iht-pthelp06-web.8610453.html | Help File: Smoothing out Web video | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/washington/06scotus.html | ã€šÃ‚Bãã€šÃ‚Ã' Legal Advice and the Death Penalty | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/arts/06iht-arch.1.8209717.html | New Orleans rebuilds with an anything-goes aesthetic | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06mbrfs-education.html | Manhattan: Education Campaign for Workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/science/06tier.html | Go Ahead, Rationalize. Monkeys Do It, Too. | False | By John Tierney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/americas/06iht-cong.5.8221987.html | Congressional negotiators reject no-strings funds for Iraq | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/06brooks.html | Present at the Creation | False | David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/middleeast/06cesspool.html | Gazaã€šÃ‚,Ã's Reflection in a Foul Threat | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/arts/06iht-06prin.8615694.html | If the copy is an artwork, then what's the original? | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/world/europe/06italy.html | A Top Sicilian Mafia Boss Is Held, Italy Says | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/sports/06iht-MARA.1.8209485.html | Tired runners happily count cash | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/health/research/06ment.html | Mental Abilities: Gene Found to Play Role in Benefits of Breast Milk | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/opinion/l06herbert.html | In Such a Rich Land, a Health Care Disgrace | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-07oilwealth.8224965.html | High-priced oil adds volatility to power scramble | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06Neediest.html | They Look Like Shoes, but Give Her Wings | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edkasparov.1.8617797.html | Guess who the Chechens voted for? | False | By Garry Kasparov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/sports/football/06giants.html | Giants Get Back to Work With Goal of Getting Back on Schedule | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iht-06police.8207472.html | Iraqi police barracks go unrepaired | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06scouts.8612208.html | Boy scouts lose Philadelphia lease in gay-rights fight | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/world/africa/06iran.8609179.html | Bush says Iran must explain past nuclear work | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-ecb-webtest06.8611640.html | ECB signals growth concerns | False | By Simon Kennedy and John Fraher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-climate.1.8613633.html | Under pressure on emissions, U.S. refuses to back down at Bali talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/travel/06iht-trqa7.1.8612332.html | Tips on finding cheap fares from Europe to Asia | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06iht-dassault.4.8217768.html | Dassault brings 3-D modeling to the masses | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/nyregion/06ballot.html | New Jersey Ballot Asks Voters to Allow More Debt | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-oecd.1.8614414.html | Global growth to slow-down, OECD says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06debt.8609607.html | U.S. lenders agree to freeze rates on some mortgage loans | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 0001-01-01 | https://www.nytimes.com/2007/11/06/business/06ford.html | Ford Warns of New Steps if Sales Decline | False | By Nick Bunkley and Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-06 | 2007-11-06 | https://www.nytimes.com/2007/11/06/technology/06iht-samsung.3.8214373.html | Corruption scandal snowballs at Samsung Group in South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edbhutto.1.8229006.html | Musharraf's martial plan | False | By Benazir Bhutto | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07blow.html | Foreign Firms Envision Wind Farms Dotting the U.S. | False | By Peter Maloney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/business/07iht-murdoch.1.8632861.html | James Murdoch's elevation suggests succession plan | False | By Tim Arango | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/05/world/business/05iht-rbognano.1.8193963.html | Nanotechnologists strive to turn tiny particles into ecology's next big thing | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/politics/07campaign.html | Bill Clinton and 2 Democrats Spar Over Comment on Debate | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/technology/08ht-ptbasics08-web.8241884.html | Gadgets getting glitchy? Advice a few clicks away | False | By Peter Wayner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/politics/07judith.html | Mrs. Giuliani, in Rare Solo Appearance, Campaigns Again | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-formula7.8639367.html | Renault could face a future penalty | False | By Alan Baldwin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07pour.html | Vintage Madeira's Â„Â´s Enduring Charms | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-myanmar.3.8638023.html | For Myanmar junta, crisis is over | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/design/07nypl.html | New York Public Libraryâ€šÃ„Ã´s Donnell Branch to Share Space With Hotel | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07sundman.html | F. Maynard Sundman, Stamp Dealer, Dies at 92 | False | By Ihsan Taylor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/world/asia/08iht-08pakistan.8241637.html | U.S. and Western nations prod Musharraf to end emergency rule | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07protest.8227094.html | U.S. students call protest punishment too harsh | False | By Crystal Yednak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07briefs-floods.html | Vietnam: Weeklong Flooding Kills 67 | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-oly7.8235327.html | Only 'clean' athletes will be upgraded to medals relinquished by Marion Jones | False | By STEPHEN WILSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/theater/reviews/07jame.html | The Road to the White House Is Paved With Parodies | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/baseball/07yanks.html | Life After Rodriguez May Include Cabrera | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-collegebasket7.8642341.html | The AP Top 25: Thursday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/football/07fifth.html | A High-Five for Roethlisberger | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07mbrfs-subway.html | Manhattan: Minor Injuries in Subway Crash | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/us/politics/07ads.html | Your Ad Here: Web Surprise Hits â€šÃ„Ã¯08 Race | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/07toy.html | Toy With Date-Rape Drug Recalled | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-greencol08.1.8225351.html | Harnessing the power of ocean waves for energy | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/africa/07iht-iraq.4.8235924.html | Way for U.S. troop reduction in Baghdad, U.S. general says | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/health/07iht-06abor.8230965.html | Telling the stories behind the abortions | False | By Cornelia Dean | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-doping7.8640721.html | Bonds pleads not guilty | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/middleeast/07cong.html | Military Bill Approved, but Without Iraq Increase | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07billionaires.html | Little-Known Entrepreneurs Putting China Near Top of Billionairesâ€šÃ„Ã´ List | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-citi.4.8235074.html | Robert Rubin, the new chairman at Citigroup, hits the ground running | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/baseball/07drugs.html | Report Links 3 Players to the Use of Steroids | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-games7.8638702.html | Thailand dominates first day of track and field at the Southeast Asian Games | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/othersports/07outdoors.html | Rediscovering a Hidden Island | False | By Greg Breining | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07nsa.html | Ex-Worker at AT&T Fights Immunity Bill | False | By James Risen and Eric Lichtblau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07mini.html | A Basic Pie: No Oven Required | False | By Mark Bittman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/europe/07briefs-BELGIUM.html | Belgium: New No-Government Record | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/l07mukasey.html | On Mukasey: Saying No to Schumerâ€šÃ„Â´s Yes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-MOREMETOPERA_BRF.html | Met Opera Transmissions in More Sites | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/arts/07iht-rock.4.8229699.html | U.S. churches reach out to the faithful with rock 'n' roll | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07cutoff.html | Conservation at the Touch of a Button | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07gaymuslim.html | Gay Muslims Find Freedom, of a Sort, in the U.S. | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07swamp.html | Protecting a Wild Patch of City Marshland | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07dinexn-004.html | Correction: Industry Money Fans Debate on Fish | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/reviews/07brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edchem.1.8229009.html | Chemical industry 1, public safety 0 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07ministers.html | Senator Questioning Ministries on Spending | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-07france.8225438.html | Sarkozy throws open his arms to Bush, and the U.S. | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-07enddollar.8241316.html | China remarks drive dollar lower | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-tenwomen7.8235999.html | Henin defeats Jankovic 6-2, 6-2 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/americas/07iht-iran.1.8634050.html | U.S secretary of state will seek support of Russia in stepping up pressure on Iran | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/health/07fat.html | Causes of Death Are Linked to a Personâ€šÃ„Â´s Weight | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07morgan.html | Morgan Stanley May Be Next to Write Down Assets | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07appe.html | The Meatloaf Conundrum, Solved | False | By Melissa Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-basket7.8231714.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/africa/07iht-iraq.4.8637654.html | Violence surges in Iraq as 25 are killed in 2 attacks in Diyala | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/education/07adironack.html | Living the Wild Life at College | False | By Michelle York | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/football/07jets.html | A 1-Yard Catch, a 50-Yard Receiving Line for Jetsâ€šÃ„Â´ Kowalewski | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07heart.html | Test to Guide Heart Treatment Inconclusive | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/basketball/07nets.html | Nets Build a Lead, Then Hold Off Hawks | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/hockey/07rangers.html | Islanders Come Alive in Third and Rangers Falter on Road | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/business/07merrill.html | BlackRock Chief Is Said to Be Meeting Over Merrill | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/education/07education.html | New Class(room) War: Teacher vs. Technology | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/business/07care.html | A Model for Health Care That Pays for Quality | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edlet.1.8229027.html | Cooking the books; U.S. allies in retreat; Musharraf's power grab; New rules for runners | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/world/europe/07russiapress-review.html | Russian press review: Nov. 7 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/world/asia/07iht-gates.4.8235495.html | Military threat posed by North Korea persists, South says | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/movies/07bloo.html | Telling a Tale of Torment, Wordlessly | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07neediest.html | Muscles Weakening, 11-Year-Old Speaks Through Painting | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/world/africa/07iht-sudan.1.8632864.html | Lack of helicopters jeopardizes joint peacekeeping force in Darfur, UN says | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/dining/07note.html | Tonight, Patronizing Language. Enjoy. | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/business/worldbusiness/07iht-nymex.4.8235773.html | Indian minister suggests halt to oil trading to bring down price | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/health/07iht-06brod.8230950.html | Living with pain that just won't go away | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/world/europe/07iht-balkans.4.8235630.html | EU accord eases way for Serbia to join bloc | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/sports/07iht-bonds.1.8632803.html | Bonds likely to push his case to trial, former prosecutor says | False | By Duff Wilson and Carol Pogash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/world/middleeast/07iraq.html | 2007 Is Deadliest Year for U.S. Troops in Iraq | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/world/middleeast/07kurds.html | Turkish-Bred Prosperity Makes War Less Likely in Iraqi Kurdistan | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/health/07iht-snvital.1.8230944.html | The benefits of breast milk may depend on a gene | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/world/asia/07pakistan.html | Ousted Chief Justice in Pakistan Urges Defiance | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/world/americas/07iht-07trees.8633153.html | Seasonal debate rages over loveliest branches | False | By J. Michael Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08asiastox.8241508.html | Asian markets fall on credit and dollar worries | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/world/americas/07iht-07interrogate.8630416.html | U.S. lawmakers back limits on CIA interrogation tactics | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/world/europe/07vatican.html | Pope Benedict Meets Saudi King at Vatican | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/sports/07iht-ice7.8637496.html | NHL Thursday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/business/businessspecial3/07nuke.html | Radioactive Nimby: No One Wants Nuclear Waste | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/nyregion/07foster.html | In Foster Care Review, Vows of Help and Vigilance | False | By Leslie Kaufman and Benjamin Weiser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/07viola.html | Frank Viola, Leader in Sport of Racing Pigeons, Dies at 87 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/books/07cons.html | Conservative Authors Sue Publisher | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/europe/07france.html | Sarkozy Throws Open His Arms to Bush, and U.S. | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07citi.html | For Citigroupâ€šÃ„â€šÃ„'s New Head, Focus Is Subprime Tangle | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08morgan.8241541.html | Morgan Stanley takes $3.7 billion hit on mortgages | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/health/07iht-07shuttle.5.8235248.html | Space shuttle Discovery lands after 16-day mission | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07dincxn-003.html | Correction: Off the Menu | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/africa/07iht-kurds.1.8226656.html | For Turkey, cost of attack may be too high | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-finland.4.8236130.html | Pupil kills 8 at school in Finland | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07port.html | Port Authority Sets Its Sights on Robust List of Projects | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-citi.1.8225588.html | Robert Rubin, the new chairman at Citigroup, hits the ground running | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07protest.html | Students Call Protest Punishment Too Harsh | False | By Crystal Yednak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-toys.1.8227626.html | Toy beads found to contain precursor to 'date rape' drug | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/books/07grim.html | Afghan Struggle to Change Poppy Fields Into Roads | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07dincxn-002.html | Correction: Recipe: Pork Grillades and Grits | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/12/07/sports/07iht-cricket7.8638282.html | West Indies defeat Zimbabwe by five wickets | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07hanif.html | Pakistanâ€šÃ„â€šÃ„'s General Anarchy | False | By Mohammed Hanif | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/technology/07iht-webads.8229110.html | U.S. campaigns turn to the Internet | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/12/07/world/americas/07iht-07react.4.8638517.html | Democrats surprised and angry over news of CIA tapes' destruction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/basketball/07knicks.html | The Knicks Win a Good, Clean Fight | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/politics/07vote.html | Kentucky Governor Loses to Democrat | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/europe/07fire.html | Deadly Fires Expose Disorder in Putinâ€šÃ„â€šÃ„'s Russia | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/12/04/style/04iht-rwatchaddis.1.8588449.html | From Addis Ababa to London: A watchmaking family's Odyssey | False | By Victoria Gomelsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-bonus.1.8226701.html | Bonuses likely to shrink on Wall Street | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07dincxn-001.html | Correction: Pork With Beans, Smoke and Spice to Match the Red | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07waterboard.html | A Firsthand Experience Before Decision on Torture | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-merrill.4.8234574.html | BlackRock chief reported in talks for top post at Merrill Lynch | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/music/07prais.html | Plugging In to Make a Joyful Noise Unto the Lord | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07off.html | Off the Menu | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07jersey.html | New Jersey Voters Defeat Stem Cell Measure | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07mukasey.8225680.html | U.S. Senate committee approves Mukasey nomination | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07mbrfs-banks.html | Manhattan: Man Sought in 17 Bank Robberies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-07pak.4.8233864.html | Bhutto call for protest sets up confrontation | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/americas/07mexico.html | Fears Over Aftermath of Mexico Floods | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-climate.5.8625923.html | U.S. House backs greater fuel economy for cars | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-07toyspr.8234583.html | Press release | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edjohnson.1.8229024.html | Tapping the genius of Charles Schulz | False | By Michael Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/washington/07cheney.html | Kucinich Offers Bill to Impeach Cheney | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-SOCCER.1.8227574.html | Goal thieves who try to share the responsibility | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/05/technology/05iht-rbogserv.1.8203844.html | Cooling the servers, without breaking the bank | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-gm.1.8226583.html | GM takes $39 billion charge on tax offset | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07mine.8630435.html | 105 killed in China mine explosion | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-07energy.8226673.html | China and India urged to cut energy growth | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/africa/07iht-07kurds.8225419.html | Turkish-bred prosperity makes war less likely in Iraqi Kurdistan | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-toyota.3.8231702.html | Toyota profit report shows growth in high gear | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07briefs-NOMINATED.html | Uzbekistan: Leader Nominated Again | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/style/07iht-rwatchbrit.1.8637734.html | British watchmakers renew traditions of excellence | False | By Victoria Gomelsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07korea.8630036.html | Bush writes to North Korean leader | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07bliss.html | A Daughter Discovers Branches of the Family Tree Pruned by Her Father | False | By Mimi Read | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07wedl.html | Chemical Industry 1, Public Safety 0 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-07options.8630385.html | Former UnitedHealth chief will forfeit $418 million | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07scotus.html | Job Bias Case Turns on Filing Right Form | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-gm.3.8232250.html | GM reports its largest quarterly loss ever | False | By Nick Bunkley and Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07wed3.html | A Second Chance for Ex-Offenders | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-08pakistan.8228804.html | Bhutto calls for protest, raises tensions | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07fiji.html | For Fiji Water, a Big List of Green Goals | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07Supply.html | For Suppliers, the Pressure Is On | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07treasurer.html | Job Opening: State Treasurer. Pay: Not Much for an Executive. Burdens: Huge. | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07cia.5.8643540.html | Democrats call for inquiry in destruction of tapes by CIA | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-07pakistan.8630398.html | Detained Pakistani seeks to revive judiciary cause | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-APRINTEDCOLL_BRF.html | A Printed Collection of Heroes Comics | False | By George Gene Gustines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07iht-07gates.8226235.html | South Korean says North still threat | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/theater/reviews/07ohio.html | A College Is Stalked by an Attitude | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07leonhardt.html | When Trust in an Expert Is Unwise | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-toyota.1.8227110.html | Toyota profit report shows growth in high gear | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-rbiogfuel.1.8210124.html | The grass roots search for synthetic ethanol fuels | False | By Keith Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-SOONATANEARB_BRF.html | Soon, at a Nearby Theater, Opera From La Scala | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/technology/07adco.html | Facebook Is Marketing Your Brand Preferences (With Your Permission) | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-eddowd.1.8229012.html | Dowd: Mushy: Handsome in uniform | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-mortgage.4.8642808.html | Bush mortgage plan leaves some cold | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/06/arts/06iht-atone.1.8211347.html | 'Atonement': Adapting a literary device to the big screen | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/04/technology/04iht-rbiogeut.1.8184549.html | Demand response technology shaves peak energy consumption by remote control | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/soccer/07soccer.html | Germanyâ€šÃ„ŝ Soccer Power Echoes a League in Transition | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07deluca.html | Hartford Senators Seek Subpoena Power in Inquiry | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-georgia.4.8235996.html | Georgia cracks down on protesters | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-sail7.8640592.html | Alinghi's Bertarelli suggests changes to America's Cup rules | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edfriedman.1.8229015.html | Friedman: The dawn of E2K in India | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/media/07strike.html | Some Television Writer-Producers Side With Guild | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-soccup7.8230910.html | Strike halts work on World Cup sites | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07mbrfs-TEENAGERSHOT_BRF.html | Brooklyn: Teenager Shot to Death | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-ice7.8231628.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/reviews/07rest.html | A More Direct Route to Spain | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07mbrfs-crash.html | Brooklyn: Man Charged After Fatal Crash | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/health/07iht-06well.8230986.html | For clues on teenage sex, experts look to hip-hop | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-BASE.1.8226662.html | League inches toward instant replay | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-camp.4.8235507.html | Robertson's endorsement is coup for Giuliani | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/pageoneplus/07botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/arts/music/07maki.html | â€šÃ„Ã²Fidelioâ€šÃ„Ã´: From Opera House to Parlor to Concert Hall | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/health/07iht-07endshuttle.8232378.html | Good conditions for shuttle landing | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edhanfi.1.8229021.html | The general and the president | False | By Mohammed Hanif | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-letter.1.8633464.html | Wave of mixed signals as U.S. ship is snubbed | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/technology/08iht-ptgadgets08-web.8241878.html | The long-awaited PlayStation Eye | False | International Herald Tribune | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/television/07watc.html | The Spirits of TV Past, Present and Future | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07shelter.html | Bus Shelter in Chelsea Is Defaced With Acid | False | By David W. Dunlap | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/04/arts/04iht-IDLEDE8.1.8582210.html | 'Taste': The fall and rise of British food | False | By Ian Jack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/health/07iht-07fat.8225619.html | Causes of death are linked to a person's weight | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-07endauto.8228586.html | GM posts its biggest quarterly loss | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-dollar.4.8236260.html | Investors agree: Anything but the dollar | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07save.html | Taming the Guzzlers That Power the World Wide Web | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/world/americas/08iht-07endsarkozy.8241197.html | Sarkozy is greeted warmly by Congress | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/05/arts/05iht-bookweal.1.8190629.html | Book Review: Boom! | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/07base.html | M.L.B. Takes First Step to Add Instant Replay | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/washington/07spend.html | Republicans Join Vote to Override Water Bill Veto | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/06/arts/06iht-conway.1.8616583.html | Canova's "Venus Victorious" is centerpiece of Rome exhibit | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-08afghan.4.8233069.html | Death toll in Afghan bombing at 52 | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-fed.4.8236629.html | Some Fed officials oppose another rate cut | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07delhi.html | New Delhi Air Quality Is Worsening, Group Says | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-usjobs.3.8638020.html | U.S. employment rose solidly in November | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07china.8629127.html | China media less aggressive in foreign coverage | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07about.html | From a Palette of Rubble, a Misty Grove, With Room to Run | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07brfs-NOBIDCHOSENF_BRF.html | Texas: No Bid Chosen for Wildlife Preserve | False | By Staci Semrad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-water.4.8216299.html | Fiji Water vows to go carbon negative | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-yahoo.1.8226586.html | Yahoo chief apologizes to Chinese dissidents' relatives | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/science/07ocean.html | Seagoing Climate Experiment Begins | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/politics/07dbox.html | Thompsonâ€šÃ„Ã´s Down-Home Pitch | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-golfvolvo7.8638690.html | Pagunsan, Hend take lead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-lawyer.4.8642238.html | Jailed lawyer lays out plan on judiciary in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/music/07symp.html | A Little Composition and a Little Archaeology | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08econ.8241529.html | Markets and dollar sink as concern over credit grows | False | By Michael M. Grynbaum and Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-golfladies7.8638640.html | Gwladys Nocera stays in lead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07gaymuslim.8227077.html | Gay Muslims find freedom, of a sort, in the U.S. | False | By Neil Macfarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/technology/07iht-ptend08.1.8227327.html | Microsoft extends its reach to the Web, while protecting software | False | By Daisuke Wakabayashi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-france.4.8236229.html | A resolute Sarkozy is cheered in the U.S. Congress | False | By Elaine Sciolino and Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-bank.4.8643062.html | U.K. investment group offers Â¬Â£15 billion for Northern Rock | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/education/07schools.html | The Day After School Grades Come In, Parents Are Buzzing | False | By Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07cities.html | Salt Lake City Is Finding a Payoff in Conservation | False | By Keith Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07beatle.html | Former Beatle Linked to Member of M.T.A. Unit | False | By Sewell Chan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/washington/07neil.html | Bush Brotherâ€šÃ„Ã´s Firm Faces Inquiry Over Purchases | False | By Marilyn W. Thompson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07nano.html | Aiding the Environment, a Nanostep at a Time | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07afghan.8641212.html | NATO seeks to retake Taliban haven | False | By Taimoor Shah | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-treaty.4.8235233.html | U.S. and Russia seek to rescue arms treaty | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07mbrfs-standoff.html | Bronx: Standoff With Police Officers | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-murdoch.5.8645904.html | James Murdoch: Ready for the throne? | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07fed.html | Within the Fed, Resistance to Further Rate Cuts | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-serb.4.8235678.html | Vojislav Seselj goes on trial at The Hague over Serbian crimes | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07safety.html | Bushâ€šÃ„Â´s Import-Safety Plan Is Detailed | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/05/style/05iht-rwatchwoman.1.8606395.html | Women focusing on function, not just form | False | By Jessica Michault | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07wed2.html | Pass the Peruvian F.T.A. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/style/07iht-rwatchchin.1.8637884.html | Shanghai, a Chinese watch brand, takes aim at the luxury market | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/nyregion/07artsjobs.html | In Long Writersâ€šÃ„Â´ Strike, New York Would Fare Better Than Los Angeles, a Study Says | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-bux.1.8634348.html | U.S. mortgage plan lifts appeal for risk | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/arts/07iht-melik8.1.8226713.html | At Christie's auction, a 1937 Matisse sets a record at $34 million | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edcohen.2.8229030.html | Roger Cohen: Losing Pakistan | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-TENNIS.1.8227330.html | Ivanovic shows her steel | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/washington/07mukasey.html | Senate Committee Approves Mukasey Nomination | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/style/07iht-rwatchgarage.1.8637047.html | One-man watchmakers challenge the luxury brands | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/us/07list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-hong.1.8635249.html | Hong Kong issues warning on pollution | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/asia/07iht-08pakistan.3.8229645.html | Bhutto's call for protest raises tensions in Pakistan | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07vernon.html | Democratic Rival Defeats Mayor in Mount Vernon | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-DEALERREPATR_BRF.html | Dealer Repatriates Art | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07friedman.html | The Dawn of E2K in India | False | Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/othersports/07marathon.html | After Completing Marathon, a Runner Dies in His Home | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07gas.html | Mumâ€šÃ„Â´s the Word: We Found a Greener Gas | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07chee.html | A Chance to Meet (Four-Footed) Cheesemakers | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/realestate/commercial/07sidewalk.html | Sidewalks of New York Become Premium Space | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07auction.html | 1937 Matisse Sells for $33.6 Million | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/music/07thorn.html | A Guitar-Rock Sandwich With a Soft Acoustic Center | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07staten.html | Staten Island District Attorney Is Re-elected in One of Cityâ€šÃ„Â´s Few Contested Races | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-07georgia.8229973.html | Georgia protests erupt in violence as police try to clear demonstrators | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-soccerred7.8639453.html | Police arrest Belgrade's Red Star officials | False | By Zoran Milosavljevic | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07climate.5.8643894.html | Bali update: Pushing for action, not talk, on climate change | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-merrill.1.8225331.html | BlackRock chief reported in talks for top post at Merrill | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-doping7.8233881.html | Danish cyclist Bo Hamburger admits using EPO in mid-1990s | False | By JAN M. OLSEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/technology/07iht-founder.4.8234568.html | Founder Technology of China signs deal with Microsoft on Windows | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07bhutto.html | Musharrafâ€šÃ„Â´s Martial Plan | False | By Benazir Bhutto | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07gallery.html | A Galleryâ€šÃ„Â´s Money Crisis, and Shaken Trust | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-morgan.1.8226588.html | Morgan Stanley may be next to write down assets | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07japan.html | Forced to Run Straight, a River Must Now Twist | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-formula1two7.8639382.html | Spy sagas to rumble on into 2008 | False | By Alan Baldwin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-facebook.1.8226840.html | Facebook to link ads with profile photos | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/06/business/worldbusiness/06iht-rbognuke.1.8210159.html | The only solution for nuclear energy's radioactive waste: Bury the problem | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-toys.5.8239355.html | Coating on toy beads from China could be life-threatening | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/opinion/07iht-edgoogle.1.8229018.html | The not-Google phone | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-07euro.8224601.html | Euro hits record high against dollar | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07energy.html | Cuts Urged in Chinaâ€šÃ„Â´s and Indiaâ€šÃ„Â´s Energy Growth | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-belgium.4.8235633.html | Belgian crisis deepens after collapse of coalition talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/06/world/americas/06iht-rbogwater.1.8211949.html | Conservationists experiment with a legal device to protect depleted fisheries | False | By Felicity Barringer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-football7.8231363.html | No shortening season-long suspension for "Pacman" Jones | False | By TERESA M. WALKER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/news/07iht-08oxan-IEAoutlook.8229705.html | INTERNATIONAL: IEA outlook | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-07mortgage.8631736.html | On mortgage relief, who gains the most? | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07hebh.html | Outrageous? He€š…,´s Heard That Before | False | By David Hochman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/movies/07stein.html | What€š…,´s Black and White and Made in Queens? | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07camp.4.8234280.html | Giuliani wins endorsement from Pat Robertson | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/washington/07brfs-3BILLIONMORE_BRF.html | $3 Billion More Set for Hurricane Rebuilding | False | By Leslie Eaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-usjobs.4.8642187.html | U.S. employment numbers suggest economic slowdown | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07oilwealth.html | High-Priced Oil Adds Volatility to Power Scramble | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/realestate/commercial/07kushner.html | Financial Ground Has Shifted Under a Record Deal | False | By Terry Pristin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07water.html | Private Efforts to Preserve the Coast | False | By Felicity Barringer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/dining/07turk.html | Preservation€š…,´s Progress | False | By Kim Severson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/europe/07briefs-RAIDS.html | Terrorism Raids Net 20 Suspects | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-THEMYSTERYFI_BRF.html | The Mystery Finger | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/sports/baseball/07chass.html | Bidding War for Rodriguez Needs 2 Teams | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07stuckey.html | Fix-It Expert Will Lead a New Team at Citigroup | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-ten7.8230979.html | Good draw for Federer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-italy.5.8239033.html | Romanian leader seeks to calm Italian anger over immigrant crime | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07license.html | New York Democrats Say License Issue Had Little Effect | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/theater/07arts-PAPERMILLSNE_BRF.html | Paper Mill€š…,´s New Chief | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-energy.1.8226751.html | Energy agency urges India and China to cut consumption | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-italy.4.8236614.html | Italy and Romania join forces on migrant problems | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07afghan.html | Suicide Bomber Kills 26 in Northern Afghanistan | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/americas/07iht-elect.4.8235053.html | Mississippi governor is re-elected | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/theater/reviews/07brot.html | Stage€š…,´s Second Serving of Louisiana Gumbo | False | By Jason Zinoman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/world/europe/08iht-08georgia.8241184.html | State of emergency declared in Georgia | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07dowd.html | Mushy: Handsome in Uniform | False | Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07auto.html | G.M. Takes $39 Billion Charge on Tax Offset | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-union.4.8236617.html | EU leaders to submit new plan on farm subsidy cuts | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/europe/07iht-georgia.5.8239535.html | Georgia cracks down on protesters | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/07bonus.html | Bonuses Likely to Shrink for Many on Wall Street | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/us/07mit.html | M.I.T. Sues Frank Gehry, Citing Flaws in Center He Designed | False | By Robin Pogrebin and Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/health/06cnd-fat.html | Overweight People Found Less Likely to Die From Some Diseases | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/technology/07iht-07adco.8230630.html | Facebook is marketing your brand preferences (with your permission) | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/africa/07iht-07iraq.5.8238264.html | U.S. commander says militant group routed from Baghdad | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-energy.3.8237110.html | Energy agency urges higher oil inventories | False | By Julia Werdigier and Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/business/worldbusiness/07iht-fuel.1.8633150.html | Carmakers unite, in the end, over U.S. fuel economy rule | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-CRICKET.1.8226695.html | Muralitharan already has one hand on trophy | False | By Huw Richards | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-retail.1.8634342.html | U.S. consumers show signs of staying home | False | By Michael Barbaro and Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-myanmar.1.8634590.html | For Myanmar junta, crisis is over | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-TENNIS.5.8239412.html | Serena Williams defaults first match at WTA Championships | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/opinion/07wed4.html | The Not-Google Phone | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/americas/07trade.html | Trade Deal With Peru Likely to Pass House Vote | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/sports/07iht-base7.8230927.html | Gold glove for Maddux | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-golfdunhill7.8641968.html | Omar Sandys has 2-stroke lead | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-07spend.8225337.html | Republicans join vote to override Bush veto | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07biaggi.html | At 90, Biaggi Offers Reminders of Survival as Well as Service | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/arts/07arts-ROSANNECASHIT_BRF.html | Rosanne Cash to Have Brain Surgery | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/nyregion/07conn.html | Despite Investigations, Perez Is Re-elected in Hartford | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/business/businessspecial3/07carbon.html | The Carbon Calculus | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08borrow.8241591.html | U.S. homeowners feeling the pinch of lost equity | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/08/technology/08iht-pthelp08-web.8241875.html | Q & A for a digital world | False | By J.D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/sports/07iht-bonds.4.8641909.html | Barry Bonds pleads not guilty to 5 charges | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/style/07iht-rwatchruss.1.8637651.html | Russian watches from the Soviet era: rugged iterations of Swiss-inspired design | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-ipo.1.8633455.html | Share debut of China Railway bucks trend | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-07 | 0001-01-01 | https://www.nytimes.com/2007/11/07/world/asia/07lawyers.html | Pakistani Lawyers Angered as Hope for Change Faded | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-07 | 2007-11-07 | https://www.nytimes.com/2007/11/07/world/americas/07iht-letter.1.8229108.html | Gay Muslims wrestle with God and love | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-DRUGS.1.8244575.html | China cracking down on the drug industry | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-pakistan.1.8245719.html | Hundreds of Bhutto supporters arrested | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-08inquire.8648823.html | U.S. Congress plans obstruction inquiries | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08mbrfs-isle.html | Staten Island: Expanded Train Service | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-markets.3.8249176.html | Asian stocks tumble amid jitters on oil and U.S. economy | False | By Michael M. Grynbaum and Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/football/08jets.html | After Coin Flip, Pennington Takes On New Role | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/books/08bein.html | Marching After Goldwater in the Opposite Direction | False | By Peter Beinart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/africa/08iht-nigeria.4.8252160.html | Nigerian gangs turn their guns on their own | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/television/08arts-OPRAHWINFREY_BRF.html | Oprah Winfrey Spurns Racists Book | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-mine.4.8253762.html | BHP Billiton pursues Rio Tinto to create a mining behemoth | False | By Julia Werdigier and Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/americas/08mexico.html | Mexican Floods Push Families to Last Islands of Home | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-09gitmo.8651410.html | Detainee says he was tortured in CIA prison | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08phone.html | For All You Smartphone Users With Big Thumbs: Motorolaâ€šÃ„,Ã´s New Q Global Aims to Encourage You to Type | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/travel/08iht-trqa9.1.8244479.html | Tips for booking seats that give you legroom | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-georgia.4.8253434.html | Georgian leader calls special election in January | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08econ.html | Markets and Dollar Sink as Slowdown Worry Increases | False | By Michael M. Grynbaum and Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/middleeast/08briefs-rape.html | Dubai: Court Hears French Boyâ€šÃ„,Ã´s Rape Testimony | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08basics.html | Donâ€šÃ„,Ã´t Throw Out Your Broken iPod; Fix It via the Web | False | By Peter Wayner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08auto.html | G.M.â€šÃ„,Ã´s Attempt at 2 Steps Forward Is Taken One Back | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/football/08giants.html | Giants Keep Running to Delight of Linemen | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/television/08stan.html | Civics, Without Passion, From HBO | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/asia/08afghan.html | Toll Rises to 41 in Afghan Bombing | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-fuel.4.8252527.html | Turning to chemistry for alternative fuel | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-eagles.1.8243844.html | A rule change lifts an Eagles album to No. 1 | False | By Jeff Leeds | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08rangel.html | Tax Proposal From Rangel Could Benefit His Donors | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/health/nutrition/08BestSide.html | Caution Signs | False | By Catherine Saint Louis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edlieven.3.8247752.html | Western myths and Pakistani realities | False | By Anatol Lieven | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/design/08mcdarrah.html | Fred W. McDarrah, Photographer, Dies at 81 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/theater/reviews/08thin.html | A Boysíéšã„Ã´ Guide to Narcotizing the Pain | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/books/08enri.html | Congratulations on the Book Award, and Welcome to the Scrutiny | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/africa/08iht-iraq.4.8253757.html | Maliki gives up on bringing big Sunni bloc back into government | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08arts-PETEDOHERTYA_BRF.html | Pete Doherty Apologizes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08collins.html | Pat Loves Rudy | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-gas.1.8244813.html | Unseasonably higher gasoline prices threaten U.S. holiday spending | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08CRITIC.html | For the Young of Heart and Hair | False | By Cintra Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/arts/08iht-enright.1.8244602.html | For Booker winner Anne Enright, a harsh scrutiny | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-veto.4.8252673.html | Senate overrides veto on water bill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-criind8.8252530.html | Pakistan's four-wicket victory evens the five-match series 1-1 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/othersports/08ski.html | For Miller, One Not Loneliest Number | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/07/travel/07iht-under.1.8230907.html | Michael Hebberoy, a food provocateur, moves his feast to Seattle | False | By David Hochman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-08russiapress-review.html | Russian press review: Nov. 8 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08morgan.html | Morgan Stanley Takes a Hit on Mortgages | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08FAMrogers.html | With Patience, a Family of 6 Builds Up | False | By Sam Lubell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-eads.1.8244838.html | Airbus parent reports smaller loss than expected | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-rupiah.1.8244751.html | The 3 divas keep the Indonesian economy on track | False | By Sara Webb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/media/08music.html | A Trade Publication Alters a Rule, Lifting an Eagles Album to No. 1 | False | By Jeff Leeds | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-letter.2.8246101.html | Letter from India: Unfinished business with monkeys in Delhi | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-vets.1.8244427.html | Aid workers expect rise in homeless U.S. veterans | False | By Erik Eckholm | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edevans.1.8247743.html | Reverse Musharraf's coup | False | By Chris Patten, Gareth Evans and Joschka Fischer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08nymex.8244019.html | India's solution for oil prices: Ban speculation by banning trading | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-mine.3.8251767.html | BHP Billiton pursues Rio Tinto to create a mining behemoth | False | By Julia Werdigier and Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/movies/08acad.html | French Architect Picked for Film Museum | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08soloway.html | Paul Soloway, 66, World Bridge Champion, Dies | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/media/08strike.html | For TV Executives, Itâ€šÃ„Ã´s Time to Juggle | False | By Brian Stelter and Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-TENNIS.1.8244439.html | Henin advances as Williams drops out | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08briefs-plot.html | Germany: Suspect in Bomb Plot Arrested in Turkey | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edaamodt.1.8247737.html | Exercise on the brain | False | By Sandra Aamodt and Sam Wang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edtang.1.8247787.html | Breaking Hong Kong's taboo | False | By David Tang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08FAMdenari.html | A Crowded Family Enters the Space Age | False | By Michael Webb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-09fed.8260152.html | Fed chief warns of worse times in the economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08Skin.html | Cast Aside Underarm Protection, if You Dare | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08shop.html | Blanket Statements | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08recall.html | Sleuthing for a Danger in Toy Beads | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-georgia.1.8244650.html | Troops deployed in Georgian capital | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08arts-BATMANSENERG_BRF.html | Batmans Energy Crisis | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08aamodt.html | Exercise on the Brain | False | By SANDRA AAMODT and SAM WANG | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/africa/08iht-baghdad.1.8244662.html | Al Qaeda in Mesopotamia routed from Baghdad, U.S. commander says | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/technology/08adco.html | Another Step for a Remade AOL | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/europe/08briefs-treaty.html | Russia: Parliament Suspends Arms Treaty Compliance | False | By ALEKSANDRA FEDOROVA | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08conan.html | Priest Jailed in Stalking of Conan Oâ€šÃ„Ã´Brien | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-08tennis.1.8257326.html | Henin advances as Williams drops out | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-09episcopal.8651455.html | U.S. diocese votes to secede from Episcopal Church | False | By Neela Banerjee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-finland.4.8252566.html | Web postings of Finnish teenage gunman reveal plans for rampage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08econ.3.8246432.html | Stocks in Europe and Asia plummet after U.S. sell-off | False | By Michael M. Grynbaum and Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08stem.html | New Jersey Democrats Grapple With Rebuke of Stem Cell Initiative | False | By David W. Chen and Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-advisers.1.8243738.html | U.S. presidential aspirants get wide range of economic advice | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/health/08hiv.8241799.html | AIDS vaccine seemed to increase risk | False | By Lawrence K. Altman and Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/crosswords/bridge/08card.html | Tell the Man Who Plays Gotcha: â€šÃ„Ã²Gotcha!â€šÃ„Ã´ | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08statue.html | New Ticket to Lady Liberty | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edhumph.1.8247746.html | Squaring off for the wrong fight | False | By Humphrey Hawksley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/soccer/08vecsey.html | M.L.S. Playoffs Ride a Cultured Left Foot | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08country.html | A Mishmash Reflective of Country Music | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08thul.html | Alternative Tax Showdown | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/africa/08darfur.html | U.N. Objects to Expulsion of Aid Official From Darfur | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/design/08chan.html | A Painterâ€šÃ„Ã´s Painter, Working With a Cast of Big Heads | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08askk-001.html | How to Load a Digital Frame | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/l08pakistan.html | Do Not Go Gentle Into Pakistanâ€šÃ„Ã´s Night | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-prize.1.8244823.html | Belatedly, Asia's literary scene comes of age | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-fed.8249118.html | Bernanke sees slower growth ahead in U.S. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/middleeast/08ministry.html | Iraq Plans to Confront Security Firms on Guns | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/news/08iht-09oxan-SAUDIARABIA.8246944.html | SAUDI ARABIA: Al-Quida and oil targets | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08eye.html | Digital Camera for the PlayStation 3 Is Watching, and Listening, While You Play | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/world/americas/09iht-08cndmukasey.8260241.html | U.S. Senate confirms Mukasey as attorney general | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/americas/08venez.html | Gunmen Attack Opponents of Chã°šÃ°vezâ€šÃ„Ã´s Bid to Extend Power | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08askk-002.html | Recording Video on the Go | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-euro.8251163.html | ECB signals displeasure with euro's 'brutal' moves | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08korea.html | North Korea Still a Threat, South Korean Tells Gates | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09vox.8260429.html | Anger at decree runs deep in Pakistanis | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/europe/08tbilisi.html | Georgia Leader Declares Emergency Over Protest | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-ecb.4.8253492.html | ECB throws its weight behind efforts to rein in euro | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/othersports/08runner.html | Small Town Mourns a Running Marvel | False | By Jerã°šÃ° Longman and Aimee Berg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08charter.html | Ohio Goes After Charter Schools That Are Failing | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08cohen.html | Dr. Jekyll and Mr. Musharraf | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-morgan.4.8252157.html | Morgan Stanley takes a $3.7 billion hit on mortgages | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08mbrfs-jail.html | Manhattan: Sentence in Terror Case | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08natsale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/television/08arts-FORCBSCRIMEP_BRF.html | For CBS, Crime Pays | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-wbmarket08.1.8633597.html | Off the Charts: Construction loans' red flag | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-fidelity.1.8244679.html | Moody's Investors Service casts critical eye on Fidelity | False | By Ross Kerber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08arts-POLANSKITOFI_BRF.html | Polanski to Film the Ghost | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08bail.html | Stranger Posts Bail for Chambers€˜Ã„Â's Friend | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-09pakistan.8246364.html | Musharraf pledges to hold elections | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/nyregion/08irish.html | Humdinger of a Project: Tracing Slang to Ireland | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08trump.html | Trump Steps In as Partner for Troubled Meadowlands Project | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/arts/08iht-melik9.1.8244659.html | A Schiele sells for $11.35 million at Sotheby's | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08thompson.html | Hank Thompson Is Dead; Country Singer Was 82 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-08mexico.8242583.html | Mexican floods push families to last islands of home | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-hollywood.1.8243927.html | Strike in Hollywood makes 'show runners' walk a fine line | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08POINTS.html | Perfect for Prowling | False | By Karin Nelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08SKINside.html | Putting the Shower to the Test (and the Nose on Alert) | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-08georgia.3.8249189.html | Georgian president says he will run in a special early election | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08iht-08China-cnd.8649628.html | China orders banks to increase reserve ratio | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-ford.8248969.html | Despite $380 million loss, Ford is optimistic | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/08gas.html | Unseasonably Higher, Gas Prices Add to Strain on U.S. Consumers | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/realestate/08iht-reman.1.8244810.html | Manhattan's global appeal | False | By Christine Haughney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-08trade.4.8252184.html | White House claims victory as House Democrats support Peru trade deal | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08ART.html | The Artistâ€˜Ã„Â's Fall Collection | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/africa/08congo.html | Radioactive Dumping Is Reported in Congo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-bolton.4.8252945.html | A loyalist turns into Bush's toughest critic on the right | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08nymex.html | India's Solution for Oil Prices: Ban Speculation by Banning Trading | False | By Heather Timmons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/09iht-09myanmar.8259540.html | Myanmar leader meets with party | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08wifi.html | Just Forget All the Muss, Your Photos Will Now Upload Themselves | False | By Roy Furchgott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-socasia8.8248686.html | Sepahan rallies for 1-1 draw with in first leg of finals | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/politics/08repubs.html | In a Surprise, Pat Robertson Backs Giuliani | False | By David D. Kirkpatrick and Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08thu4.html | Big Tobacco Defeats Sick Kids | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-campaign.1.8243765.html | Pat Robertson surprises with endorsement of Giuliani | False | By David D. Kirkpatrick and Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08southwest.html | Southwest Ends Open-Boarding Policy | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08spitzer.html | Congressional Democrats Grow Wary of Spitzer License Plan | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/technology/08iht-naughty.4.8253230.html | "Queen of Facebook" gets comeuppance | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/europe/08italy.html | Romanian Premier Tries to Calm Italy After a Killing | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-BASE.1.8244399.html | Florida is a dismal swamp for the majors | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/technology/08iht-strike.4.8252560.html | Screenwriters' strike forces networks to juggle | False | By Brian Stelter and Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/dance/08next.html | Journeys That Leave the Traveler Changed | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-mine.8247508.html | Rio Tinto rejects takeover bid from BHP Billiton to create mining giant | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-08sarkozy.8242335.html | U.S. Congress warms to France's new president | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/pageoneplus/corrections.html | Corrections | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-09fed.8250055.html | Bernanke predicts slower growth | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08vets.html | Surge Seen in Number of Homeless Veterans | False | By Erik Eckholm | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-ford.4.8251597.html | Despite $380 million loss, Ford is optimistic | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08turkle.html | Really Thinking About Things | False | By Penelope Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-eads.4.8252657.html | Airbus parent may need to cut costs by another â€‹Â1 billion | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/baseball/08yanks.html | Posada and Rivera at Top of Yanks'Â List | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08server.html | Computer Servers for Home Use Can Help Get a Grip on All Those Photo, Music and Video Files in the PC Attic | False | By John R. Quain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/health/08hiv.html | In Tests, AIDS Vaccine Seemed to Increase Risk | False | By Lawrence K. Altman and Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08murder.html | Immigration Status of Newark Shooting Suspect in Question | False | By Kareem Fahim and Nate Schweber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-09oil.8260085.html | Rising global demand for oil provoking new energy crisis | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-wto.4.8252655.html | China threatens to veto WTO accord | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-cisco.1.8243924.html | Cisco triggers concerns about its growth prospects | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08deputy.html | Deputy Is Killed While Transporting Inmate | False | By Terry Aguayo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08ryan.html | Ex-Gov. Ryan of Illinois Reports to Prison | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09gates.8259547.html | Gates urges more Japanese action on global security | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/politics/08romney.html | On Campaign Stump, Romney Preaches the Importance of Optimism | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08advisers.html | Bending Ears on Economics as â€šÃ„Â'08 Nears | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/l08enote.html | Editorsâ€šÃ„Â' Note | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-ice8.8250305.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08kerik.html | U.S. Will Ask a Grand Jury to Indict Kerik | False | By William K. Rashbaum and Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-russia.4.8253861.html | Dissent and satire still alive in Russia | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08famintro.html | The Antisuburbanites | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/asia/08pakistan.html | U.S. Prods Musharraf to End Emergency Rule | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-08veto.4.8252201.html | Senate overturns Bush's veto of water projects measure | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-socuefa8.8252545.html | UEFA Cup Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08visa.html | Visa Agrees to Pay Amex $2.1 Billion to Settle Suit | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08borrow.html | Homeowners Feel the Pinch of Lost Equity | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08ensl.html | On the Road to Spread the Word of Good, Old-Fashioned Evil | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08weight.html | It Takes a Big Man to Seek Help on Weight Loss | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08games.html | Dog and Rabbit Sleuths vs. a Demonic Santa | False | By Charles Herold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/hockey/08nhl.html | Honors Pile Up for Former Ranger Leetch | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-08fed.4.8252131.html | Fed chairman says economy likely to slow | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-myanmar.3.8250863.html | Aung San Suu Kyi ready to 'cooperate' with Myanmar junta | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/washington/08employ.html | House Approves Broad Protections for Gay Workers | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08torr.html | Need a Life? Sheâ€šÃ„Â'll Arrange One | False | By Deborah Schoeneman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-east.4.8252539.html | In Eastern Germany, an exodus of young women | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/politics/08plane.html | Right State, Wrong Town for Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/baseball/08chass.html | Florida Sun Doesná€šÃ„‚Â´t Shine on Baseball | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08inmate.html | Stateá€šÃ„‚Â´s Oldest Inmate Is Granted His Freedom by Parole Board | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-adco.1.8243768.html | Advertising: Another step for a remade AOL | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/television/08soap.html | Yes, Tune In Tomorrow. No Soap Reruns for Now | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08nysale.html | | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/africa/08briefs-nigeria.html | Nigeria: Charges Against American Dropped | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-basket8.8250207.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08prisoner.html | New Autopsy of Prisoner Fails to Resolve Mystery | False | By Adam Nossiter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08yards.html | Security Study Urged for Atlantic Yards | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-crisaf8.8252557.html | South Africa 226; New Zealand 41-2 at stumps on the opening day | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-myanmar.5.8257247.html | Aung San Suu Kyi and junta edge toward reconciliation | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-gates.1.8245771.html | Gates urges Japan to accept global security role | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08towns.html | A Bit Older, No Reason to Fret | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-prix.3.8250867.html | Renault gets summons to explain having McLaren data | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edspace.1.8247781.html | Ingenuity in space | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/movies/08ayle.html | Free-Jazz Pioneer, Aware of His Legacy | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08Cyber.html | These Naughty Gifts Doná€šÃ„‚Â´t Clutter a Closet | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-prize.3.8249203.html | Belatedly, Asia's literary scene comes of age | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08fund.html | Bet on Citigroup Hurts a Prominent Investor | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-congress.4.8252596.html | House approves bill outlawing workplace discrimination against gays | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-poll.5.8256372.html | Bush rates poorly in survey while Putin gains status | False | By Julie Chazyn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/politics/08rubin.html | Rubin Is Reported Set to Back Clinton | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08inspections.html | Fire Dept. Changes Way Demolition Is Supervised | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-soccer8.8245241.html | UEFA Champions League roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-myanmar.1.8244899.html | UN envoy leaves Myanmar without meeting junta leader | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/othersports/08timing.html | Timing Glitch Affected Thousands in Marathon | False | By Abigail Lorge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/health/nutrition/08Best.html | Pregnant Exercisers Test Limits | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | on 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08mbrfs-HEADQUARTERS.html | Brooklyn: Navy Yard Development | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/technology/08iht-ozmedia.4.8252599.html | International media boycott Australian cricket | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/ncaafootball/08assault.html | Oklahoma State Player Sentenced in Sex Assault | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/asia/08thailand.html | Thailand Race Begins | False | By ASOCCIATED PRESS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-cricket8.8248536.html | News agencies vs. Cricket Australia: No resolution | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08thu2.html | Gathering Storm | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-trade.1.8244801.html | U.S. free-trade accord with Peru gives weight to labor rights | False | By Jim Abrams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09pakistan.8259910.html | Musharraf vows election early next year | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-venez.4.8252173.html | 8 injured as gunmen fire on student protesters in Caracas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08iht-russia.5.8257081.html | Dissent and satire still alive in Russia | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08chit.html | â€šÃ¹'I Wonâ€šÃ„Ã´t Danceâ€šÃ„Â´? Just Try and Stop Her | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08hague.html | Serb Nationalistâ€šÃ„Ã´s Trial Begins in The Hague | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/dance/08gart.html | A Departure Adds Colors to the Palette | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08auction.html | At Sothebyâ€šÃ„Ã´s Art Auction, Buyers Were Not Impressed | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/football/08nfl.html | Falconsâ€šÃ„Ã´ Babineaux Is Cleared of Charges | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-socsouth8.8248666.html | America defeats Millonarios 3-2 for away win in semifinal | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/sports/baseball/08base.html | If Rodriguez Price Falls, Mets Might Be Interested | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08askk-003.html | Tip of the Week: Viewing Gmail From Anywhere | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-fed.4.8252580.html | Bernanke predicts slower growth in the U.S. | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/technology/personaltech/08pogue.html | Reaching for Apple, Falling Short | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08iht-edlet.1.8247749.html | Poland's F-16s; The Mideast abyss | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-soccer.1.8244807.html | Another Brazilian star emerges, this time in Moscow | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-MARA.1.8244671.html | Marathon: In death, a runner returns to his hometown track | False | By Jere Longman and Aimee Berg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-congress.1.8244381.html | House approves bill outlawing workplace discrimination against gays | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/sports/08iht-TENNIS.5.8257197.html | Sharapova and Henin reach WTA semifinals in Madrid | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08iht-08pak.3.8248672.html | Musharraf says he will give up uniform and hold elections | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/opinion/08thu3.html | Ingenuity in Space | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/europe/08sarkozy.html | Congress Warms to Franceâ€šÃ„Ã´s New President | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/opinion/08ihtedpak.1.8247778.html | Pakistan braces for a gathering storm | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/politics/08delegates.html | Superdelegates for Clinton (Undecidedâ€šÃ„Ã´s No. 1) | False | By MEGAN THEE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/science/space/08shuttle.html | Eventful 15-Day Mission for Shuttle Discovery Ends | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/theater/08arts-SPELLINGBEE_BRF.html | â€šÃ„Ã²Spelling Beeâ€šÃ„Ã´ Ends Run | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08ihtindia.4.8253751.html | India holds its tongue on Pakistan | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08toyota.html | Recent Dings Donâ€šÃ„Ã´t Dent Toyota Profit | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08Neediest.html | From Streets of China to Family Life in Queens | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/americas/08iht-08venez.8243232.html | Gunmen attack opponents of Chã¡âˆšÂ¬vez's bid to extend power | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/africa/08iht-08ministry.8242544.html | Iraq plans to confront security firms on guns | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/garden/08FAMdelson.html | Renovating for a Flexible Future | False | By Alexandra Lange | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/fashion/08ROW.html | As They Say in France: Whatâ€šÃ„Ã´s This? | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08dura.html | Duran Duran Is Still Big, Just the Stage Got Small | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/07/arts/07iht-color.1.8230921.html | Bliss Broyard: Crossing back over the color line | False | By David Mehegan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/business/worldbusiness/08iht-markets.1.8244896.html | Asian stocks tumble on renewed fears | False | By Michael M. Grynbaum and Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/asia/08ihtindia.1.8244754.html | India holds its tongue on Pakistan | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/books/08arts-POETWINS2000_BRF.html | Poet Wins $200,000 | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/nyregion/08coned.html | Con Edison Is Penalized for Blackout | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08elvis.html | Giving Up the Memorabilia, but Not the Belief: Elvis Lives | False | By Malcolm Gay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/world/middleeast/08iraq.html | Militant Group Is Out of Baghdad, U.S. Says | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/music/08berg.html | A Norwegian Orchestra and Its Aural Thumbprint | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/11/08/world/europe/08ihtserb.4.8253610.html | Serb war crimes defendant condemns UN court | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/us/08vote.html | Voters Split on Spending Initiatives on Statesâ€šÃ„Ã´ Ballots | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/08insure.html | A.I.G. Takes a Hit of $1.95 Billion on Housing Investments | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/business/smallbusiness/08hunt.html | What Economic Slowdown? Small Businesses Grow Stronger | False | By Brent Bowers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 2007-11-08 | https://www.nytimes.com/2007/12/05/your-money/05iht-minvest08.1.8600308.html | Investing: Tracking the rich when times are tough | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-08 | 0001-01-01 | https://www.nytimes.com/2007/11/08/arts/08arts-FOOTNOTE_BRF.html | Footnote | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-letter.1.8264133.html | As Olympic Games approach, Chinese are urged to 'be 'civilized' | False | By Howard French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-golfindia9.8656986.html | Gwladys Nocera clinches title by 1 stroke | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09china.8272395.html | China changes public holiday schedule | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09churn.html | People in the News | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edchina.1.8654427.html | China shrinks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/09muslim.html | Protest Greets Police Plan to Map Muslim Angelenos | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09lion.html | Hearts and Minds: Senator Meets Reporter, Selling a New, Improved War | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-mine.4.8266757.html | Former chief's legacy pays off for BHP Billiton | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/design/09wrig.html | Gilding the Ancien Râ˘sâ©gime | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09webb.html | A Post-Iraq G.I. Bill | False | By Jim Webb and Chuck Hagel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09shop.html | Stores See Shoppers in Retreat | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09brooks.html | History and Calumny | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09pakistan.8262281.html | Police block Bhutto from attending rally | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09endpakistan.8260952.html | Bhutto blocked from rally as crackdown in Pakistan grows | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-georgia.5.8272285.html | State of emergency extended in Georgia | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/hockey/09rangers.html | Rangers and Avery Have Plenty to Celebrate | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-games7081.html | Two athletes fail doping tests | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-iraq.4.8269319.html | U.S. frees 9 Iranians detained in Baghdad | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09kernochan.html | John M. Kernochan, Copyright Defender, Dies at 88 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09china.html | China Urges Iran to â€šÃ„Respond Positivelyâ€šÃ„Â´ on Arms | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-idbriefs10A.8265767.html | Christopher Hitchens on Thomas Paine's 'Rights Of Man' | False | By Richard Brookhiser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/asia/09vox.html | Anger at Decree Runs Deep in Pakistanis | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-idbriefs10C.8265822.html | Review: Otto Preminger | False | By Richard Schickel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/08/opinion/08iht-edtang.8247842.html | Breaking Hong Kong's taboo | False | By David Tang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/reviews/09circq.html | The Circus as Snow Globe, Shaken Very Hard | False | By Jason Zinoman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09lives.html | Curator of Documentaries and Anthropology Buff | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-09wall.8269616.html | Plans for monument to German unity cause some division | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09golf.html | Termination of Contract Means City Paying More to Golf Course Builder | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09fri3.html | Toward Greater Import Safety | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/l09politics.html | â€šÃ„Ã'08 Buzz: Rudy, Hillary ... and Pat? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09iraq.html | 500 Iraqis Freed From Crowded U.S. Detention Center | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/09arts-CATFINDSAROO_BRF.html | â€šÃ„Ã'Catâ€šÃ„Ã' Finds a Roof | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/asia/09myanmar.html | Myanmar Standoff Appears to Soften | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-host.3.8267450.html | Glasgow to be host to 2014 Commonwealth Games | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09fri2.html | Veterans Without Health Care | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/09rock.html | History, Sure, but Add More Sequins | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09sentence.html | Life Without Parole for Killer of a Police Officer | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09sands.html | Study Finds Carcinogens in Water Near Alberta Oil Sands Projects | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/design/09perf.html | Art Is Brief. You Just Have to Be There. | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-09iraq.5.8271864.html | U.S. military releases 9 Iranians held in Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-citi.1.8263161.html | Next Citigroup chief likely to be an outsider | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/travel/09iht-tyler10.1.8265911.html | Tyler BrÃˆÂªlÃˆÂ©: A hotel that knows details do matter | False | By Tyler BrÃˆÂªlÃˆÂ© | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09parking.html | Parking Rules Change for Diwali | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09mining.html | Mine Giant Rejects Bid From Rival | False | By Julia Werdigier and Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/08/arts/08iht-IDSIDE10.1.8245808.html | 'The Third Sex' and the love that didn't yet know its name | False | By Stacey D'Erasmo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09your.html | The Square Footage Out Back | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-tennis.5.8273420.html | Sharapova and Bartoli win final round robin matches | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09coney.html | City Offers Coney Island Plan That Conflicts With a Developerâ€šÃ„Ã's | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-athens.8260442.html | Running out of space to park, and places to walk | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09pakistan.3.8264411.html | Pakistan police block Bhutto's protest rally | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-oil.1.8653739.html | Oil-rich nations tapping more of their own resources | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-gmo.4.8659166.html | Science and policy collide in EU over genetically modified crops | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/ncaabasketball/09hoops.html | The Mighty Keep Falling. This Time Itâ€šÃ„Ã's Kentucky | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/media/09strike.html | 2 Studios Escalate Actions Against Striking Writers | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/travel/escapes/09mark.html | New Life for the Opposite Shore | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-families.4.8269455.html | Bush's loyal 'families of the fallen' | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09hirst.html | Art-World Excess Goes to the Butcher Shop | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09coca.html | A Scrappy Tale of a Presidential Campaign | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-shoot.5.8661265.html | Shootings near Colorado churches leave at least 2 dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-srshanghai.4.8273510.html | The Tennis Masters Cup and the Shanghai story | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09krugman.html | Health Care Excuses | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09expl.html | When Barnum Took Manhattan | False | By John Strausbaugh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-collegebasket9.8657125.html | The AP Top 25 Saturday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edsafire.1.8654448.html | Seized up in securitized subprime | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-RUGBY.1.8654158.html | New Zealand reappoints rugby coach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/basketball/09nets.html | Nets Pull Out a Victory by Turning Up the Pressure | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/baseball/09mitchell.html | Mitchell Report May Name Free Agents, Union Says | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-union.4.8659862.html | Harmony out of reach at EU-Africa summit | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09license.html | Republicans in Congress Propose Bills on Licenses | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09dues.html | Judge Deals Transit Union a Blow on Collecting Dues | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-fuel.4.8269797.html | European politicians wrestle with high gasoline prices | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09norris.html | Reading the Tea Leaves of Financial Statements | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09coun.html | He Found a Bundle of Money, and Now Thereâ€šÃ„Ã's Hell to Pay | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09dentist.html | Threat to Family of Slain Dentist Is Reported | False | By Al Baker and Ann Farmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/politics/09giuliani.html | Kerikâ€šÃ„Ã's Corruption Case Dogs Giuliani | False | By Michael Cooper and William K. Rashbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/ncaabasketball/09araton.html | Turning the Page Amid Inequity in News Coverage | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09holl.html | Righting Human Wrongs | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09cx.html | Correction: Room to Share | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-cricketzim9.8656650.html | West Indies wins one-day series 3-1 in Zimbabwe after rain stops fifth match | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/design/09gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09mush.html | Hot on the Trail of the Edible Fungi in Illinois | False | By Stephen Regenold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-09mukasey.8262079.html | Mukasey confirmed as U.S. attorney general | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-bae.4.8269309.html | U.K.-Saudi arms deal gets renewed scrutiny | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09stea.html | Graphic Horrors and Private Dramas | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-eucon.4.8268445.html | EU cuts economic forecasts | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-bank.4.8269788.html | Wachovia's losses widen as Barclays denies speculation over write-down | False | By Eric Dash and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/09broadway.html | Broadway Stagehands Look Close to Striking | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09sacr.html | Repressed Desires and Sexual Frankness | False | By Laura Kern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/pageoneplus/09bot-corrections1-004.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/education/09school.html | Bard President to Meet With City Over C Grade | False | By Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09russiapress-review.html | Russian press review: Nov. 9 | False | Complied by Aleksandra Fedorova and Marisa P. Kaley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09abort.html | Bid for Stem Cell Financing Was Late and Lukewarm, Organizers Concede | False | By Richard G. Jones and Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09fuel.html | Fuel Without the Fossil | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-hack.1.8653712.html | Cyber attack on U.S. nuclear arms lab linked to China | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09jails.html | Panel Votes to Revise City Jail Standards | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/africa/09nigeria.html | Gings Terrorize Nigeriaâ€šÃ„Ã´s Vital Oil Region | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09merck.html | Merck Agrees to Settle Vioxx Suits for $4.85 Billion | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09expl.html | Related Venues and Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09fri1.html | An Overdue Step for Equal Justice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/dance/09chil.html | Caution: Children Watching. How Far Do You Push the Envelope? | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-venez.4.8269791.html | Students take reins of anti-ChaˊšÃ´vez protests | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/music/09djan.html | Releasing Djangoâ€šÃ„Ã´s Spirit, With No Brakes Applied | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/football/09lions.html | They Are Lions, Hear Them Roar | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-09afghan.5.8271523.html | Reported deaths of 59 students push death toll in Afghan bombing to 72 | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-myanmar.1.8263870.html | Aung San Suu Kyi voices optimism on reform in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09away.html | The Complexities of Keeping It Small and Simple | False | By Linda Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/dance/09bel.html | Hear Them Talk and See Them Dance, Then Watch Their Cultures Clash | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09stox.html | An Abrupt Slide for Technology Shares | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/ncaabasketball/09wake.html | Demon Deacons Regroup After Coachâ€šÃ„Ã¢s Death | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/washington/09brfs-suit.html | California Sues Over Emissions Limits | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-09merck.8260541.html | Merck settles Vioxx suits for $4.58 billion | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09spitzer.html | Spitzer Lawyers Go to Court to Block Subpoenas From State Senate | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09ht-edbees.1.8264533.html | Drones and pollen jocks | False | By Susan Brackney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-09morgan.8261561.html | At Morgan Stanley, a new focus on succession | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09fred.html | The Dependent Claus | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/09buffer.html | Massachusetts Acting to Extend Abortion Buffer | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/washington/09insure.html | House Approves Creation of a Federal Disaster Insurance Program | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-kremlin.4.8658545.html | Communist leader emerging as head of Russia's opposition, by default | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-10episcopal.8657122.html | Conservative diocese in California splits from Episcopal Church | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/dance/09saar.html | Brooklyn Convocation of Shakers (and Movers) | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/asia/09iht-10pakistan.8659846.html | Sharif's party decides to run in Pakistan elections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/football/09giants.html | An Improved Defense Faces a Better Romo | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-peru.1.8653884.html | On trial for rights abuses, Fujimori remains popular in Peru | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09havens.html | A Former Dutch Enclave Charms a New Generation | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09brfs-RAIDS.html | Riverhead: Nine Arrested in Gambling Raids | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-disney.1.8263344.html | Walt Disney to investigate allegations of labor abuse at Chinese factory | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/09pend.html | Congress Turns Back Bushâ€šÃ„Ã¢s Veto in a Test of Power | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09bolton.html | Bush Loyalist Now Sees a White House Dangerously Soft on Iran and North Korea | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/pageoneplus/09bot-corrections1-003.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/washington/09mukasey.html | Mukasey Wins Vote in Senate, Despite Doubts | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edkrugman.1.8264670.html | Health care excuses | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-trade.4.8659356.html | China steps up its talk against U.S. congressional trade bills | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-seno.1.8262971.html | Imagining Red Guards in China today | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09citi.html | Next Chief at Citigroup Likely to Be an Outsider | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09bank.html | Chinese Bank to Open in New York | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09nyc.html | Getting Religious About Street Parking | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-10mumps.8658200.html | Maine university bars hundreds of students without mumps vaccinations | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/09speculate.html | A Real Estate Speculator Goes From Boom to Bust | False | By John Leland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/washington/09gitmo.html | Decks Are Stacked in War Crimes Cases, Lawyers Say | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/technology/07iht-ptend08.4.8235392.html | Microsoft decides not to go it alone | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/europe/09athens.html | Running Out of Space to Park, and Places to Walk | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-09Gorbachev.8264351.html | The Talk of Paris: Ulysse Gosset interviews Mikhail Gorbachev | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/music/09grammy.html | For One Dominican Songwriter, Top Music Honors | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09breakl.html | Adams Bay Luxury Beach Club and the Ranch Club | False | By Nick Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/07/style/07iht-design10.1.8636184.html | Konstantin Grcic's new chair design, the MYTO | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-orphans.4.8269291.html | Chad frees 4 more in Zoä"sÂ©'s Ark case | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09mideast.html | Israel Urges Egypt to Act Against Hamas | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09insider.html | Talent Pool Drying Up Just When Wall St. Needs It | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-morgen10.1.8653697.html | Gretchen Morgenson: A new standard for recovering executive pay | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/europe/09tbilisi.html | Georgia Leader Calls Early Election to Decide His Fate | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/media/09disney.html | ESPN and Parks Help Lift Disney Income | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/reviews/09fran.html | Who Put the Trance in Transylvania? | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09brackney.html | The Real Life of Bees | False | By Susan Brackney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-myanmar.4.8269803.html | Hints of a thaw in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09toll.html | Blame for Poor Home Sales? Itâ€šÂ„Â's the Press, a Builder Says | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edsarko.1.8264841.html | French twist | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-srmen.4.8273513.html | Head-to-head: How players match up in opening group play | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/television/09plan.html | Crook or Crime Fighter? Only He Knows for Sure | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/travel/escapes/09trip.html | New Jersey Mansions, Now Forest Floor | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09euro.html | European Central Bank Chief Laments Euroâ€šÂ„Â's Climb | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-flik10.1.8263326.html | 'Lions for Lambs': Taking aim at U.S compromises over Iraq | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-iraq.4.8658820.html | Roadside bomb kills a police chief in Iraq's Shiite south | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/09rock.html | Christmas Spectacular, by the Numbers | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-bush.4.8269464.html | Merkel meeting with Bush; Iran at center of talks | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/theater/reviews/09crim.html | Dostoyevskyâ€šÃ„Ã´s Homicidal Student, the 90-Minute Version | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09nbrfs-prosecutor.html | Brooklyn: Special Prosecutor Appointed | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/football/09football.html | A Football Power in a Small Kansas Town | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/09morgan.html | At Morgan Stanley, a New Focus on Succession | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/us/09priest.html | Scranton Diocese to Pay $3 Million in Sex Abuse Case | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-09georgia.4.8268423.html | Georgian Parliament confirms state of emergency | False | By C.j. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/us/politics/09clinton.html | Clinton Gets an Instant Chance to Wield a New Weapon | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/07/your-money/07iht-mplan.1.8239523.html | Save now, save later, but save something for retirement | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/09fri4.html | Beware Reality | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09amgen.html | Stronger Warnings on 3 Drugs for Anemia | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edrugs.1.8264838.html | Battling drug traffickers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/baseball/09yankees.html | Santana Could Fill a Big Hole for the Yanks | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-cricket9.8656571.html | India hammers Pakistan attack | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-sail.1.8264844.html | Barcelona World Race's double-handed crews have it easier and harder | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-dna.4.8269929.html | Exploring genetic differences in the new DNA age | False | By Amy Harmon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/europe/09serbia.html | Fiery Speech by Serbian Leader at Trial | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/design/09voge.html | Two Sculpture Pals for â€šÃ„Ã²Adele Bloch-Bauer Iâ€šÃ„Ã´ | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-letter.3.8656510.html | Letter from Washington: The faltering Clinton campaign | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/l09krugman.html | The Rich and the Rest | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edheiman.1.8264661.html | 'Guests' can succeed where occupiers fail | False | By Judith H. Heimann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-golfdunhill9.8656908.html | John Bickerton wins on final hole | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/design/09sens.html | Art History, Italian Style: Blessing or Burden? | False | By Martha Schwendener | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edlet.1.8264673.html | Whose financial model?; Sarkozy in America; No Eleanor Roosevelt; U.S. policy backfires | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-GIANTS.1.8653772.html | Giants' Strahan considers retirement again | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-tv.1.8263195.html | Canadian Broadcasting Corporation pulls documentary on Falun Gong | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-srtennis.4.8273518.html | A wild and weird season comes down to the Big 8 | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edbrooks.1.8264536.html | Brooks: History and calumny | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-09cong.8261855.html | U.S. Democrats tie Iraq spending bill to a pullout goal | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-congress.1.8262520.html | Testing its power, U.S. Senate overrides Bush veto | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/09spill.html | Oil Spill Fouls Shores in San Francisco Area | False | By Felicity Barringer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09vard.html | Musical Dreams After Nightmares | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09submarine.html | In Coney Island Creek, Hulk of a Yellow Submarine Sticks Out | False | By Colin Moynihan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-gates.1.8653706.html | Gates calls Iran a threat even without nuclear weapons | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/us/politics/09huckabee.html | From Back of G.O.P. Pack, Huckabee Is Stirring | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-dimon.4.8269731.html | To be or not to be, the CEO? | False | By Harriet Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09saw.html | Dostoyevsky With Bollywood Style | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-suburbs.4.8659005.html | In France, discrimination on upswing as violence smolders | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09needfest.html | Drum Lessons Fall Victim to Hard Times | False | By John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09lirr.html | Last-Second Rescue Saves Driver From Train | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edandes.1.8654224.html | Authoritarians in the Andes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-09mideast.8261487.html | Israel urges Egypt to act against Hamas | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/asia/09gates.html | Gates Urges More Japanese Action on Global Security | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-base.1.8263529.html | Were baseball owners' chats actually collusion? | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09cong.html | Democrats Tie Iraq Spending Bill to a Pullout Goal | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09sniper.html | Military Jury Acquits Army Sniper of Premeditated Murder in Killings of 3 Iraqis | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-10water.8658554.html | Federal pact would allocate Colorado River water to Western states | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/09fed.html | Fed Chief Warns of Worse Times in the Economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/politics/09dbox.html | A Constitutional Centerpiece | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/asia/09pakistan.html | Police Block Bhutto From Attending Rally | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/science/space/09cosmic.html | Energetic Cosmic Rays May Start From Black Holes | False | By Dennis Overbye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/travel/08iht-10tuscany.8250906.html | In Tuscany, the artisans of the real dolce vita | False | By Danielle Pergament | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09hunting.html | As Deer Think of Wooing, Maine Thinks of Deer | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-boxing9.8657107.html | Mayweather stops Hatton to retain title in 10th round | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-golfvolvo9.8656728.html | Thailand's Prayad Marksaen takes title on home turf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/europe/09iht-bae.5.8273203.html | U.K.-Saudi arms deal gets renewed scrutiny | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/08iht-norris09.4.8252551.html | The tea-leaf approach to pricing securities | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-09trade.8260937.html | Trade accord causes a split of Democrats | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-CUP.3.8656911.html | Middlesbrough deals Arsenal its first loss | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/books/09book.html | Uncorking One Family's Secret | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09mbrfs-banks.html | Manhattan: Bank Robbery Suspect Arrested | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09lerner.html | Abram Lerner, Museum Director, Dies at 94 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/pageoneplus/09top-corrections1.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09poor.html | Suit by Civil Liberties Group Presses State on Legal Services for the Indigent | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/media/09adeo.html | Style Makeover at Hotel Aims to Dress Up the Guest Experience | False | By Claire Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/ncaabasketball/09rutgers.html | Rutgers's Master Recruiter to Unveil First Prize | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edcrane.1.8264651.html | The child as war criminal | False | By David M. Crane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09cooper.html | Jane Cooper, 83, Poet of Women's Lives, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/washington/09trade.html | Trade Accord Causes a Split of Democrats | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/movies/09chok.html | Damaged Perceptions | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-drug4.8266678.html | Merck to pay $4.85 billion to settle suits over Vioxx | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09broadcast.html | Chinese Calls Prompts CBC to Pull Show | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/10/world/asia/10china.8275937.html | China juggles tombs, dragon boats and Marx | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-huckabee.1.8653543.html | Huckabee dogged by decisions as governor | False | By Michael Luo and Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/sports/09iht-tennis.1.8264315.html | Sharapova stands tall to overshadow fellow Russian | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-10shuttle.8656251.html | Launching of shuttle Atlantis delayed until January | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-baer.4.8268947.html | Julius Baer reportedly plans to spin off New York unit | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09eads.html | EADS Posts $1 Billion Loss and Talks of More Job Cuts | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/design/09japa.html | Willingly or Unwillingly, Calling New York Their Home | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/travel/escapes/09springs.html | California Hot Springs for Any Body | False | By Gregory Dicum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/arts/design/09anti.html | Master Carver of Old Salem | False | By Wendy Moonan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edlet.1.8654436.html | Politics Italian style; Romney and the zealots; Religion and justice; Ill-conceived sanctions | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/sports/09iht-socceceuro9.8659353.html | Dutch First Division; English Premier League, French First Division; German Bundesliga; Italian Serie A; Spanish First Division | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-melik10.4.8264988.html | At auctions, nuance gives way to shock | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-airfare.5.8272841.html | Arlines raise fares for holiday season | False | By Robert Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09iht-afghan.1.8263310.html | Suicide attack in Afghanistan killed 59 schoolchildren | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/business/09ford.html | Ford, Seeing Progress in Turnaround Plan, Intends to Keep Volvo | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-09stocks.8268601.html | Stocks down again on deepening credit worries | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09mbrfs-cranes.html | Manhattan: Crane Operators Checked | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edporter.1.8264835.html | Guts and technology | False | By Geoff D. Porter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/opinion/09iht-edimport.1.8264664.html | Greater import safety | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-lawyer.1.8653923.html | 'King of Torts' faces his own court battle | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09mbrfs-kean.html | Trenton: Kean Named Minority Leader | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/americas/09iht-09speculate.8263910.html | A real estate speculator goes from boom to bust | False | By John Leland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/television/09bunn.html | Bunnies Who Not Only Hop but Are Also Hip (Alas, the Humans Are Hapless) | False | By Mike Hale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-yuan.1.8653757.html | China aims at curbing inflation with directive to banks | False | By David Barboza | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-10canoe.8658440.html | Wife of English man who disappeared on canoe trip is arrested on suspicion of fraud | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/opinion/109brooks.html | So Much to Juggle in the Middle East | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/africa/09nations.html | U.S Says South Africa Impedes U.N. Motion to Condemn Rape as a Tactic | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/movies/09park.html | A Bad Day at the Office | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09briefs-blair.html | China: Blair'€šÃ¢‚¬â„¢s $500,000 Speech Is Panned | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-10obits.8658758.html | John Strugnell, noted biblical scholar who fell from grace, dies at 77 | False | By John Noble Wilford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/baseball/09base.html | Mets Look at Trades to Replace Free Agents | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/baseball/09chass.html | Is It Collusion or Friendly Chats? | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-oil.4.8658965.html | Oil-rich nations tapping more of their own resources | False | By Clifford Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/arts/09dylan-sub.html | A Tribute to Bob Dylan, Both Reverent and Rowdy | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/asia/09ht-indo.1.8263332.html | Threat of volcanic eruption is life as usual in Indonesia | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/world/africa/09iht-09iraq.8268260.html | U.S. military releases 9 Iranians held in Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/sports/basketball/09knicks.html | Fans Return After Knicksâ€šÃ„Ã´ Tumultuous Off-Season | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/business/worldbusiness/09iht-leaders.4.8269316.html | Corporate America looks for a new type of CEO | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/09/arts/09iht-idbrief10B.8265784.html | Jay McInerney on 'How to Talk About Books You Haven't Read' | False | By Jay McInerney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/middleeast/09syria.html | Syria to Let U.S. In to Screen Iraqis Seeking Resettlement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/nyregion/09nbrfs-BAILHEARINGS_BRF.html | Manhattan: Bail Hearing Set | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2007/11/06/arts/06iht-IDLEDE10.1.8213163.html | Picasso: The artist and his life at the vortex of the 20th century | False | By Jed Perl | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/us/politics/09obama.html | Bill Clinton Says His Wife Took the Rap on Health Care | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 0001-01-01 | https://www.nytimes.com/2007/11/09/world/europe/09briefs-crash.html | Italy: U.S. Black Hawk Crashes; 5 Dead | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-09 | 2007-11-09 | https://www.nytimes.com/2012/10/world/americas/10iht-zeppelin.8662404.html | Led Zeppelin, a force for peace | False | By Mark LeVine and Salman Ahmed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10beliefs.html | Q. Do You Believe in God? A. Yes, No and Well . . . | False | By Peter Steinfels | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10penn.html | The New Penn Station | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/americas/10canada.html | Canadian Inquiry to Review Payments to Ex-Prime Minister | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10policy.html | U.S. Strategy for Pakistan Looks More Fragile | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10indo.html | A Mountainâ€šÃ„Ã´s Molten Heart Keeps a Village on Edge | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/television/10cops.html | Perp Nation: â€šÃ„Ã²Copsâ€šÃ„Ã´ and Its Steady Run of Bad Boys | False | By Ned Martel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10ford.html | Ford Workers Voting as Contract Opponents Step Up Their Efforts | False | By Nick Bunkley and Mary M. Chapman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/world/africa/10iht-afghan.4.8676013.html | Taliban in retreat as Afghan and NATO troops push into town | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/business/worldbusiness/10iht-reverse.1.8666140.html | In home sales, accentuating the negative | False | By Carla Baranauckas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10myanmar.html | Myanmar Dissident Meets With Party | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/world/europe/10iht-balkans.4.8676056.html | Fears of Serbian disruption of Kosovo's economy | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/business/worldbusiness/10iht-hollywood.4.8676022.html | Screenwriters dig in their heels in battle for respect | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/business/worldbusiness/10iht-workcol11.1.8664809.html | Web retailers now pushing employee gifts | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2012/10/business/worldbusiness/10iht-siv.1.8667253.html | Sociâ€šÃ„Ã©tâ€šÃ„Ã© Gâ€šÃ„Ã©nâ€šÃ„Ã©rale takes on $4.3 billion of assets to avoid 'fire sale' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/pageoneplus/10botcorrections1-006-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/sports/10iht-soccereng10.8677183.html | England looks at Capello, Lippi, O'Neill and Klinsmann after Mourinho blow | False | By ROBERT MILLWARD | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/10arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/europe/10jespersen.html | Denmarkâ€šÃ„Ã´s Unabashed Lightning Rod on Immigration | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10iht-edyahoo.1.8669159.html | Yahoo betrays free speech | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/politics/10obama.html | Obama Fights Foes, Seen or Otherwise | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/sports/10iht-collegebasket10.8673442.html | The AP Top 25 Sunday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/basketball/10knicks.html | Knicks Cannot Stop Howard or the Boos | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-finance.1.8665631.html | Big banks scale back plans to avert deepening credit crisis | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/sports/10iht-DOLPHINS.1.8665124.html | Dolphins still cling to a slice of football history | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10spitzer.html | Spitzer Showing Signs of Shift on License Plan | False | By Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-cement.1.8665277.html | Cement maker's deal to expand reach in emerging markets | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/washington/10cable.html | F.C.C. Planning Rules to Open Cable Market | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10fraud.html | Illusion of Success Gives Way to Suits and Suicide | False | By Theo Emery | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/arts/10iht-10box.8672485.html | 'Compass' can't cure what ails box office | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10grenier.html | John E. Grenier, 77, a Leader of Goldwaterâ€šÃ„Ã´s â€šÃ„Ã´64 Bid, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10botcorrections1-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10families.html | Bush and Relatives of Fallen Lean on Each Other | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10pakistan.html | Pakistani Leader Blocks Protests, Creating Impasse | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/othersports/10triathlon.html | Swimming, Biking, Running and Flying Under Radar | False | By Pete Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-ubs.1.8667328.html | Subprime shock: UBS writes down $10 billion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10arts-THESEXPISTOL_BRF.html | The Sex Pistols Return | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/arts/10iht-07book.8665834.html | Book Review: Under a microscope, Bush and his presidency | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10bail.html | Bail Offer for Friend of Killer Is Opposed | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-reuters.1.8664712.html | International Herald Tribune and Reuters form alliance | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/world/asia/10iht-10pakistan.1.8276918.html | Bhutto allowed to leave home in Pakistan | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/news/10iht-obits.4.8676050.html | Karlheinz Stockhausen, innovative German composer, 79 | False | By Paul Griffiths | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/arts/10iht-10endtheater.8277383.html | Strike shuts many New York theaters | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10bryn.html | Welsh Bass-Baritone Hears the Call of Home | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/design/10grah.html | At Billy Graham Library, Man and Message Are One and the Same | False | By Edward Rothstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10neediest.html | Some Help for One Whose Life Means Loss | False | By Jennifer Mascia | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/10atla.html | Guest, Entertain Us. Now. | False | By Patricia Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/technology/10online.html | Big Fees for Little Credit | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | | https://www.nytimes.com/2007/11/10/us/politics/10saxton.html | Citing Health, Lawmaker Announces Plan to Retire | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/world/africa/10iht-gaza.1.8276518.html | Hardships increase in isolated Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/sports/10iht-soccersouth10.8670099.html | Mexican and Argentine titles go to Atlante in Mexico and Lanus | False | | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10housing.html | Housing Program on Track Amid Financing Concerns | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/opinion/10iht-edmcconnel.1.8669099.html | Help us spy on Al Qaeda | False | By Mike McConnell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/world/americas/10iht-10venezuela.8664403.html | After setback, Chá'ŝÃ²vez makes the clocks fall behind | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10econ.html | Exports Help Shrink the Trade Deficit to Lowest Level in Two Years | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/crosswords/bridge/10card.html | The Art of the Educated Guess by a Genial Giant of the Game | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/theater/reviews/10bing.html | In Search of Sex, Money and the Meaning of Life | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10leaders.html | C.E.O. Evolution Phase 3 | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10dopp.html | Possible Discrepancies in Statements by Former Spitzer Aide Prompt an Inquiry | False | By Nicholas Confessore and Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/10arts-STOPPINGTHEP_BRF.html | Stopping the Presses on a Potter Book | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/world/americas/10iht-10canada.8663549.html | Canadian is convicted in 6 of a suspected 50 killings | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/world/europe/10iht-10putin-levy.8669773.html | Putin backs Medvedev as his successor | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10sat1.html | Indicting Mr. Kerik | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/world/asia/10iht-giuliani.1.8664863.html | His past as prosecutor shapes the candidate Giuliani | False | By Michael Powell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10charts.html | As Oil Soars, Natural Gas Is a Bargain | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10davi.html | A Series of Composers Add Up to a Symphony | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/ncaafootball/10uconn.html | UConn Is Right on Time | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10values.html | There Comes a Time to Sell | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/12/world/americas/10iht-politics.1.8666299.html | On Iran, U.S. stumbles and Europe grumbles | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10kayeintro.html | Guantâ´sÂ´namo by the Numbers | False | By David Bowker and David Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10assistants.html | Rendering Services Beyond the Call of Duty | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/110baseball.html | At the Old Ballgame | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/africa/10briefs-chad.html | Chad: Europeans Freed | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10sat3.html | Roses and Reality in Georgia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10race.html | An Operatic Voice Retuned for Cabaret | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/television/10arts-CRIMEPAYSFOR_BRF.html | Crime Pays for CBS | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10interview.html | Telling Mattress Users a Lot Has Changed Since 1871 | False | By Mickey Meece | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edrich.1.8669102.html | The Republicans find their Obama | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/design/10arts-COLLEGEARTSA_BRF.html | College Art Sale Halted | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/europe/10varah.html | Rev. Chad Varah, Anglican Priest Who Helped the Suicidal, Dies at 95 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10rats.html | Where the Rats Come Out to Play | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/baseball/10rhoden.html | Little Piece of Yankees Leaves With Legends | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/ncaafootball/10fordham.html | Fordham Believes, and Then Starts Winning | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/media/10nocera.html | Note to N.F.L.: High Prices Cut Demand | False | By Joe Nocera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edarfur.1.8669075.html | Obstruction on Darfur | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/sports/basketball/10james.html | The Knicks Lose James to Injuries | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10jewelry.html | Bookkeeper Is Stabbed to Death in a Store | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/middleeast/10gaza.html | Gazaâ€šÃ„¸Ã´s Isolation Takes Toll on Students and Prices | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edtorture.1.8669108.html | Arrogant defense of torture | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/world/asia/10iht-policy.1.8276137.html | U.S. strategy for Pakistan looks increasingly fragile | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/americas/10venez.html | Students Emerge as a Leading Force Against Chá´sÂ´vez | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-bus.1.8665193.html | Bombings continue in Pakistan | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-10congo.8663446.html | Lawsuits make unlikely ally against graft in Congo | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-10shooting.8663319.html | 2 fatal shootings at Colorado religious sites | False | By Jeff Kass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10botcorrections1-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10grub.html | Singing of Weimar Era, Subversively | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/ncaafootball/10gipp.html | Near Hometown of the Gipper, Protests Over an Exhumation | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/dance/10roun.html | Dance in Review | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/arts/10iht-11mailer.8277246.html | Norman Mailer, novelist, dies at 84 | False | By Charles Mcgrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-eddownes.1.8669081.html | Where Mariachis and Minutemen collide | False | By Lawrence Downes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10botcorrections1-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/news/10iht-11oxan-AFRICARailrevival.8668425.html | AFRICA: Rail revival | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/arts/10iht-loomis.1.8666676.html | Barenboim steals show at La Scala opening | False | By George Loomis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/tennis/10tennis.html | From Center Court to Off Court (and Maybe in Court) | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/news/10iht-gop.4.8674694.html | Republican candidates hold hard line on immigration in debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10juvenile.html | Rhode Island to Reclassify 17-Year-Olds | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/politics/10mccain.html | Seeing Progress in Iraq, McCain Hopes for Credit | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10bank.html | 3 Big Banks See Troubles; Barclays Falls on Rumors | False | By Eric Dash and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/business/10iht-sxwahaha.1.8665031.html | Wahaha wins lawsuit against Danone director | False | By John Liu and Jiang Jianguo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/dance/10doug.html | Speed and Stillness, With Strokes of Humor | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-migrant.4.8676104.html | Migrant-laden vessel sinks between Turkey and Greece | False | By Caroline Brothers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10sat4.html | New Jerseyâ€™sÃ„Â´s Verdict on Stem Cells | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10afghan.html | Afghan Bombing Tally Rises to 72 | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/09/technology/09iht-nokia10.4.8657852.html | Nokia says it was far ahead of Google on new cellphone technology | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/us/10immig.html | Florida Ends Shuttling of Refugees to Canada | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/washington/10tax.html | House Backs Tax Relief Bill, but Fate in Senate Is Unsure | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10sat2.html | Hope for the Everglades | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-10serbia.8664410.html | UN fears Serbs will disrupt a free Kosovo | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-10cndexchange.8669571.html | Canadian exchanges plan to merge | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/sports/10iht-soccerspain10.8670111.html | Barcelona beats Deportivo 2-1 in Spanish league | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10gotbaum.html | Autopsy Finds That Death of Gotbaum Was Accident | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edbowring.1.8669087.html | Australia's leadership shift | False | By Philip Bowring | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10collins.html | Rudy and Bernie: B.F.F.â€šÃ„Â's | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/theater/10broadway.html | Broadway Strike Will Halt All but Eight Shows | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10botcorrections1-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/07/technology/07iht-nokia10.1.8647797.html | Nokia takes on Apple and Google | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10filters.html | Two Growing Markets That Start at Your Tap | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/09/world/europe/09iht-profile.1.8263172.html | In the center of Denmark's shift to the right on immigration | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/football/10sportsbriefs-johnson.html | Larry Johnson Out | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10latin.html | Latin Mass Draws Interest After Easing of Restrictions | False | By Neela Banerjee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/asia/10china.html | China Juggles Tombs, Dragon Boats and Marx | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-france.4.8676568.html | Libyan leader pitches his tent in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-10iraq.3.8667855.html | At least 9 killed in Baghdad attacks | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/football/10giants.html | Face of Giants Now a Cog in the Wheel | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10green.html | Green Cities Solve Ills | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/europe/10briefs-britain.html | Britain: Guilty Plea in Bomb Plot | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-richest.1.8665454.html | Brunei ranks 1st in wealth in Asia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/middleeast/10iraq.html | U.S. Releases 9 Iranians in Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10about.html | For Kerik, Comedown From on High Must Hurt | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/technology/10iht-yahoo.1.8665178.html | Yahoo makes new foray into streaming-video finance | False | By Azadeh Ensha | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/football/10ratterman.html | George Ratterman, Football Star and Sheriff, Dies at 80 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10schools.html | A School Is More Than an A, B or C | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10shakespeare.html | Lessons in Shakespeare, From Stage to Boardroom | False | By Harriet Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10dentist.html | Mother Denied Custody of Girl | False | By ANAHAD Oâ€šÃ¡â€šÃ¡Ã‚Ã¢â€šÃ‚Â¡Ã…â€šÂ¡ÃŒCONNOR | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/ncaafootball/10stanford.html | Attracting Valuable Coaches to the Priciest College Town | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/sports/10iht-GRETZ.1.8666308.html | Wayne Gretzky works hard to prove himself as coach | False | By Lew Serviss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10stein.html | Personal Assistant Is Charged in Brokerâ€šÃ„Â´s Killing | False | By Al Baker and Anne Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/arts/10iht-10endappraisal.8277489.html | Mailer made America his subject | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10merck.html | Analysts See Merck Victory in Vioxx Settlement | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/americas/10arar.html | Federal Judge Calls Rendition Process â€šÃ„Â²Outsourcingâ€šÃ„Â´ | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10man.html | Tough Guy Kerik Often Lived on the Edge | False | By Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-10intel.8663625.html | CIA official in inquiry called a 'hero' | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10etrade.html | E*Trade Cuts Profit Forecast, Citing Write-Downs on Mortgage Securities | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/11/10/world/americas/10iht-chute.1.8667075.html | Skydiving without a parachute: Wing suit pilots have a dream | False | By Matt Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10blaze.html | 2 Students Die in Fire on Day a University Inaugurates a President | False | By David Staba | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/othersports/10boxing.html | Cotto-Mosley Could Offer More Action Than Hype | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10fats.html | Finding Thrills With the King of â€šÃ„Â²Blueberry Hillâ€šÃ„Â´ | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10mall.html | Jury Tells Mall Giant to Pay $74 Million | False | By Terry Pristin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/television/10book.html | TV Writersâ€šÃ„Â´ Strike Leaves Jilted Authors Looking for a Bully Pulpit | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/europe/10briefs-france.html | France: More Security Cameras | False | By Pauline Ranger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/music/10phil.html | The Orchestra Plays Hard, the Audience Is Warned | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10markets.html | Another Steep Plunge Ends Harsh Week for Stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10shortcuts.html | In Battery Buying, Enough Decisions to Exhaust That Bunny | False | By Alina Tugend | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/opinion/10herbert.html | Recession? What Recession? | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/10spill.html | Oil Spill Spreads in San Francisco Bay | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/nyregion/10kerik.html | A Defiant Kerik Vows to Battle U.S. Indictment | False | By Russ Buettner and William K. Rashbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/design/10pier.html | Itâ€šÃ„Â´s Asian Work, but Abandon the Stereotypes Before Entering the Booths | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10mine.html | In Mine Bid, BHP Again Takes the Long View | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/arts/television/10silv.html | NBC Chief Puts On His Own Angry Show | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/world/10briefs-dumping.html | New Sea Activity Draws Concern | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/sports/10iht-olytibet10.8670030.html | IOC rebuffs Tibetan request for own team at the 2008 Beijing Olympics | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/science/earth/10geo.html | Experts Discuss Engineering Feats, Like Space Mirrors, to Slow Climate Change | False | By Cornelia Dean | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/pageoneplus/10botcorrections1-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-food.4.8674613.html | Airlines discover passengers are willing to pay more for real meals | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-politicus.2.8669385.html | On Iran, U.S. policy implosion causes grief for Europe | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-banking.1.8667292.html | Bankers stay calm in the world of Islamic finance | False | By Mark Bendeich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 2007-11-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-accounts.4.8676071.html | Deloitte & Touche to pay $1 million to settle botched audit claims | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/sports/baseball/10base.html | Torre WonátsÃ„Ã't Close Door on Williams as a Dodger | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/business/10offline.html | Letting a Stranger Do the Firing | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/10/us/politics/10thompson.html | Thompson Seeks to Alter Entitlement for Retirees | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-10 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11lethem.html | The Greatest Death Scene | False | By Jonathan Lethem | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11dinewe.html | A Newcomer Celebrates the Mediterranean | False | By M. H. Reed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11sanger.html | So, What About Those Nukes? | False | By David E. Sanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11conn.html | What Is the Measure of a Successful Mom?; Those Artificial Fields: a Question of Safety (4 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11data.html | Credit Crisis Keeps Weighing on Stocks | False | By Jeff Sommer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-SKI.1.8279412.html | Schild chalks up slalom victory in Austria | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edgeorgia.1.8281421.html | Roses and reality in Georgia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/us/11dna.html | In DNA Era, New Worries About Prejudice | False | By Amy Harmon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Letters-t-2.html | Doctor, Doctor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/09/style/09iht-DESIGN12.1.8264985.html | Wistfully pushing the boundaries of design and art | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11drivers.html | Driving School Students Wait Out the Governor | False | By Andy Newman and Elias E. Lopez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/jobs/11homefront.html | Climbing Some Steps on the Pay Ladder | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/theater/11mcelroy.html | Speak English Like the English | False | By Steven McElroy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11day.html | The Cloistral Hush Revisited | False | By Joyce Lau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Kirn-t.html | Subcontinental Drift | False | By Walter Kirn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-airbus.4.8287538.html | Huge order from Emirates helps Airbus close in on Boeing | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11rama.html | Condos Above Classrooms Strike Some as an Odd Mix | False | By Gregory Beyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/magazine/11west-t.html | How the Western Was Won | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11buckeyes.html | Illinois Is the Team That Spoils Ohio State's Season | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/iht-edmukasey.1.8281424.html | Abdicate and capitulate | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/opinion/nyregionopinions/11WEreiss.html | Cool It on the Hudson | False | By WARREN P. REISS and ROBERT GOLDSTEIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-11dilbert.8279699.html | The tables turn for Dilbert's creator | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-strike.4.8286935.html | Hollywood strike underlines bleak outlook for movie business | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Dinkes.html | Rachel Dinkes, Jason Hoffman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11heads.html | Collective Farmers' Monuments Meet Paintball | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/books/review/Handy-t.html | Escapes | False | By Bruce Handy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Stack.html | Alanna Stack, Byrd Leavell III | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/basketball/11nets.html | Celtics Show Nets That New Really Is Better | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11NAT1.html | Builders Return to Class for Lessons in 'Green' | False | By Lisa Selin Davis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-georgia.1.8279773.html | President of Georgia promises to keep emergency rule after crackdown | False | By Michael Schwirtz and Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11becker.html | Nancy Becker, Scott Margolin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11food-t.html | The Hollywood Diet | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11sewagect.html | Sewage Plant Trading Program Reducing Pollution | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11vet.html | Werner Kleemann's Private War | False | By Richard Firstman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/health/11iht-11gene.8686061.html | Selection spurred recent evolution, researchers say | False | By Nicholas Wade | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-games.1.8280143.html | Delhi riverbanks an ecological battleground for developers | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-scotus.4.8287410.html | U.S. justices could decide constitutionality of gun ownership | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/opinion/11iht-edcohen.1.8690524.html | A just legal system | False | By Jerome A. Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-11slovenia.8287864.html | Independent wins presidential election in Slovenia, exit polls show | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11friedman.html | Democracy's Root: Diversity | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11bank.html | Banks Said to Agree on Credit Backup Fund | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11barrett.html | Megan Barrett, James Quinn | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Heller-t.html | Magical Mysteries | False | By Steven Heller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11polnj.html | Three Win, With Big Muscle | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11COMpassport.html | If You Need a Passport, Now Is a Good Time to Apply | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Griswold2-t.html | The Mother of All Rhymes | False | BY Jerry Griswold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11nflmatch2.html | Week 10 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-spy.4.8286181.html | The demise of a pricey U.S. spy satellite program | False | By Philip Taubman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/technology/11iht-street.4.8696953.html | Protests accompany Google's expansion of Street View | False | By Robert Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11essner.html | Elizabeth Essner, Nils dâ€šÃ„Â'Aulaire | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wln-ethicist-t.html | Garden of Vandals | False | By Randy Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11artsnj.html | From Oaxaca, With Echoes of European Art | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/travel/11iht-11airport.5.8699902.html | U.S. to limit flights at Kennedy | False | By Matthew L. Wald and Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/11WEB.html | Web Surfers Can Take the Internet Along for the Ride | False | By John R. Quain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/technology/11iht-MOBILE12.1.8280036.html | Using mobile phones as cash is put to the test in Europe | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11tabak.html | Lauren Tabak, Jason Fass | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11rice.html | Whitney Rice, Edward Childs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-11mideast.2.8687666.html | 6 Palestinians killed as Israel sends tanks into southern Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11dilbert.html | The Tables Turn for Dilbertâ€šÃ„Â's Creator | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Noah-t.html | McGovern Redux | False | By Timothy Noah | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/technology/11iht-nuclear.4.8696182.html | British Energy to extend life of two nuclear reactors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/11inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/washington/11satellite.html | In Death of Spy Satellite Program, Lofty Plans and Unrealistic Bids | False | By Philip Taubman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11ZUKERMAN.html | Arianna Zukerman, Peter Sekulow | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11libraries.html | Much Loved, Now Much Used | False | By Fran Silverman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11curtainwe.html | Doctors With Instruments (Not the Surgical Kind) | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11FERNANDEZ.html | Alisha Fernandez, Carlos Miranda | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11Rhome.html | Leafy Greens Aplenty: It Must Be Gumbo Time | False | By Lee Stokes Hilton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/thecity/11salo.html | Plenty of Hair, Nary a Mustache | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11catswe.html | At Shelters, Itâ€šÃ„Â's Raining Cats ... and More Cats | False | By MARIEL DISIBIO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/theater/11gree.html | Albee the Enigma, Now the Inescapable | False | By Jesse Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-myanmar.1.8280406.html | UN seeks to count the dead and detained in Myanmar | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/crosswords/chess/11chess.html | Is China the One to Beat Now? Donâ€šÃ„Â´t Tell This Russian Team | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/sports/11iht-cricketind1.8688295.html | Misbah-ul-Haq hit his second successive century | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/music/11pare.html | Rock â€šÃ„Â´nâ€šÃ„Â´ Revolution | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-weapons.1.8278767.html | A broken supply chain leaked arms in Iraq | False | By Eric Schmitt and Ginger Thompson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/technology/11stream.html | No Drivers, but a Lot of Drive | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11check.html | New York City: The Carlton on Madison Avenue | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/television/11redd.html | Muslims on TV, No Terror in Sight | False | By Mrinalini Reddy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/sports/11iht-nba.1.8685768.html | Knicks' owners settle case of sexual harassment | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edrich.1.8281427.html | Rich: The coup at home | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11rest.html | Stars, Stripes, Burgers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11ansah.html | Lauretta Ansah and Michael Joseph | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11poss.html | Just the Basics, in Shades of Gray | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/hockey/11rangers.html | Backup Helps Rangers Win on Road | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11qu-002.html | How Large a Fine Can the Board Impose? | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11kolata.html | Chubby Gets a Second Look | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11VOWS.html | Diane Nabatoff and Robert Machinist | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/us/11land.html | On the Bottle, Off the Streets, Halfway There | False | By Dan Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11foraging.html | Athens: Mastihashops | False | By Joanna Kakissis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11BLOOM.html | Tracy Bloom, David Lerner | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-hong.1.8686900.html | Hong Kong Stock Exchange may enlist in pollution fight | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11sevans.html | Sarah Evans and Eric Thelen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/arts/11iht-11orch.8682686.html | Another movement of musical diplomacy | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/health/11iht-11awak.8686145.html | Onscreen villain makes doctors wince | False | By Melissa Lafsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/weekinreview/11corr.html | Correction: Yours for the Peeping | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11moldct.html | Parents Fault School for Delay Over Mold | False | By Georgia Kral | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/NJfriday.html | Coddled Workers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11wine.html | Lambrusco, Thankfully | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11boro.html | The Wanderer | False | By Janice Eidus | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/books/review/Barcott3-t.html | Off the Rez | False | By Bruce Barcott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11argentina.3.8690803.html | Roles swap in Argentina's palace as first lady takes over | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11payne.html | Rachel Payne, Matthew Snyder | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11count.html | A New Look to the Sky as Oil Prices Rise | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11freedman.html | This Is Your Brain on Politics | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11dineli.html | Consumers Have Taste for Local Birds | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-climate.4.8287669.html | UN panel to set new path on climate at meeting | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-climate.2.8687872.html | Emissions guidelines meet resistance at climate talks | False | By Thomas Fuller and Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/news/11iht-migrant.4.8696108.html | Attempt to reach Canary Islands goes awry; 40 migrants die | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-ad12.1.8278843.html | British postal service tries to stimulate business with sensory appeal | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11fyi.html | The Plague Underfoot | False | By Michael Pollak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-tehran.1.8683392.html | On the Web from Tehran, a presidential blog | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/music/11tomm.html | A One-Woman Vanguard | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11vets.html | Veteransâ€šÃ„Ã´ Rolls Decline Here as Fewer Enlist and More Move | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-drug.4.8698993.html | Canadian study raises new concerns about diabetes drug and heart attacks | False | By Stephanie Saul | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/music/11play.html | The Real, the Mortal, the Inspirational | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/CT-magnetschools.html | Major Changes for Magnet Schools | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11co-op.html | Cityâ€šÃ„Ã´s Newest Food Co-op Gains a Foothold in the South Bronx | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/arts/11iht-11dead.8684982.html | A Broadway debut for forgotten Twain farce | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Mallon-t.html | The Hominterm | False | By Thomas Mallon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/world/africa/12iht-12contractor.8291391.html | Security guard fires, killing Iraqi taxi driver | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-gaza.4.8286896.html | Students enrolled abroad stuck in sequestered Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-ivy.1.8278863.html | Harvard and Yale both unbeaten heading for The Game | False | By John Powers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-letter.1.8282200.html | Letter from Washington: Bush and what army? Iran war a pipe dream | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11match4.html | Cowboys at Giants | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11arrest.html | Ex-Worker Is Charged in Killing at Boutique | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-ice12.8280874.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11letters-t-1.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/10/world/europe/10iht-obit.1.8276521.html | Chad Varah, 95, Anglican priest who founded first suicide-prevention hot line | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/technology/11novel.html | Your Home Can Be the Star of an Online Show | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11weekend.html | Getting Beyond the Ferry | False | By Seth Kugel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11roadtrip-sidebar-t.html | Disappearing Into the Desert | False | By Nicole Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Long-t.html | Full Circle | False | By Joanna Rudge Long | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/theater/11broadway.html | As Stagehands Strike, Broadway Shows Donâ€šÃ„Â´t Go On | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11garber.html | Ilana Garber, Adam Berkowitz | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/news/11old12.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/1/business/worldbusiness/11iht-11rodeo.8685464.html | An 8-second ride lures sponsors beyond the rodeo | False | By Claire Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11cx-002.html | Correction: The Artisans of the Real Dolce Vita | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/yourmoney/11mark.html | A Bad Mood May Turn Worse | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/1/sports/11iht-cricketzeal11.8694561.html | Australia thrash New Zealand in Twenty20 match | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Wolitzer-t.html | That â€šÃ„Â´70s Girl | False | By Meg Wolitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11rive.html | High Anxiety at a Popular Preschool | False | By Emily Brady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11angelo.html | Countrywideâ€šÃ„Â´s Chief Salesman and Defender | False | By Gretchen Morgenson and Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/basketball/11seconds.html | With Paul Westhead | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/othersports/11boxing.html | Cotto Fends Off Mosley and Protects His Title | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11schwartz.html | Perhaps Too Many Acts in the Corporate Tent | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11emelinw.html | New Artistic Director Has Big Dreams for an Expanded Emelin | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Heredia.html | Aloysee Heredia, Nicholas Jarmoszuk Jr. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Longenbach-t.html | Out of the Fire | False | By James Longenbach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/11TRIP.html | Getting There Almost as Mom and Dad Did | False | By John R. Quain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Letters-t-5.html | Letters: 1) Insert Between Teeth | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-bhutto.1.8280648.html | Bhutto stirs distrust as well as hope | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/technology/11iht-ipo12.1.8278764.html | Media: Italian paper faces scrutiny as it prepares an IPO. | False | By Eric Sylvers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/news/11iht-11ellick.8278776.html | As it rises, Russia stirs Baltic fears | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-obits.4.8288424.html | The novelist Norman Mailer dies at 84 | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-LINK.1.8278747.html | Google casts a shadow as Firefox plans for the future | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-11cnddems.8279050.html | Clinton and Obama duel before Iowa Democrats | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Dizikes-t.html | The Unraveling | False | By Peter Dizikes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Garner-t.html | Knocked Up | False | By Dwight Garner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11balkans.html | Balkansâ€šÃ„Ã´ Idolatry Delights Movie Fans and Pigeons | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11gret.html | Thereâ€šÃ„Ã´s No Superhero in the Wings | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11jurist.html | Elizabeth Jurist, Michael Schwarzwalder | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-Q4-t.html | Cowgirl Blues | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11qbitewe.html | Small Tarts Pack a Big Punch | False | By M. H. Reed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Brookhiser-t.html | Tories and Radicals | False | By Richard Brookhiser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-jordan.1.8279865.html | Rise of radicals in region slows democratization in Jordan | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/opinion/11iht-edsneh.1.8690582.html | Questions of intelligence | False | By Ephraim Sneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/books/review/Cowles-t.html | The City That Never Shuts Up | False | By Gregory Cowles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11correction-002.html | Too Much Meddling When C.E.O.â€šÃ„Ã´s Go a-Courtinâ€šÃ„Ã´? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-myanmar.4.8287597.html | UN seeks to count the dead and detained in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-11citi.8696040.html | Citigroup deliberating on choice for top job | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11Rparenting.html | Recognizing the Honor of a Son | False | By Michael Winerip | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-RATT.1.8278855.html | Ratterman, star quarterback and anti-corruption sheriff, dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11Deal2.html | Dalton Dorm Saga Over | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/LI-Slaves.html | Of Human Bondage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11love.html | When One of Me Suddenly Became Three | False | By Lynn Lauber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/hockey/11devils.html | Isles Foil Brodeurâ€šÃ„Â´s Shot at 500th Win | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/health/11iht-snheart.8686204.html | Re-planning life after a heart attack | False | By Stephen Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-consumed-t.html | Wild West: The Prequel | False | By Rob Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/health/11iht-11hero.8685892.html | Emergency antidote, direct to addicts | False | By Dan Hurley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/books/11mailerbih.html | A Body of Work Spanning 59 Years | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Sutton-t.html | Family Secrets | False | BY Roger Sutton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-iraq.4.8286943.html | Iraqi minister tells U.S. to hand over Saddam-era detainees | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11cx-001.html | Correction: A Culinary Pilgrimage on an Island of Contrasts | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11journeys.html | Where Cider Gets a French Kick | False | By Marialisa Calta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11wilford.html | More Than Just a Pretty Face From History | False | By John Noble Wilford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-wbspot08.1.8588129.html | Spotlight: Nguyen Van Giau, Vietnam's central bank governor | False | By Karina Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11BALCI.html | Tania Balci, George Baptista | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11dinect.html | A Fresh Bird Raised Just for a Feast | False | By Christopher Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11san1.html | Abdicate and Capitulate | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/jobs/11boss.html | Bitten by the C.E.O. Bug | False | By WILLIAM MITCHELL; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Letters-t-4.html | Please, Translator, Can I Have Some More? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11greggve.html | A Principal Who Makes It Happen | False | By Alina Tugend | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/technology/11iht-privacy.1.8684522.html | Ask.com places a bet on online privacy | False | By Miguel Helft | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11pubed.html | Taint by Association | False | By Clark Hoyt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11rio.1.8279686.html | BHP Billiton may need to offer a 60 percent premium for Rio Tinto | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/D-Erasmo-t.html | Gay Paree | False | By Stacey Dâ€šÃ„Â´Erasmo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/autoshow/11DESIGN.html | Far Out: Studios Imagine Smart Cars for a World Transformed by Robots | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edcohen.1.8281410.html | Cohen: Let's face the new 'core facts' | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/sports/11iht-footballvick11.8690062.html | Michael Vick: A Lesson to be learned, and degrees to be earned | False | By HARVEY ARATON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11suits.html | Dollar Gets a Snub From the Catwalk | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/baseball/11cheer.html | Old Jerseys and Current Events | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11barrow.html | Laura Burrow, Philip Geiger | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11hours.html | 36 Hours in Marrakesh, Morocco | False | By Seth Sherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11lizo.html | Long Beachâ€¦Â‚Â´s New Welcome Mat | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/design/11shee.html | Industrial Strength in the Motor City | False | By Hilarie M. Sheets | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Jenkins-t.html | And Your Point Is ... ? | False | BY Emily Jenkins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11qa-001.html | Videotaping Board Meetings | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/11iht-jbase.8281989.html | Japan's Dragons win Asia Series | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11colnj.html | The War to End All Wars? If Only... | False | By Kevin Coyne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11SanJuan.html | Old Walls, New Spirit | False | By Paul Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11sun2.html | Grading the Grades | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11vecsey.html | Americaâ€¦Â‚Â´s Team, Right or Wrong | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/arts/11iht-09itzk.8685224.html | Mogul's new role: Novice producer | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11ellick.html | As It Rises, Russia Stirs Baltic Fears | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11artsli.html | Deconstruction Zone | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-golf11.8284958.html | Mickelson wins HSBC Champions tournament | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11colli.html | Being Naughty in a Nice Neighborhood | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11pricect.html | First-Rate Performances Convey a Tortured Family | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/movies/11lim.html | Whose Flawed Family Is This, Anyway? | False | By Dennis Lim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-spill.4.8286613.html | Sea storm in Russia causes major oil spill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11next.html | In Portugal, a New Stop on the Global Wine Trail | False | By Gisela Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11giantsmatchup.html | Giants' Defense vs. Cowboys' Defense | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-GETAFE.1.8280162.html | Barcelona still lost on the road, taking a beating from Getafe | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11habi.html | Rediscovering New York as It Used to Be | False | By Dan Shaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11grigorieff.html | Melissa Grigorieff, Jonathan Koomey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Navasky-t.html | Freedom Train | False | By Bruno Navasky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11towns.html | When an Election Becomes a Forum on Immigration | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-CUP.1.8279048.html | Liverpool scores late to beat Fulham | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11peoplenj.html | John Lithgow Sings of the Sewer, and Other Funny Stuff | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11electionct.html | Two Become First-Time Council Members | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11cxct.html | Correction: Under 21 and Running for Mayor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11njzo.html | Pieds Can Be â˜šâ€ Terre Here, Too | False | By Antoinette Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11backpage.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11miniero.html | Antonietta Miniero, Greg Mansfield | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11every.html | Itâ€šÃ„Â´s Time to Act Like Grown-Ups | False | By Ben Stein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11rich.html | The Coup at Home | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/asia/11pakistan.html | Closely Watched, Bhutto Is Allowed to Move | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/opinion/11iht-edleverett.1.8690557.html | How to defuse Iran | False | By Flynt Leverett and Hillary Mann Leverett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11wburg.html | 2 Die and 2 Are Wounded in Pair of Weekend Shootings | False | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Marcus-t.html | The Cold War Kid | False | By Leonard S. Marcus | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/technology/11iht-mtv.1.8683905.html | Freelancers walk out at MTV in New York | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11correction-001.html | Is Private Equity Giving Hertz a Boost? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-cowboys-t.html | Comic Genius? | False | By Ben Ehrenreich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Rodberg-t.html | From the Greeks to Eminem | False | BY Simon Rodberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-lede-t.html | Reaching for It | False | By Luc Sante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-balkans.1.8278866.html | Scarred by war, the Balkans turn to pop icons for role models | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Von-Drasek-t.html | Me and My Alien | False | By Lisa Von Drasek | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11pohlad-t.html | When the Producer Came to Town | False | By Philip Weiss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/11mailerex.html | A Sampler From Mailer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11cover.html | Back to Basics | False | By Lisa Keys | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Marler-t.html | Roots | False | By Regina Marler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11COMspas.html | Ayurveda and Ice at New Resort Spas | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11intel.8682953.html | CIA lawyers cleared destroying tapes | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/technology/11iht-adco.1.8684790.html | Bull riding as the new Nascar for advertisers | False | By Claire Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/technology/11iht-adbun.4.8696053.html | Food makers in Europe volunteer to cut ads directed at children | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/commercial/11sqft.html | Giving to Charity, Through Real Estate | False | By Vivian Marino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-malaysia.1.8280225.html | Malaysian police disperse protesters with tear gas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/pageoneplus/11correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11Explorer.html | In Colombia, a War Zone Reclaims Its Past | False | By Joshua Hammer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-11interview.8684613.html | Excerpts from an interview with Dmitri Medvedev | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11COMopera.html | Norwegian Opera Will Perform at Sea | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/news/11iht-12oxan-RUSSIACreditmarket.8688225.html | RUSSIA: Credit market | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/movies/11raff.html | Two Short Fables That Revel in Freedom | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/sports/11iht-cricketoly11.8688370.html | Notes: Cricket now recognized by IOC; Nicky Boje questioned over match-fixing allegations | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/middleeast/11weapons.html | Broken Supply Channel Sent Arms for Iraq Astray | False | By Eric Schmitt and Ginger Thompson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Perl-t.html | The Colossus | False | By Jed Perl | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11west.html | What Is the Measure of a Successful Mom?; Those Artificial Fields: A Question of Safety (5 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11maker.html | Insiders Bail, Stockholders Suffer | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-11ulster.8286929.html | Ulster paramilitary group declares end to violence | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11wclistings.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/health/11iht-11brod.8685746.html | Mental reserves keep brains agile | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Pogue-t.html | A Galaxy in Your Face | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11reid.html | There Are No Easy Answers for Reid and His Family | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11sentencing.8683149.html | Given the latitude to show leniency, judges may not | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-SOCCER1.8280272.html | Soccer at a crossroads in Germany | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11poker.html | Killing Sends Tremors Through City's Illegal Poker Scene | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11scho.html | A Muddle Over Middle School | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11rutgersnj.html | Decision Awaits on Rutgers Stadium Plan | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Yang-t.html | Stranger in a Strange Land | False | By Gene Luen Yang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Bruder-t.html | Can-Do Creatures | False | By Jessica Bruder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/Ncivilunion.html | A Flawed Law | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11deal1.html | What Market Slump? | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/11mailer.html | Norman Mailer, Towering Writer With a Matching Ego, Dies at 84 | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-airbus.2.8282083.html | Emirates Airlines buying 90 aircraft from Airbus and Boeing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11sun3.html | A Big Box of Eagles | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/othersports/11nascar.html | Once Again, Johnson Finds Higher Gear in the Chase | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Schillinger-t.html | Ears of a Clown | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-rio.4.8287657.html | BHP Billiton may sell off unit to help finance takeover of Rio Tinto | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-harvard.1.8683425.html | Harvard increases aid to middle- and upper-middle class students | False | By Sara Rimer and Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11nfl-glance.html | Peterson Stealing Lynch's Thunder | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-TENNIS.1.8280401.html | Henin and Sharapova advance to Madrid final | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11CTbenedict.html | A History of Violence | False | By ELIZABETH BENEDICT | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/baseball/11chas.html | Front Office Changes, but Will the Pirates? | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11score.html | Recruiting's High-Tech Game of Cat and Mouse | False | By Bruce Feldman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edbrain.1.8281355.html | This is your brain on politics | False | By Op-Ed contributors | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11sewagewe.html | County Seeks to Imitate Water-Quality Plan | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/CIcongest.html | Time to Move on a Hudson Tunnel | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/opinion/11iht-edpeace.1.8690570.html | Starting the peace process | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11west.html | For a Hard-Luck Motel, Hard Feelings Down the Street | False | By Emily Brady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Matz.html | Judy Matz, Ryan Martin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/sports/11iht-olympicsair11.8694370.html | IOC will reschedule Beijing events if affected by pollution | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11corr_2.html | Correction: The Special Relationship Tries to Swim the Channel | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/us/11merge.html | Charities Trying Mergers to Improve Bottom Line | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Windolf-t.html | Asian Confusion | False | By Jim Windolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11nflmatch1.html | Rarity in a Rivalry: A Battle for First Place | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11artswe.html | A Presentation Practically â€šÃ„Â²in Your Living Roomâ€šÃ„Â´ | False | By Laura Joseph Mogil | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wln-diagnosis-t.html | Forgetting Everything | False | By Lisa Sanders, M.d. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11nfl-match3.html | Week 10 in Preview | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/world/africa/11iht-iraq.5.8699633.html | National Museum of Iraq's treasures remain hidden from the public | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11morgans.html | Royalton Shake-Up, From Top to Lobby | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11arkansas.html | With Victory, Volunteers and Their Coach Silence the Critics, for Now | False | By Ray Glier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-cricket11.8281090.html | India beats Pakistan by 46 runs | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-mideast.4.8286941.html | Outlook gets murkier for Mideast talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-BASE.1.8278883.html | After 15 losing seasons, the Pirates will try anything | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/arts/11iht-10masl.8685352.html | Cop's wife spiraling out of control in Chicago | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11rcxn.html | At Home in Infamous Surroundings | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/11iht-fcoll11.8284003.html | No. 1 Ohio State falls to unranked Illinois 28-21 | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Letters-t-1.html | Might as Well Jump | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/news/11iht-kiev.4.8696025.html | Yushchenko ally fails in bid to regain office of prime minister | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/11MALAY.html | Cool Cars and Hot Laps in Malaysia | False | By Towle Tompkins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11theaterct.html | The Subtler Shades of Racism | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Brinkley-t.html | Extreme Politics | False | By Alan Brinkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/11center.html | Kansas Teamâ€šÃ„Â´s Streak Is at 52 | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/opinion/11iht-edloyd.1.8690560.html | Where have all the playgrounds gone? | False | By Delia Lloyd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11theatnj.html | Seven Sketches, From a Skewed Eye | False | By Naomi Siegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/tennis/11masters.html | Masters Cup to Close Year of Strange Events | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11namenj.html | Washingtonâ€šÃ„Â´s Name Slept Here. And Here. | False | By Nate Schweber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/basketball/11heat.html | Hobbled by Injuries, Heat Limps to Slow Start | False | By Charlie Nobles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2012/11/opinion/11iht-edlet.1.8690554.html | Investing in health; God and country; Fixing the mortgage crisis | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Bai-t.html | See How They Ran | False | By Matt Bai | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edfriedman.1.8281413.html | Friedman: Democracy's root: Diversity | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/europe/11georgia.html | Georgian Leader Says Emergency Rule to Last as Needed | False | By Michael Schwirtz and Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Beller-t.html | Shock and Awww | False | By Thomas Beller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/us/11episcopal.html | No Lesbian Bishop for Chicago Diocese | False | By Eric Ferkenhoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Meacham-t.html | Trust and Caution | False | By Jon Meacham | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11cxwe.html | Correction: A Range of Disorders Tamed by the Beat | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11skaters.html | Skateboarding Rolls Out of the Suburbs | False | By Ben Detrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11HORK.html | Dana Hork, Brad Weckstein | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11helmet.html | Players Face Ejection for Helmet-to-Helmet Hits | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11daysbest.html | The Day'sâ€šÃ„Â´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11meimaris.html | Alkistis Meimaris, Vassilios Papageorgiou | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11davidson.html | Katherine Davidson, Patrick Hudson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/theater/11gare.html | The Devil Went Down to Broadway | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11cablect.html | Ruling Allows Service Providers to Go Head-to-Head for TV Viewers | False | By Harlan J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-11airbus.8285114.html | Airbus wins huge Emirates order | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-medium-t.html | High-Def at High Noon | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/McInerney-t.html | Faking It | False | By Jay McInerney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/movies/11ande.html | Little Girl Sold, and Other Tales of the Sex Trade | False | By John Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11lyall.html | Ever Backward Into the Royal Future | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/theater/11blank.html | Hard Work, No Pay, Stiff Competition | False | By Mark Blankenship | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/travel/11praccruise-1.html | Paying a Premium Not to Mingle at Sea | False | By Michelle Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/world/asia/12iht-12pakistan.8291756.html | Musharraf gives no date to end emergency rule | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/11bcxn.html | Correction: Essay About â€šÃ„Â"The Toothpickâ€šÃ„Â¹ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11dowd.html | A Bite of the Bagel | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Luongo.html | Alexis Luongo, Scott Litman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/11appraisal.html | A Novelistâ€šÃ„Â´s Nonfiction Captured the American Spirit | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11daughters.html | Daughters of Rival Drug Kings Unite | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Spires-t.html | The 25-Cent Revolution | False | BY Elizabeth Spires | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11tabl.html | An Artistic Neighborhood, Right Down to the Firehouse | False | By Suki Knafo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11laufer.html | Suri Laufer, Benjamin Cutter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-russia.4.8285618.html | An assertive Russia sends chill through Baltics | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/sports/11iht-nhl.1.8685584.html | Devils get no points after 10-game streak | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/09/world/europe/09iht-queen.4.8269306.html | Royalty: Backward tradition or Britain's unity? | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11polli.html | Power Hangs in Balance in Nassau Legislature | False | By Linda Saslow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/11GIZMO.html | Gizmos to Smooth a Driverâ€šÃ„Â's Bumpy Road | False | By James Schembari | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/news/11iht-cia.4.8696919.html | Senate majority leader blisters CIA on destruction of interrogation videos | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Schickel-t.html | Anatomy of a Director | False | By Richard Schickel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-regulate.4.8286932.html | EU commissioner seeks to shake up telecom industry | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11disp.html | For Cabbies, Due Process With Dread | False | By Jake Mooney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-rugby11.8287544.html | Wales names New Zealander Warren Gatland as new coach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/realestate/11home.html | Adverse Possession: Mind Your Property | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/11alscorrs-002.html | Correction: Shakespeare in the Round-and-Round | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/fashion/11guru.html | Too Much Information? Ignore It | False | By Alex Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Heilbrunn2-t.html | Very Magic Bullet Theory | False | By Jacob Heilbrunn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/11atam.html | â€šÃ„Â'Rite of Springâ€šÃ„Â' as Rite of Passage | False | By Christopher Atamian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11wczo.html | Real Retirees, in a â€šÃ„Â'Virtual Villageâ€šÃ„Â' | False | By Lisa Prevost | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-11Medvedev-speech.8688541.html | Text of speech by Dmitri Medvedev | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/africa/11iht-algeria.5.8700602.html | Car bombings in Algiers kill as many as 60 | False | By Katrin Bennhold and Craig S. Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/opinion/11iht-edsafire.1.8281480.html | As gorno ankles, zitcoms roll out | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/arts/11iht-11zeppelin.8683896.html | Led Zeppelin finds its old power | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-merkel.4.8286351.html | Germany says tougher UN sanctions may be needed against Iran | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/arts/television/11dean.html | Battlefield Report From the Evolution War | False | By Cornelia Dean | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/opinion/nyregionopinions/CT-climatechange.html | Squaring Off on Global Warming | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/opinion/11iht-edbush.1.8690456.html | Bush's conversion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/news/11iht-iraq4.8696930.html | National Museum of Iraq's treasures remain hidden from the public | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/opinion/nyregionopinions/11CIrubie.html | The System Flunked, We Didnâ€šÃ„Ã´t | False | By TOVAH KLEIN, MARCIA SELLS, PETER RUBIE and AMY MONEGRO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-pakistan.4.8286938.html | Musharraf gives no date for end of emergency rule | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-fcoll25.8284129.html | College Football Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-agent.5.8289329.html | An American 'regular guy' was a Russian top spy | False | By William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11numb.html | Full Shelves, Empty Awnings | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Alperin.html | Stephanie Alperin, Eric Biderman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/health/11iht-11angi.8686081.html | An ancient medicine (enjoy in moderation) | False | By Natalie Angier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11MARTARELLA.html | Franc Martarella and Alan Herskowitz | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-mailer.1.8279638.html | Excerpts from Mailer's works | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-basket12.8281005.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/11alscorrs-001-001.html | Correction: | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/11alscorrs-003.html | Correction: Telltale Art | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/news/11iht-poland.4.8696260.html | Poland and Germany try to start over | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-11paul.8279651.html | The Web finds Ron Paul, and takes him for a ride | False | By Katharine Q. Seelye and Leslie Wayne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/thecity/11ecua.html | A Homeland Beckons | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/l11childhood.html | Kids Donâ€šÃ„Ã´t Need Protection From Every Little Risk | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11peopleli.html | Chasing Dreams, Amputee Inspires Others | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-11dna.8278951.html | In DNA era, new worries about prejudice | False | By Amy Harmon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11boite.html | The Clink of Glasses, the Crash of Pins | False | By Jessica Grose | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11wilson.html | Megan Wilson, Steven Schroeder Jr. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-alpine11.8281847.html | Marc Gini wins men's slalom | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/middleeast/11jordan.html | Jordan, Fearing Islamists, Tightens Grip on Elections | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Lewis-t.html | O Frabjous Day! | False | By J. Patrick Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Hynes-t.html | Looks Aren€šÃ„Ã´t Everything | False | By James Hynes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/world/asia/11iht-climate.3.8692862.html | Emissions guidelines meet resistance at climate talks | False | By Thomas Fuller, Peter Gelling and Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/news/11iht-france.4.8696723.html | Qaddafi addresses French lawmakers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11lives-t.html | Showdown at the Alcove | False | By Robert B. Parker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11view.html | In the Bond Market, a Bleak Prognosis for Iraq | False | By Austan Goolsbee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11island.html | The County Executive and the Immigrants; What Is the Measure of a Successful Mom? (4 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-airbus.3.8285621.html | Emirates Airlines buying 90 aircraft from Airbus and Boeing | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11strike.html | Picketing but Still Punchy | False | By Rachel Axler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11TIERNEY.html | Sheryl Tierney, Richard Finch | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/12/health/11iht-11case.8685860.html | After Anorexia: Counting calories, but not to shed pounds | False | By Harriet Brown | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-tenwta11.8286700.html | Justine Henin beats Maria Sharapova 5-7, 7-5, 6-3 | False | By PAUL LOGOTHETIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11roadtrip-t.html | Notes for a Theory of the Road Movie | False | By Walter Salles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/europe/11paper.html | Turkish Newspapers Vie for Fluency in Two Societies | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Jennings-t.html | Special Teams | False | By Jay Jennings | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11colct.html | Wounded, and Sharing War Stories | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-crisaf11.8281235.html | South Africa beats New Zealand by 358 runs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/11BEAMS.html | A Car in Need of a Parade | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11city.html | A New York Refrain: â€šÃ„Ã´Iâ€šÃ„Ã´m Stuck in Traffic!â€šÃ„Ã´; The Captive Audience of the Transit Preacher; Living Room Couches Are Not Homes (5 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Shulman2-t.html | Who Are These People? | False | BY Polly Shulman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/arts/11iht-lorca.1.8685149.html | Artists look for Lorca's mysterious spirit | False | By Dale Fuchs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11neediest.html | Taming the Daily Chaos of Ailments Left and Right | False | By Jennifer Mascia | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-11armistice.8284789.html | Memorials held in Europe to mark Armistice Day | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/health/11iht-11nost.8686292.html | Vital Signs: Tame a child's cough with a touch of honey | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11hunt.html | When You Hit a Wall | False | By Joyce Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-banks.1.8278948.html | U.S. banks said to agree on fund to help stabilize credit markets | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/reviewLipsky-t.html | If You Really Want to Hear About It | False | By David Lipsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11kansas.html | Songs of Devotion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/ncaafootball/11kansas.html | Kansas Inches Further Into Title Picture | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11stein.html | Ellen Stein, Marc Mellinger | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/reviewHarrison-t.html | Lost Women | False | By Kathryn Harrison | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/reviewZerkin-t.html | If the Shoe Fits | False | By REBECCA ZERKIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/yourmoney/11carbon.html | Undoing Your Daily Damage to the Earth, for a Price | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-nukes.4.8286954.html | Concern rises over Pakistan's nuclear protections | False | By David E. Sanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11powell.html | Hey, Candidate, Iâ€šÃ„´m All Yours, Your Very Own Pied Piper | False | By Michael Powell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11nite.html | Odd Man In | False | By Alex Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/weekinreview/11genzlinger.html | Go on, Bold Couch Potatoes, Click Into the Unknown | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/NJterror.html | The Terrorism Card | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11lipali.html | Two New Leaders Take Over Power Authorityâ€šÃ„´s Direction | False | By John Rather | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-deals.1.8685759.html | Momentum poised to continue for Asian buyers of companies | False | By Joseph Chaney and Tony Munroe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11colwe.html | A Resource for the â€šÃ„²Other Westchesterâ€šÃ„´ | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/jobs/11starts.html | The Garage Guy Dons a Lab Coat | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-yuan.1.8279553.html | China confirms poison was on toy beads | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11jersey.html | Cowardly Legislators, More Cowardly Voters; What Is the Measure of a Successful Mom? (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11ctlistings.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11nabe.html | Reluctantly Embracing the Upper East Side | False | By Lynn Ermann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-tenatp11.8281358.html | Nadal beats Gasquet, Ferrer defeats Djokovic | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11spielfogel.html | Rebecca Spielfogel, Daniel Polivy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11books.html | Beyond the Cover, Whoâ€šÃ„´s to Know | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/design/11hall.html | Where â€šÃ„²Artâ€šÃ„´ Has Met â€šÃ„²Craftâ€šÃ„´ for 100 Years | False | By Christopher Hall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11dinenj.html | Not Everyone Has to Be a Turkey Hunter | False | By Karla Cook | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/europe/11iht-balkans.4.8288698.html | Balkan nations put cultural stars on a pedestal | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/asia/11bhutto.html | Bhuttoâ€šÃ„´s Persona Raises Distrust, as Well as Hope | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-spain.4.8286683.html | Spain's king tells Chávez, 'Why don't you shut up?' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/world/asia/11china.html | China Confirms Poison Was on Toy Beads | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/automobiles/autoreviews/11VOLKSWAGEN.html | Rabbit in a Hot Rich Sauce | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-betten11.8284531.html | Tennis player banned for betting | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-prize.1.8281910.html | 'Wolf Totem' by Jiang Rong wins first Man Asian Literary Prize | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/11feed.html | Consumers Won't Know What They're Missing | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/London-t.html | Hatched | False | By Sara London | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/CIjudges.html | Frayed Judicial Robes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/nyregionopinions/11LIblumenfeld.html | House of Blues | False | By LARRY BLUMENFELD | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11kbrown.html | Kristin Brown, Udai Puramsetti | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/11scene.html | Strike Dampens the Moods of Many Tourists | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11returns.html | That Special Something: Kick Returners Running Wild | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11kevans.html | Kari Evans, Mark Kelly | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-rio.2.8281238.html | BHP Billiton may sell off unit to help finance takeover of Rio Tinto | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11iht-pakistan.1.8280646.html | Musharraf sets no date for ending martial law | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Kippur.html | Sara Kippur, Joshua Lambert | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/11alsmail.html | The Audience's Role; Aretha Franklin; War on Film | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11portfolio-t.html | Coen Brothers Country | False | By Lynn Hirschberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11shanahan.html | Maryanne Shanahan, William Amidon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11Rgen.html | In a Father's Honor, One Perfect Macoun | False | By Lary Bloom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11lewis.html | Serfs of the Turf | False | By Michael Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/othersports/11sportsbriefs-cricket.html | Case Not Closed on Pakistan Coach | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/yourmoney/11retire.html | In Search of Savers: 401(k) Rules Are Changing | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/11street.html | In Kilter | False | By Bill Cunningham | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11livi.html | Town at One With Country | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-fcc.1.8279731.html | FCC set to issue rules opening up cable market | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/books/review/Genzlinger2-t.html | Guns, Germs and Latex | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11foster.html | Who's Minding the Foster Care System? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11wwln-safire-t.html | Hollywords | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-mideast.4.8697049.html | Israeli Army attacks southern Gaza ahead of talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-profile.1.8686075.html | Putin's young, 'spoil nothing' candidate | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/sports/11iht-CUP.3.8286143.html | Police apologize after Lazio fan dies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/arts/music/11leed.html | The New Deal: Band as Brand | False | By Jeff Leeds | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/us/politics/11paul.html | The Web Takes Ron Paul for a Ride | False | By Katharine Q. Seelye and Leslie Wayne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11Zajac.html | Ellen Zajac and Teddy Schwarzman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/business/worldbusiness/11iht-ethanol.4.8286951.html | In ethanol-making states, residents embrace concept, but fight distilleries | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/asia/11afghan.html | Ambush by Insurgents Kills 6 U.S. and 3 Afghan Soldiers | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/business/yourmoney/11fund.html | Is the Market Finally Waking Up? | False | By Paul J. Lim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/fashion/weddings/11saranow.html | Jennifer Saranow, David Schultz | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 2007-11-11 | https://www.nytimes.com/2007/11/11/world/americas/11iht-11mailer-child.8286589.html | A writer's remembrance of Norman Mailer | False | By Jesse Kornbluth | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/sports/football/11giants.html | Romo Angles for Stardom; Manning Ambles on His Own | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/realestate/11scap.html | The Leaning Tower of West 17th Street and Its Neighbors, Old and New | False | By Christopher Gray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/nyregionspecial2/11alarmsnj.html | Low-Tech, Perhaps, but They Still Work | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/magazine/11daylewis-t2.html | The New Frontier's "A" is Man | False | By Lynn Hirschberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/opinion/11lindelof.html | Mourning TV | False | By Damon Lindelof | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-11 | 0001-01-01 | https://www.nytimes.com/2007/11/11/giving/12GatesGraphic.html | How a Grant Travels From Foundation to Field | False | By Hugh K. Truslow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/13/health/13iht-13well.8308168.html | Exercise advice often ignores jiggle factor | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-dubai.1.8707334.html | 2 Emirati men sentenced in youth's rape case | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-margot.1.8298340.html | 'Margot at the Wedding': Baumbach looks at a family in crisis | False | By Dennis Lim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/sports/12iht-cricketsri12.8709915.html | England trails Sri Lanka by 149 runs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-imf.4.8300520.html | European economy less at risk than that of U.S., IMF says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12BEST.html | A Canyon Refuge for Animals in Need of Some T.L.C. | False | By Matt Villano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/12bonds.html | Treasury Auction Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12firor.html | John Firor, 80, Early Voice on Environment, Is Dead | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/books/12arts-CHINESENOVEL_BRF.html | Chinese Novel Wins Prize | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-WEBmcolumn10.4.8297379.html | Sisying the unthinkable | False | By Jim Peterson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12bar.html | Contemplating the Meaning of â€šÃ„Â˝Lifeâ€šÃ„Â´ | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/basketball/12heat.html | Taking It Game by Game Minus Wade, the Heat Looks at Itself as 1-0 | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/nyregion/12needfest.html | After Battling Paranoia, a Growing Confidence | False | By John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12GILL.html | Grants for Gay Services Grow and Go Mainstream | False | By Dirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-12israelraid.8298726.html | Israeli police raid offices for evidence on Olmert | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12cowboys.html | Romo Solves a Defensive Puzzle | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-library.1.8294896.html | A 17th-century library's remarkable renaissance | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-algart.1.8294947.html | The artist Affif Cherfaoui stays true to his vision of Algeria | False | By Elizabeth Bard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-socfrance12.8299702.html | French first division roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/theater/reviews/12pete.html | Whoâ€šÃ„Â´s Afraid of the Menace Within? Not Edward Albee | False | By Ben Brantley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-12mideast.8291925.html | Israeli police raid offices for evidence on Olmert | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12target.html | Attention Shoppers: Philanthropy in Aisle 5 | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-tennis.1.8296187.html | In Madrid, Henin outlasts Sharapova | False | By Richard Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-12spend.8293000.html | Interest groups and their money jump into U.S. presidential race | False | By Jim Rutenberg and David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/12conn.html | Absinthe Returns in a Glass Half Full of Mystique and Misery | False | By Edward Rothstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12XPRIZE.html | Win Fabulous Prizes, All in the Name of Innovation | False | By Keith Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-champcar12.8299491.html | Bourdais wins Mexico Grand Prix | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/middleeast/12mideast.html | Israeli Police Raid Offices for Evidence on Olmert | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edbowring.1.8297249.html | Bowring: Malaysia's malaise | False | By Philip Bowring | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/basketball/12knicks.html | Without Randolph, Knicks Collapse at the End | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-rome.4.8717345.html | Truckers block roads and ports across Italy for 3rd day | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/sports/12iht-bsae.1.8707735.html | Japanese free agent to join Cubs' outfield | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/health/research/12stent.html | A Heart Stent Gets a Reprieve From Doctors | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12CHINA.html | For Chinese-Americans, Schools Earn the Prize | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12ecom.html | Virtual Lures for Holiday Shoppers | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/movies/12arts-BEEBUMPSGANG_BRF.html | â€šÃ„Â˝Beeâ€šÃ„Â´ Bumps â€šÃ„Â˝Gangsterâ€šÃ„Â´ | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/11/world/americas/11iht-students.4.8286921.html | Foreign students contribute a lot to U.S. economy | False | By Tamar Lewin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/baseball/12posada.html | Posada Likely to Return to Yankees | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/middleeast/12iraq.html | Iraq Premier Sees Families Returning to Safer Capital | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-myanmar.1.8706991.html | U.S. House backs crackdown on Myanmar gem trade | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-12belgium.8297025.html | King seeks end to political crisis in Belgium | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/europe/12russia.html | Heavy Storm Splits Tanker, Spilling Oil Off Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-koval.1.8294478.html | The all-American fellow was a Russian spy | False | By William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-oil.4.8300325.html | U.S. fuel policy: Call to action is not supply and demand, but politics | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-kids.4.8299910.html | Troubled young pupils may turn out well, too, studies say | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12google.html | Google Options Make Masseuse a Multimillionaire | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12adcol.html | Decoding the Markets 101, for the Soon-to-Retire | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12PRENATAL.html | Forging Ahead With Lifeâ€šÃ„ñ's Tests, One Day at a Time | False | By Laura Novak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-lawyer.5.8305519.html | Jailed lawyer has long history of fighting military rule in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12strike.html | Screenwriters Seek Bigger Slice of Half-Eaten Pie | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/asia/12pakistan.html | Musharraf Sets No Date to End Emergency Rule | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-cambo.1.8295425.html | Ex-official of Khmer Rouge and wife arrested for crimes against humanity | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-12bank.8292353.html | For ousted Citigroup chief, a bonus of $12.5 million | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/washington/13scotus.html | Supreme Court May Take Gun Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-doping12.8301008.html | Inquiry says Rasmussen should not have been allowed to ride in Tour de France | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12chargers.html | Coltsâ€šÃ„ñ' Manning and Vinatieri Off Target in Loss | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-pakistan.5.8305543.html | Pakistan orders Bhutto not to march | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/13/world/americas/13iht-13scotus.8308017.html | U.S. Supreme Court may tackle gun constitutionality case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-pakistan.1.8295595.html | Opposition may boycott vote in Pakistan | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/12arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-juice.1.8707827.html | Apple crop in China falls short of demand | False | By Nao Nakanishi and Niu Shuping | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12marl.html | An Eveningâ€šÃ„ñ's Serenade Harks Back to Summer | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12mon2.html | Dollar Policy: Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tell | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/ncaafootball/12colleges.html | Clarity Lacking in Discipline for Hits to Head | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12hous.html | Not From Here: An Opera for Houstonâ€šÃ„Â´s Immigrants | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-belgium.4.8300466.html | A tradition of compromise is losing its force in Belgium | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12rozelle.html | Carrie Rozelle, 69, Child Advocate, Dies; Started a Center for Learning Disabilities | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/othersports/12boxing.html | Dogged Cotto Surprised Everyone but Himself | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-12bhp.8292161.html | BHP makes its case to Rio Tinto for mega-takeover | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-ice12.8300569.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-spill.4.8303167.html | Russians begin Black Sea rescue effort | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12brooks.html | When Reagn Spoke of Statesâ€šÃ„Â´ Rights | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12DENVER.html | A Museum Rises, but Not the Usual Way | False | By Carol Kino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-chip.1.8294998.html | Intel says new chips will speed high-definition video online | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/arts/12iht-12grimes.8710695.html | Chandler's greatest mystery: His life | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12parking.html | Veterans Day: Parking | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/theater/12broadway.html | Day 2 of Stagehandsâ€šÃ„Â´ Strike, and a Chill Sets In | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/media/12borders.html | Borders Adds TV Watching to Its Bookstoresâ€šÃ„Â´ Entertainment | False | By Lia Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-algeria.5.8720441.html | After deadly assault, Algeria offers details on attackers | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/style/12iht-12pair.8715808.html | Pairings: What to eat with rosâ€šÃ© Champagne | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-12russiapress-review.html | Russian press review: Nov. 12 | False | Compiled by Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12SKILLS.html | The Young and the Restless Try, Too | False | By Carol Kino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-socspain12.8299696.html | Spanish first division roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-spa.4.8300343.html | Networking moves to the hotel spa | False | By Martha C. White | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12sall.html | Whatever the Challenge, Shy Is Not as Shy Does | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/health/12iht-women.5.8719695.html | Evolution throws a helpful curve toward pregnant women | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12chimp.html | After Hard Labor, a Soft Landing | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12coast.html | California Zeros in on the Intractable | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12mbrfs-knife.html | Brooklyn: Woman Charged in Fatal Stabbing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12FILM.html | More Than Cinema: A Campaign to End Child Sex | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12POETRY.html | A Windfall Illuminates the Poetry Field, and Its Fights | False | By Julia M. Klein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12mon3.html | Again and Again in the Balkans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edbalkans.1.8297246.html | The Balkans, again | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-cia.1.8707256.html | Hayden distances himself from destruction of CIA videos | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edletters.1.8297255.html | Kosovo's self-determination; Who created the Taliban?; Uncertainty in Pakistan; Sarkozy's misguided policy; Peanuts won't be the same | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12tomb.html | For a Memorial With Cracks, Fix or Replace? | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-12google.8292343.html | Google options put masseuse in crowd of multimillionaires | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/13/world/europe/13iht-13russia.8308274.html | Environmental disaster unfolding in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12mag.html | Lifestyle Magazine for Jewish Women to Appear | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12CELEBS.html | Why Movie Stars Offer the Clothes Off Their Backs | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/education/12village.html | Profile Rises at School Where Going Against the Grain Is the Norm | False | By Winnie Hu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-cambo.2.8298302.html | Ex-official of Khmer Rouge and wife arrested | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/arts/12iht-11crac.8710143.html | Caution: Dangerous art at the Tate | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12funds.html | Redirecting Heartache Into Donor Funds | False | By Roy Furchgott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12NATICK.html | Giving Away Money, Getting an Education | False | By John Hanc | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-12markets.8294276.html | Sharp sell-off in Asia markets sparked by worries over U.S. economy | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-frecon.4.8717184.html | French cabinet approves bill to bolster purchasing power | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12money.html | How Long Should Gifts Just Grow? | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-hirst.1.8294911.html | Damien Hirst and Lever House: In New York, a $10 million 'School' | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-iraq4.8301065.html | Iraqis to ease security effort in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-gop.1.8705946.html | U.S. Republican candidates harden line on immigration | False | By Michael Cooper and Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12games.html | Game News in a Duel of Print and Online | False | By Cate Doty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12implode.html | A Family Legacy, Built to Withstand Dynamite | False | By Steve Friess | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-china.1.8295439.html | China creating database with profiles of foreign reporters covering Olympics | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-obits.1.8294822.html | John Firor, author and environmental scholar, dies at 80 | False | By Alison J. Peterson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-spectrum.4.8300733.html | Mobile-phone operators vie for UHF spectrum | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/arts/12iht-04carr.8713335.html | The little gold man made me do it | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-leonhardt.1.8708187.html | In Paramount, California, home sales are frozen | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-latvia.4.8301644.html | Latvia's hot growth fuels devaluation fears | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-strike.4.8300930.html | Top French union chief warns, 'The strike could last' | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-phils.1.8295294.html | Arroyo faces new impeachment effort in Philippines | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12greene.html | Life After Wartime | False | By Bob Greene | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12pilots.html | Pay the Doctor, but Donâ€šÃ„Ã´t Worry About the Pilot | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/middleeast/12contractor.html | Security Guard Fires From Convoy, Killing Iraqi Driver | False | By James Glanz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-tomb.4.8299913.html | U.S. weighs future of Unknowns memorial | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-banks.1.8294614.html | Banks' debt fund for distressed securities defers day of reckoning | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-mideast.4.8716908.html | Israelis and Palestinians open peace talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edafrica.1.8712722.html | A summit of EU-African discontent | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12international.html | Study: Foreign Students Added to Economy | False | By Tamar Lewin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12intel.html | Intel to Unveil Chips for Improving Video Quality on the Web | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-kosovo.4.8717486.html | EU proposal lays out steps on Kosovo independence | False | By Dan Bilefsky and Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/books/12busi.html | The Real Margo Channingâ€šÃ„Ã´s Fasten-Your-Seatbelts Life | False | By Jeanine Basinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-fedbox.4.8717530.html | News Analysis: Central banks aim to restore trust with dollars | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-salesforce.4.8301649.html | Salesforce and Benioff takes on new challenge | False | By Gary Rivlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/news/12iht-13oxan-Mexico2008.8712200.html | Outlook for Mexico in 2008 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12BONUS.html | A Big Salary With a Big Stipulation: Share It | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/technology/12iht-telitalia.4.8717617.html | Regulator in Italy nearing Telecom Italia decision | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12musi.html | Outrage, Bile, Hardcore Punk ... and a Sensible Lost-and-Found | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12steelers.html | Browns Show Life, but Steelers Survive | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12knm.html | Play That Funky Spinning Bike Wheel, Berlin Boy | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/politics/12spend.html | A New Channel for Soft Money Appears in Race | False | By Jim Rutenberg and David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-collegebasket12.8713361.html | The AP Top 25: Tuesday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12essay.html | First One Orphan, Then Many More | False | By Jim Luce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12flush.html | For Children, a Scary World Out There (in There, Too) | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12write.html | Striking Writers Peddle Words, for Outlets Off the Picket Line | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/l12cycling.html | Two-Wheeled Neglect | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/arts/12iht-09pare.8710727.html | Radiohead's experiment with 'virtual busking' | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12SMALL.html | I.R.S. Moves to Weed Out Deadwood Charities | False | By David Cay Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/12arts-TUTSTOMBTOCL_BRF.html | Tutâ€šÃ„¢s Tomb to Close | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-yuan.1.8294549.html | China's trade surplus reaches new high | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-terror.1.8295216.html | Australian terror suspect is freed | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12giants.html | Giants Saddle Up but Donâ€šÃ„¢t Measure Up | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-air.4.8301791.html | Saudi billionaire buys Airbus superjumbo | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/news/12iht-13oxan-Lantosprofile.8296751.html | UNITED STATES: Lantos profile | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12key.html | A New York Honor, Centuries Old and Gold-Plated | False | By David W. Dunlap | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/health/12iht-snvital.4.8720709.html | Parkinson's raises risk of depression in family | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12arts-WESTCHESTERP_BRF.html | Westchester Post for Itzhak Perlman | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/technology/12iht-yahoo.1.8707199.html | Yahoo Finance partners with CNBC to distribute business news | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/technology/12iht-ptendl3.1.8707274.html | On the Internet, no one knows if you're 7 years old | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/basketball/12rhoden.html | D-League Team Could Bring Rens Back to Harlem | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/politics/12campaign.html | A Weekend of Skirmishing for Obama and Clinton | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-12mideast.8296826.html | Several killed in clash at Gaza rally for Arafat | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/l12hunger.html | Hunger and the Farm Bill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12valley.html | With Sudden Wealth, the Desire for Sudden Impact | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/sports/12iht-doping12.8715568.html | Mitchell probe public on Thursday | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12tastebook.html | A Cookbook of Oneâ€šÃ„¢s Own From the Internet | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12powell.html | A Stark Reminder of War, 25 Years On | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12smith.html | Ray S. Smith, Arkansas Lawmaker, Dies at 83 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12orleans.html | Seeking More Aid, Gulf Coast Looks to Foundations | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12BLOGS.html | In the Fund-Raising Game, Blogs Cut Both Ways | False | By Noam Cohen and James Freed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-pakistan.4.8303944.html | Pakistan government bars protest march by Bhutto | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/music/12harm.html | Some Japanese Tonal Colors for Tales Dressed in Kimonos | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12match.html | They Channel Intentions to the Right Places | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-spend.1.8294932.html | Groups find new ways to skirt U.S. campaign spending limits | False | By Jim Rutenberg and David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-publicis.4.8300988.html | Publicis to bring ad fields under a single roof with new venture | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edbali.1.8712725.html | Human rights and Bali; Russia's role; A trade-based approach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12arts-GILBERTOGILT_BRF.html | Gilberto Gil to Resign | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-tenatp12.8295992.html | Federer stunned by Gonzalez, Roddick beats Davydenko | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/style/12iht-fegypt.1.8294983.html | Turquoise and gold: An Egyptian moment | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/technology/12iht-msft.4.8717544.html | Microsoft acquires mapmaker MicroMap | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-nascar.8299494.html | Jimmie Johnson wins 4th straight race | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/arts/12iht-12orch.8707081.html | Philharmonic gets a taste of Pyongyang diplomacy | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/12hershey.html | Hershey Overhauls Its Board of Directors | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-cognos.4.8300470.html | IBM offers $4.9 billion for Cognos | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/politics/12clinton.html | Clinton Aides Prompted Queries at Events | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/americas/12cuba.html | For U.S. Exporters in Cuba, Business Trumps Politics | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/12siv.html | Some Wonder if the Banksâ€šÃ„Ã´ Stabilization Fund Will Work | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12vecsey.html | Cowboys Serve Big Helping of Reality | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12social.html | My Network, My Cause | False | By Alan Krauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12warner.html | Helping Time Warner Give Away Some of Its Millions | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-pakistan.3.8299482.html | Pakistan government bars protest march by Bhutto | False | By Jane Perlez and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/asia/12myanmar.html | U.N. Envoy in Myanmar to Try to Tally Dead | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-fines.4.8717422.html | EU regulators sharpen their authority over aviation | False | By Jonathan Stearns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12monnmatchup.html | Mondayâ€šÃ„Ã´s Matchup | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12malaria.html | Fighting a Disease of Logistics, He Means Business | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-FINS.1.8294890.html | Gloomy cloud follows winless Dolphins | False | By Jim Litke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-letter.1.8295883.html | Letter from Cuba: Trade fair draws over 100 U.S. businesses | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12cell.html | Cellphone Straitjacket Is Inspiring a Rebellion | False | By Laura M. Holson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edvets.1.8297261.html | Veterans abandoned | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-merkel.4.8301933.html | Merkel and Sarkozy agree on Iran strategy | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12cong.8705509.html | Muscle flexing in U.S. Senate: Republican defends strategy | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edgivisser.1.8712731.html | South Africa grows up | False | By Mark Gevisser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/ncaabasketball/12rutgers.html | Opening Loss Is More Bad News for Rutgers | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/dance/12devi.html | Irish Sheep Hoof-to-Toe with Hip-Hop | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/football/12titans.html | Jaguars Bulldoze Titansâ€šÃ„Â´ Ground Defense | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-letter.1.8709966.html | A scrape on the forehead as a sign of piety | False | By Michael Slackman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12radio.html | New Way of Counting Radio Listeners May Cut Ad Income | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-marketplace.3.8713424.html | Wall Street braces for further write-downs | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12mbrfs-wreck.html | Queens: Man Killed in Three-Car Crash | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/health/12iht-mars.1.8705893.html | Mars yielding some secrets to rovers | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12rubin.html | Over There â€šÃ„Â® and Gone Forever | False | By Richard Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-climate.4.8301667.html | Europe pledges to lead on energy conservation | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12vets.html | A Place to Leave the Wars Behind | False | By Patricia R. Olsen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/media/12carr.html | Living Paycheck to Paycheck Was Already a Way of Life | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/dance/12page.html | Imagine Thereâ€šÃ„Â´s No Heaven, Just Flamenco | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12drill.html | The Film Was Fine, Now That Itâ€šÃ„Â´s Over | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/technology/12iht-samsung.2.8296470.html | Prosecutor, 2 other officials accused in Samsung bribery case | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/nyregion/12torah.html | Congregation Writes Torah, With Help From a Scribe | False | By Glenn Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-implode.1.8294326.html | The family business is a blast | False | By Steve Friess | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-eddollar.1.8297258.html | Falling dollar | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-bookmar.1.8294944.html | Book Review: The Elephanta Suite | False | By Walter Kirn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/europe/12greece.html | Greeks Save Ship With 275 Migrants | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/health/12iht-12stent.8293785.html | A heart stent gets a reprieve from doctors | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12figa.html | Beware, Conniving Count, This Rugged Figaro Will Have You Dancing to His Tune | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/technology/12link.html | Will Success, or All That Money From Google, Spoil Firefox? | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12DIRECT.html | Giving Goes Global: Three Stories | False | By Jan M. Rosen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/13/world/americas/13iht-13policy.8308250.html | U.S. to send special envoy to confront Musharraf | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-spill.3.8299031.html | Russians begin Black Sea rescue effort | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/12wendys.html | Sale of Wendyâ€šÃ„Â´s May Be Delayed | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edkeilor.1.8712734.html | The meaning of Christmas (yes, that one again) | False | By Garrison Keillor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-12cuba.8293698.html | For U.S. exporters in Cuba, business trumps politics | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/arts/12iht-albee.1.8297771.html | Edward Albee: Keeping the threads of life and art separate | False | By Jesse Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12tax.html | To Tax or Not to Tax Nonprofits? Cities Ask the Billion-Dollar Question | False | By Terry Schwadron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-japan.1.8295288.html | Limited refueling of warships gains in Japan's Parliament | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12DONATE.html | Beyond the Gift of Cold, Hard Cash | False | By Deborah L. Jacobs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-workcol13.1.8294114.html | Newest guru advises tech workers to pull the plug on information sources | False | By Alex Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edcarroll.1.8297252.html | Carroll: Primitive impulses of war | False | By James Carroll | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edalmond.1.8297240.html | The West should stop picking losers | False | By Mark Almond | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12children.html | Making a Difference From an Early Age | False | By David Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-yen.1.8708870.html | Rise in oil prices adds to strain on Japanese firms | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/crosswords/bridge/12card.html | Italyâ€šÃ„Â´s Best Battle It Out for Club Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/movies/12arts-FILMFESTIVAL_BRF.html | Film Festival in Baghdad | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-peru.1.8707024.html | Former Peru president Fujimori sentenced to 6 years for illegal search | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/theater/12family.html | With Theaters Dark, Finding Their Fun Elsewhere | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-journal.4.8301930.html | Italian murder puts American student in spotlight | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-iran.1.8707099.html | Bush keeps the pressure on Iran | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12micro.html | Back-Office Support for Busy Microfinanciers | False | By Steve Lohr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/technology/12iht-12google.8721002.html | Congressman questions Google on data retention and privacy policies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12pigs.html | Pigs Fly! Philadelphia Papersâ€šÃ„Â¢ Circulation Holds | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-mine.4.8299735.html | BHP turns to investors for support on a merger with Rio | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-12mideast-ISRAEL.8291925.html | Israeli police raid offices for evidence on Olmert | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12mccann.html | European Tabloids Still Agog Months After Child Vanishes | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/world/middleeast/12annapolis.html | U.S. and Israel Play Down Hopes for Peace Talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12GIRLS.html | A Not-So-Simple Plan to Keep African Girls in School | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/travel/12iht-12libya.8298903.html | Libya denies entry to tourists without Arabic translation of passports | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-eurobank.4.8301382.html | Some British banks lose shareholders' confidence | False | By Jon Menon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-myanmar.1.8295538.html | UN aide inspects Myanmar prison | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12concert.html | A Young Orchestra Led by a Youthful Major Player | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-ednino.3.8297264.html | No more strong presidents, please | False | By Nino Japaridze and Job C. Henning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-georgia.4.8300463.html | Georgia's opposition nominates presidential candidate | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12compensation.html | Increased Compensation Puts More College Presidents in the Million-Dollar Club | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/music/12nevz.html | Music for Use: Dance, Sing Along or Examine It Closely | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-basket12.8300508.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-golf12.8299743.html | Paula Creamer wins Tournament of Champions | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-fcolltop12.8300322.html | The AP Top 25 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/americas/12iht-spill.1.8293895.html | Crew of vessel in California oil spill detained | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-12fire.8299722.html | Fire at Olympics site leaves London under a blanket of smoke | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-dubai.5.8719692.html | 2 Emirati men sentenced in youth's rape case | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/football/12daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-mine.1.8295291.html | BHP turns to investors for support in Rio deal | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/asia/12iht-hong.2.8709847.html | Hong Kong urges Beijing on direct elections timetable | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/giving/12HOSPITAL.html | With Health Costs Rising, a Tougher Sell for Hospitals | False | By Reed Abelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12koval.html | A Spyâ€šÃ„Â´s Path: Iowa to A-Bomb to Kremlin Honor | False | By William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-12spill.8297136.html | Russian officials assess damage from oil spill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/12bella.html | With Ponies, Unicorns and Secret Codes, an Effort to Unleash a Craze for Girls | False | By Allen Salkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-russia.4.8716797.html | Russia orders British Council offices to stop operations | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/business/worldbusiness/12iht-air.1.8294972.html | Saudi billionaire buys new Airbus superjumbo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-SOCCER.3.8299028.html | Italy copes again with death and violence | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/hockey/12messier.html | Mystique Follows Messier Wherever He Goes | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/media/12readers.html | Editor of More Replaces One at Reader€šÃ„Âˆs Digest | False | By Richard Pã˜šÂ©rez-Peã˜šÂ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-12lebanon.8716782.html | Car bomb kills Lebanese general | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/business/12bank.html | For Ousted Citigroup Chief, a Bonus of $12.5 Million | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12mon4.html | All They Are Saying Is Give Happiness a Chance | False | By Eduardo Porter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/news/12iht-dubai.4.8717584.html | 2 Emirati men sentenced in youth's rape case | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/us/12auction.html | Auctioning the Old West to Help a City in the East | False | By Eric Oﬂ€šÃ„Â´Keefe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/sports/soccer/12soccer.html | City Power Wins Title in Shootout | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/asia/12iht-13cambo.8297902.html | Ex-officials of Khmer Rouge arrested | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-ceo.1.8708504.html | Foreign-born chiefs reflect Fortune 100's global reach | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/design/12spon.html | SquarePants RoundTrip: SpongeBob€šÃ„Âˆs Yearlong Ride to Atlantis, via Korea | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-mideast.4.8301647.html | Rally for Arafat turns deadly in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-sharp.1.8707289.html | Sharp sues Samsung, alleging patent infringement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/africa/12iht-baghdad.4.8301377.html | Baghdad's oasis of tolerance | False | By Sabrina Tavernise and Karim Hilmi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-cia.4.8716050.html | Hayden distances himself from destruction of CIA videos | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edfenby.4.8297883.html | Juggling tradition and reform | False | Jonathan Fenby | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12cohen.html | Bring the Real World Home | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/health/12iht-12ants.8303066.html | The march of the ants holds clues for humans | False | By Carl Zimmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/sports/12iht-NFL.1.8294929.html | Colts throw it away, and boot away their chances | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/world/europe/12iht-12russia.8291932.html | Heavy storm splits tanker, spilling oil off Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/11/arts/11iht-book13.8689579.html | Book review: My Dearest Friend | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/opinion/12mon1.html | The Plight of American Veterans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edas.3.8297243.html | The ancient search for life out there | False | By Saswato R. Das | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/12/opinion/12iht-edrussia.1.8712758.html | Russia's revolving door: Back to you, Vladimir | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/sports/12iht-SOCCER.1.8295245.html | Italy copes again with death and violence | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/11/world/europe/12iht-turkey.1.8295060.html | Turkey charges troops captured by rebels with neglecting their duty | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 2007-11-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-12stox.8705366.html | Rate cut considered a disappointment to Fed watchers | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-12 | 0001-01-01 | https://www.nytimes.com/2007/11/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-13air.8312485.html | European parliament votes to expand carbon emissions on airlines | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/14iht-14tehran.8326715.html | Chinese minister in Iran for nuclear talks | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14asiastox.8327243.html | Asian markets rise following Wall Street rally | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13shoot.html | Shooting Kills a Boy, 13, and Wounds Another | False | By Jonathan Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-tapes.3.8315712.html | White House ordered to preserve copies of e-mail | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-sail13.8317089.html | Swiss yacht club asks American rival to drop lawsuit | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-policy.1.8311904.html | U.S. to send envoy to confront Musharraf | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13mine.html | BHP Takes Buyout Plan to Shareholders of Rival | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-13movie.8726479.html | A chapter of 'Jackass' as Web test | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-defib.1.8726166.html | Heart patients with potentially faulty defibrillator wire trapped in doubt | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-tapes.1.8313212.html | White House ordered to preserve copies of e-mail | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13walmart.html | A Health Plan for Wal-Mart: Less Stinginess | False | By Michael Barbaro and Reed Abelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/14iht-14nablus.8327720.html | Volatile city tests Palestinian police, and peace hopes | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/l13correction.html | For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13britain.html | Britain Takes Tougher Stance on Sanctions Against Iran | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/14iht-14blackwater.8327313.html | Blackwater guards killed 14 Iraqis without cause, FBI says | False | By David Johnston and John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-biogen.1.8726779.html | No bidders for Biogen | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-mideast.1.8311374.html | Hamas arrests hundreds after rally in Gaza | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13herbert.html | Righting Reaganâ€šÃ„Â´s Wrongs? | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-turkey.4.8319878.html | PKK kills 4 Turkish soldiers; more troops mass on border with Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/basketball/13knicks.html | Knicks Hope to Leave Bad Habits Behind When They Hit the Road | False | By Howard Beck | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-baseball13.8317122.html | Yankees and Posada agree to $52.4 million, 4-year contract | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-countrywide.1.8725553.html | Countrywide Financial comes under greater scrutiny | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-doping.1.8727174.html | Baseball report is said to hit both sides hard | False | By Duff Wilson and Michael S Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13book.8309923.html | Challenges to both left and right in U.S. on global warming | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/12iht-GOOGLE.1.8294899.html | Masseuse who got her hands on Google stock is a millionaire | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-cap.4.8319651.html | Audit finds railroads and golf courses among those getting EU farm aid | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13race.8724210.html | Survey points to tensions among chief minorities | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13colts.html | In a Loss, Dungy Says He Learned a Lesson | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13real.html | The Claim: Some Red Lipstick Brands Contain High Lead Levels | False | By Anahad Oâ€™Connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13paranoid.html | Paranoia Strikes Deep, Into Your Headset It Will Creep | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-rock.4.8735735.html | Northern Rock names new chief and warns of potential write-downs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-korea.1.8727263.html | Lee Myung Bak, conservative, surges ahead of rival in S. Korean polls | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/television/13arts-FOOTBALLBEAT_BRF.html | Football Beaten by Housewives | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-phils.3.8315287.html | Philippine lawmaker killed in blast | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-deal.4.8734971.html | Chinese company gains control of Iomega | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/news/13iht-rensustain.1.8311291.html | Community-scale projects in Europe beat sustainable energy and climate change targets | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-strike.4.8318018.html | Strike halts trains in France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-france.4.8318948.html | Sarkozy eases away from some political reforms | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-afghan.1.8311166.html | New Zealand defense minister's kin dies in Afghanistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/media/13disney.html | Slowing Economy Posing Test for Disney | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-socuefa.8317708.html | G14 and UEFA close to burying hatchet | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/washington/13oil.html | Voter Anger May Free Up Energy Bills | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13iht-14sncondom.8313981.html | Redesigning a condom so women will use it | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-BASE.1.8310529.html | The name chase begins with Mitchell report on substance use in baseball | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/theater/13ishe.html | Go East, Young Writers, for Theater! | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-14book.8313656.html | Book review: The Quiet Girl | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/research/13regi.html | Regimens: Weight Found to Affect Prostate Cancer Outcome | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-pakistan.4.8320781.html | Musharraf defiant on emergency rule | False | By Carlotta Gall, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-glob14.1.8309488.html | Trouble brews in China and world awaits tremors | False | By Daniel Altman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/washington/13justice.html | Justice Dept. Chief Faces a Test in Minnesota | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-dems.5.8739681.html | Raise taxes on richest Americans, Democrats say | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-union.4.8735711.html | Prime Minister Brown skips EU ceremony, and U.K. rivals pounce | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13vineyard.html | A Toast to Tuscany, With a Staten Island Red | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-yuanside.1.8311419.html | EU presses China to let currency rise | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-yuan.1.8311706.html | Fresh inflation spells trouble for China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/othersports/13olympics.html | Top Rhythmic Gymnast Sees Dreams of Beijing Fade Away | False | By Kate Torgovnick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-climate.2.8729541.html | U.S. blocks UN accord on climate, Gore says. | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-serbia.4.8319013.html | Report describes abuses in Serbian state mental institutions | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/music/13picc.html | Operaâ€šÃ„Â´s Newest Gimmick: The 90-Minute â€šÃ„Â²Toscaâ€šÃ„Â´ | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-eddruckerman.1.8730750.html | Perineal re-education rocks | False | By Pamela Druckerman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13depot.html | Containers Wall Off a Newark Housing Project | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-lehman.4.8735699.html | Lehman profit falls on subprime, but still beats estimates | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-webgermany.8312749.html | Vice chancellor of Germany resigns | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-13edwards.8308491.html | For Edwards, a man on the run, time is no ally in race | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/music/13cham.html | Listening to the Fragile, Ethereal Beat of Butterfliesâ€šÃ„Â´ Wings | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-mideast.5.8324367.html | Hamas cracks down on Fatah after deadly rally in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/dance/13role.html | On Their Own Stage, Protâ€šÃ„Â©gâ€šÃ„Â©s Channel Choreographic Mentors | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13martin.html | The Daily Show | False | By Kevin J. Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/middleeast/13BRIEFS-LEBANON.html | Lebanon: French Peacekeeper Killed | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-obits.1.8726812.html | Ike Turner, R&B; legend and ex-husband of Tina Turner, at 76 | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13gitmo.8724161.html | From a critic of U.S. military tribunals to top judge | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-road.1.8728870.html | Approval near for Vietnam-China highway | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/africa/13iht-syria.4.8735988.html | Syria arrests dozens of political dissenters | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/books/13arts-FRENCHLITERA_BRF.html | French Literary Honors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/baseball/13chass.html | Focus on Names Misses the Steroids Story | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-rusbank.1.8311377.html | Rattled elsewhere, banks bet on Russia, a known risk | False | By Catrina Stewart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edgorby.1.8314281.html | Gorby's baggage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/americas/14iht-14poll.8327321.html | Polls find voters weighing issues vs. electability | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-web-strike.8318018.html | Strike halts trains in France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edgorby.4.8316287.html | Gorby's baggage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13plane.html | The Prince and His Palace: A 6,400-Square-Foot Getaway That Flies | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/13mann.html | Delbert Mann, Director, Is Dead at 87 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/television/13arts-FORNEWSWEEKA_BRF.html | For Newsweek, a Political Web Venture | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/americas/13iht-earmark.4.8320688.html | $1 billion is tally of 'namesakes' in Congress | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-basecontract13.8735757.html | Rodriguez finalizes $275M deal with Yankees | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/baseball/13met.html | Monitoring Rodriguez, Mets Look for Trades | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edgreenway.4.8314424.html | Greenway: Musharraf and his enemies | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-qantas.4.8735603.html | Qantas soars in wake of failed takeover bid | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/ncaafootball/13sandomir.html | Warmth Is Found in a Heated Rivalry | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/technology/13iht-yahoo.4.8319905.html | Yahoo settles suit with journalists jailed in China | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-cbanks.1.8726824.html | Bank of Japan pledges to ease strains on year-end funding | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13nimby.html | In Farm Belt, Ethanol Plants Hit Resistance | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/earth/13book.html | Challenges to Both Left and Right on Global Warming | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/washington/13policy.html | U.S. to Send Special Envoy to Confront Musharraf | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13obmush.html | Poisonous Mushrooms Forge Their Own Path, Genetically Speaking | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-athgold13.8732871.html | Athletes will compete in 10 events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13memo.html | Memo Pad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13domestic.html | Man, 18, Is Fatally Shot by Police in Brooklyn | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/13iht-13lend.8724218.html | Countrywide subpoenaed by Illinois | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-denmark.4.8319914.html | Denmark appears to re-elect Rasmussen | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/africa/13iht-algeria.4.8736289.html | Poverty in the streets of Algiers, breeding ground for terrorism | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-korea.1.8313206.html | South Korea calls for talks to cement progress with North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-ROOKIE.1.8311175.html | Pedroia and Braun win rookie awards | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/africa/13iht-iran.4.8736137.html | Russia and Iran said resolve dispute over nuclear plant | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edbowker.1.8314376.html | Guantâ'sÂ°namo by the numbers | False | By David Bowker and David Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/education/13schools.html | Reaching Out to Students When They Talk and Text | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/news/13iht-14oxan-France.8730132.html | PROSPECTS 2008: France | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13perugia.html | Grisly Murder Case Intrigues Italian University City | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-china.1.8310072.html | China to relax ban on foreigners with HIV | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/politics/13donate.html | McCain Disavows Group Trying to Help His Campaign | False | By Jim Rutenberg and David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13tues3.html | Some Help in a New Life | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-tenad13.8312746.html | ATP upholds Davydenko appeal | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-collegebasket13.8733434.html | The AP Top 25 Wednesday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/13iht-russia.4.8320224.html | Experts see decline in Russia's military | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-yen.1.8310751.html | Japan on rebound, but worried about U.S. slowdown | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-etrade.1.8310850.html | ETrade struggles to avert big write-down as shares tumble | False | By Vikas Bajaj and Peter Edmonston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13kids.html | Bad Behavior Does Not Doom Pupils, Studies Say | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-japan.1.8310004.html | Split over naval mission could prompt early election in Japan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13brooks.html | The Character Factor | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/basketball/13nets.html | With Carter on Bench, Nets Lose to Hornets | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-roberts.1.8310663.html | Michâ'sÂ®le Roberts: Writing for a post-feminist world | False | By Caroline Brothers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13nun.html | Nun Pleads No Contest in Sex Abuse | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/realestate/13iht-remacao.1.8317064.html | Developers place their bets on Macao | False | By Alex Frew McMillan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/12/world/americas/13iht-assess.4.8735457.html | Recriminations mount over CIA agents' tactics | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13grin.html | A Lineman in My Bed: Notes on Teeth Grinding | False | By Paul VanDeCarr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/12/world/africa/13iht-13iraq.8723331.html | Three blasts kill at least 27 in Iraq | False | By Damien Cave and Khalid Al-Ansary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-bookjeu.1.8314955.html | Book Review: The Second Civil War | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/americas/14iht-14endpoll.8326728.html | 2 U.S. states' voters still not settled on favorite presidential candidates | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/pageoneplus/13corrections-012.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/11/nyregion/13neediest.html | Born With a Hole in His Heart, a Child Best Known as Magic | False | By LORI MOORE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-germany.4.8320371.html | Coalition shaken by German resignation | False | By Judy Dempsey and Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-mideast.4.8319992.html | Hamas cracks down on Fatah after deadly rally in Gaza | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/media/13adco.html | Celebrities Chat With Athletes, in Reebok Gear | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/12/technology/13iht-mtv.1.8725463.html | MTV restores some benefits for freelancers | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13iht-14snexer.8314253.html | Exercise advice often ignores jiggle factor | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-phils.2.8314251.html | Blast hits representatives at Philippine legislature | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-iraq.4.8320779.html | Militants killed after attack on patrols near Baghdad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/technology/13cognos.html | I.B.M. Acquires Cognos, Maker of Business Software, for $4.9 Billion | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edletters.html | Children and war crimes; Performance and pay; Problems with Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/13arts-OPENBOOKSEER_BRF.html | Open Book, See Red | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13blackstone.html | Blackstone, Deal Maker, Posts Drop in Earnings | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/research/13chil.html | Childhood: Too Little Sleep May Pose Obesity Risk | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-peres.3.8315894.html | Israeli president addresses Turkish Parliament | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13brfs-BOYTALKEDTOY_BRF.html | Pennsylvania: Boy Talked to Youth in Finland School Shooting | False | By Jon Hurdle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13tues4.html | Public Works: When â€šÃ„Ã²Big Governmentâ€šÃ„Ã´ Plays Its Role | False | By Adam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-air.4.8320799.html | European Union moves to reduce aircraft emissions | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13pope.html | Pope Benedict to Visit in April | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/technology/13gore.html | Investment Firm Names Gore as a Partner | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-PARANOID.1.8310666.html | Paranoia as prevalent as special teams in American football | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-baghdad.1.8310532.html | An oasis from politics amid the turmoil in Baghdad | False | By Sabrina Tavernise and Karim Hilmi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13iht-13swarm.8310079.html | From ants to people, an instinct to swarm | False | By Carl Zimmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13BRIEFS-FRANCE.html | France: Strike to Challenge Sarkozy | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/middleeast/13iraq.html | Some Restrictions to Be Lifted in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-MELIK14.1.8311169.html | At bullish Christie's sale, contemporary works soar | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-banks.4.8319387.html | Bank of America to take $3 billion debt-related write-down | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-oil.4.8318951.html | As OPEC meets, puzzling questions about price and demand | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/music/13arts-BANDSTOMARCH_BRF.html | Bands to March on Atlanta | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-edwards.1.8311990.html | For Edwards, a man on the run, time is no ally in race | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-murdoch.4.8735158.html | Murdoch wins control of Dow Jones | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/washington/13earmarks.html | One Lawmakerâ€šÃ„Ã´s Waste Is Anotherâ€šÃ„Ã´s Namesake | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-13organ.8319666.html | 4 organ recipients in U.S. contract HIV | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-hague.4.8735558.html | Chief of Hague tribunal, stepping down, calls for it to continue | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13energy.4.8733801.html | Energy bill stalls in U.S. Senate | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-france.4.8735609.html | A rocky jaunt for Qaddafi in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/technology/13salesforce.html | Software for Rent | False | By Gary Rivlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13gambel.html | Gumbel Gives His First Year a Low Grade | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13russia.html | Warnings of Long-Term Damage After Russian Oil Spill | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/asia/13lawyer.html | Lawyerâ€šÃ„Ã´s Long Fight for Democracy Puts Him in Familiar Place: Jail | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-google.5.8324416.html | Google fails to win EU approval for DoubleClick deal | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/theater/reviews/13hear.html | During War, Tough Mother Sets Out to Shield Her Son | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-disney.1.8310587.html | Economy and writers' strike test Disney CEO's tenure | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/americas/13campins.html | Luis Herrera Campề́̈s, Venezuela Leader, Dies at 82 | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-disney.4.8320753.html | Economy and writers' strike test Disney CEO's tenure | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/nutrition/13well.html | Exercise Advice Often Ignores Jiggle Factor | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-soccerengl3.8737916.html | Fabio Capello offered England job pending contract negotiations | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-cards.5.8324066.html | A bridge brouhaha over a team's political protest | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/music/13sier.html | The on Wings of Song Series Shows a Fledgling'êŠ̀́̈Ä́s Flights | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/style/13iht-13green.8728317.html | Eco fashion? A world consumed by guilt | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-11food.8728464.html | For a few dollars more, dining improves on longer flights | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13spill.html | U.S. Prosecutors Start Investigating Oil Spill | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13brod.html | Chronic Pain: A Burden Often Shared | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/basketball/13carter.html | Carter Is Lost Indefinitely to Sprained Right Ankle | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-13road.8309119.html | Rising air fares in U.S. likely to stay high | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-obits.4.8735783.html | Ike Turner, R&B, legend and ex-husband of Tina Turner, dies at 76 | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/music/13arts-RADIOHEADTOS_BRF.html | Radiohead to Sell an in Rainbows CD | False | By Jeff Leeds | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-13cnddirectors.8739270.html | Directors plan talks as Hollywood writers' strike drags on | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/14iht-14kurds.8327709.html | Kurds and Arabs shelter side by side in distrust and misery | False | By Michael Kamber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13teet.html | Brushing Innovations, Built on Titanium | False | By Joyce Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-golfaussi13.8735574.html | American Lee Williamson leads by 2 strokes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13spa.html | Networking at the Spa | False | By Martha C. White | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-basecy13.8321360.html | C.C. Sabathia wins AL Cy Young Award | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-walmart.4.8320231.html | Wal-Mart makes a turnaround on health care | False | By Michael Barbaro and Reed Abelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/news/13iht-14oxan-Rangeltaxplan.8313401.html | UNITED STATES: Rangel's tax plan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-pakistan.3.8316819.html | Musharraf defiant on emergency rule | False | By Carlotta Gall, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13mbrfs-drunk.html | Levittown: Woman Killed in Crash | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-campaign.1.8727750.html | Immigration a big issue even in rural Iowa | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edmailer.1.8314248.html | Advertisements for himself | False | By Thomas Gagen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/africa/13iht-britain.1.8311196.html | Britain 'will lead' against Iran, Brown says | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/hockey/13hall.html | Ex-Devil Stevens Considers Next Step After Hall | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-edlet.1.8730762.html | Missing the point on soot; Nuclear hypocrisy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-opera.1.8313726.html | In Italy, a compact attempt to save a dying art | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-soccer13.8317061.html | Debate on shutting down Italian soccer after latest violence | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-renelec.1.8311283.html | European Commission plans for energy market deregulation offer mixed prospects for consumers | False | By Patrick Blum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13auction.html | Dealerâ€šÃ„Â´s Trove Draws Loyal Collectors and Strong Bids at Christieâ€šÃ„Â´s | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-edqaddafi.1.8730765.html | Colonel Qaddafi comes to Paris | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13nyc.html | A Soldier Home From War, and a Mother Fighting Hard | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/design/13smil.html | An Artistâ€šÃ„Â´s Famous Smile: What Lies Behind It? | False | By Richard Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-basket13.8314977.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13flier.html | Spanning the Blue Globe, for Little White Ones | False | By Jeremy Shepherd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/middleeast/13mideast.html | 6 Palestinians Killed in Gaza at Fatah Rally | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/asia/13korea.html | Korean Officials Accused in Widening Bribery Scandal | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-letter.1.8311230.html | Personality has shaped U.S.-Pakistani relations | False | By Janine Zacharia | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/12/arts/12iht-walk.1.8712003.html | An uneven 'Die Walkâ€šÃ´re' opens new 'Ring' cycle in Vienna | False | By George Loomis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13krugman.html | An Ailing Health System: Feel Better! | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13italy.html | Italy Moves to Tighten Soccer Security and Control Fans After Riots | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-air.3.8314096.html | EU takes a stand on aircraft emissions | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-doping13.8317618.html | Prosecutors drop Sinkewitz criminal probe in return for payment | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/middleeast/13baghdad.html | In Mixed Slice of Baghdad, Old Bonds Defy War | False | By Sabrina Tavernise and Karim Hilmi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/americas/13iht-13nimby.8312751.html | In U.S. farm belt, ethanol plants hit resistance | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/theater/13broadway.html | Mayorâ€šÃ„Â´s Offer of Mediator in Theater Strike Goes Nowhere | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13tues2.html | Donâ€šÃ„Â´t Rush to a Fare Hike | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/dining/13iht-edbeam.1.8730747.html | A steady diet of blubbering about fat | False | By Alex Beam | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/movies/homevideo/13dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-race.1.8727334.html | Distrust and racial tension high among U.S. nonwhites | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13iht-migrants.1.8313413.html | Riding the train of dreams across India | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13giants.html | Giants May Have Been Close, but Now They Have Far to Go | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/technology/13iht-webgoogle.8318381.html | Google acquisition of DoubleClick rejected for now | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13mbrfs-recount.html | East Haven: Second Recount Ordered | False | Compiled by John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edjets.1.8314278.html | Structural failures | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/14iht-14mideast.8327039.html | Hamas arrests Fatah supporters | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-ice13.8733064.html | NHL: Wednesday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13iht-sngrind.1.8315293.html | Sleep bruxism: An age-old and troubling sleep disorder | False | By Paul VanDeCarr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/sports/13iht-games13.8732736.html | Filipinos forfeit boxing as controversy hits Games | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-walmart.1.8310684.html | Wal-Mart makes a turn-around on health care | False | By Michael Barbaro and Reed Abelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-isotope.1.8726599.html | Against wishes of nuclear regulator, Canadian government rushing to reopen reactor | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/africa/13iht-witches.4.8320813.html | Mean streets hold little magic for young African 'witches' | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/politics/13abortion.html | Abortion Foes Throw Support to Thompson | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/technology/13iht-google.html | Google fails to win EU approval for DoubleClick deal | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/12/arts/12iht-07walk.8716686.html | Crimes of the naïve, superficial heart | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/asia/13cambo.html | Couple Who Helped Lead Khmer Rouge Are Arrested | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/asia/14iht-14phils.8326895.html | 3 dead in blast at Philippine Congress | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/technology/13iht-msft.1.8725845.html | Microsoft acquires MultiMap | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-13britain.8309141.html | Britain takes tougher stance on sanctions against Iran | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13jets.html | On Injury to Vilma, Jets Give an Inch | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-deal.1.8726691.html | Iomega enters deal to acquire Chinese maker of disk drives | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13quake.html | Picking Up City's Vibes to Predict Quake Effects | False | By Glenn Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-tenatp13.8312429.html | Nadal upset by Ferrer 4-6, 6-4, 6-3, Gasquet beats Djokovic 6-4, 6-2 | False | By PAUL ALEXANDER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/europe/13georgia.html | Challenger Named in Georgian Election | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/asia/13pakistan.8308723.html | Bhutto calls for Musharraf to resign | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/media/13adds.html | Addenda | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/opinion/13iht-edpabst.1.8314536.html | We need a real debate, not more dialogue | False | By Adrian Pabst | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/sports/13iht-basket13.8733051.html | NBA: Wednesday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/europe/13iht-nablus.4.8319974.html | Fatah and Israel butt heads in Nablus | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/health/research/13rec o.html | For the Record: In Tests of Inhalers, Results May Depend on Who Pays | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/opinion/13iht-edbrooks.1.8314284.html | Brooks: The character factor | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/business/worldbusiness /13iht-13fed.3.8731110.html | Markets still uneasy after loan plan | False | By Vikas Bajaj and Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/us/13uninsure.html | After Fires, Homeowners Feel an Insurance Pinch | False | By Solomon Moore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/arts/music/13croo.ht ml | Muslim Singer With a Country Twang | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/us/politics/13clinton. html | That Clinton Boy Defends His Wife and Raises Eyebrows | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/africa/13iht-oil.3.8317020.html | As OPEC meets, puzzling questions about price and demand | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/world/asia/13iht-13pak.4.8733863.html | 5 soldiers killed by suicide bombers in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/science/13wolf.html | Off Endangered List, but What Animal Is It Now? | False | By Mark Derr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/sports/13iht-formula13.8319016.html | Michael Schumacher sets the fastest lap in testing at Barcelona | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/arts/music/13jayz.ht ml | Magnanimity Becomes One of Rapâ€šÃ„Â´s Moguls | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/opinion/13iht-edelect.1.8730753.html | The selling of America's presidential candidates | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/travel/13iht-trfreq14.1.8726844.html | Air travelers prefer automated and online services, industry group reports | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/world/asia/13iht-bali.2.8729756.html | UN works to bridge divisions at Bali | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/asia/13iht-13manila.8316017.html | Philippine lawmaker killed in blast | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/europe/13iht-spain.4.8318237.html | Spain tries to keep rightist rallies off the streets | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/sports/soccer/13socce r.html | Rage and Revival in Italyâ€šÃ„Â´s Sports Opera | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/nyregion/13spitzer.ht ml | Prosecutor Examines Spitzer Aideâ€šÃ„Â´s Statement | False | By Danny Hakim and Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/books/13kaku.html | Division of the U.S. Didnâ€šÃ„Â´t Occur Overnight | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/europe/13iht-13russiapress-review.html | Russian press review: Nov. 13 | False | Compiled by Aleksandra Fedorova and Marisa P. Kaley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/business/worldbusiness /13iht-norris14.1.8726019.html | Floyd Norris: Governments put a new twist on bailouts | False | By FLOYD NORRIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/11/13/world/asia/13iht-pakistan.1.8311701.html | Bhutto rules out serving under Musharraf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/200 7/12/13/business/worldbusiness /13iht-trade.3.8733054.html | 'Modest progress' in U.S-China trade talks | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/200 7/11/13/science/13traff.html | From Ants to People, an Instinct to Swarm | False | By Carl Zimmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/thecity/13nbrfs-suicide.html | N.Y.U. Student Commits Suicide | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/13dump.html | Looks Deceive: This Destination Drew Too Well | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-webgermany.2.8313729.html | Vice chancellor of Germany steps down | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-renturk.1.8311211.html | Turkmen natural gas: A glittering prize, or a desert mirage? | False | By David L. Stern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-footnfl13.8312157.html | Seattle beats San Francisco 24-0 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13angi.html | In Hollywood Hives, the Males Rule | False | By Natalie Angier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/health/13iht-14snvital.8314427.html | In Tests of Inhalers, Results May Depend on Who Pays | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/world/asia/13pakistan.html | Pakistani Officials Order Detention of Bhutto and Block a March | False | By David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13cond.html | Redesigning a Condom So Women Will Use It | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13flooding.html | In Westchester, Cleaning Up After One Flood While Planning for the Next | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/americas/13iht-cong.4.8320790.html | Bush vetoes domestic spending bill on health, education and jobs | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-lon14.4.8314958.html | In London, Anthony Sher's "Giant" fascinates and frustrates | False | By Matt Wolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/13arts-MARVELPUTSSU_BRF.html | Marvel Puts Superheroes Online | False | By George Gene Gustines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-denmark.5.8324599.html | Denmark narrowly re-elects Rasmussen | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/business/worldbusiness/13iht-yuan.4.8317960.html | Fresh inflation spells trouble for China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/arts/13day.html | Laraine Day, â€šÃ„Â²B+ Movieâ€šÃ„Â´ Star, Dies at 87 | False | By Aljean Harmetz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/business/13road.html | Your Bird for the Holiday Will Be Costly and Stuffed | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-billionaire.5.8738794.html | Emerging-market billionaires turn to philanthropy | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13chcbhoc.html | Love of Chocolate May Have Begun With Cacao Beer | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/opinion/13tues1.html | Structural Failures | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-ice13.8315290.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/research/13scre.html | Screenings: Colonoscopy Suggestion May Be Made Too Often | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/football/13nolan.html | Dick Nolan, 75, N.F.L. Coach and Player, Is Dead | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/washington/13scotus.html | Case Touches a 2nd Amendment Nerve | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/world/europe/13iht-spill.1.8309719.html | Search is called off after massive Russian oil spill | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/arts/13iht-13globe.4.8735177.html | Golden Globe nominations announced | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13qna.html | Weight Around the Waist | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/technology/13etrade.html | Speculation on E*Trade Hurts Stock | False | By Vikas Bajaj and Peter Edmonston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/14/world/asia/14iht-14pakistan.8327537.html | In interview, Musharraf defends rule by decree | False | By Carlotta Gall, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/opinion/13iht-edrohatyn.1.8314245.html | Fear of foreign capital | False | By Felix G. Rohatyn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/health/13essa.html | Old Story, Updated: Better Living Through Pills | False | By Keith Wailoo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/us/politics/13edwards.html | For Edwards, a Man on the Run, Time Is No Ally | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/news/13iht-mideast.5.8738920.html | Palestinian leader calls for end to Giza sanctions | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-alitalia.4.8735590.html | Alitalia saga takes bizarre twist with supposed Singapore Airlines bid | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/news/13iht-renmeth.1.8311233.html | Methane capture technology offers double benefit for transport and environment | False | By Tara Mulholland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/nyregion/13sheds.html | Dressing Up Those Bleak Downtown Construction Sites | False | By David W. Dunlap | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/sports/13iht-SOCCER1.8311289.html | Adu arrives with a young friend | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/11/13/arts/13iht-13gauguin.8727732.html | Work believed a Gauguin turns out to be a forgery | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/sports/baseball/13yanks.html | Yankees Persuade Posada to Stay | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 0001-01-01 | https://www.nytimes.com/2007/11/13/science/13obape.html | Jawbone Sheds Light on Divergence of Humans and Apes | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-13 | 2007-11-13 | https://www.nytimes.com/2007/12/13/health/13iht-13salmon.4.8738428.html | Parasites in fish farms threaten wild salmon, researchers say | False | By Cornelia Dean | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edan.1.8334151.html | A determined spirit guides Grozny | False | By Ruth Daniloff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14publish.html | In Complaint, a Portrait of a Company Marked by Rivalry | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/media/14murdoch.html | Murdoch Said to Stress Free Access to Wall St. Journalâ€šÃ„Ã´s Web Site | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14stox.html | Stocks Soar on Hopes Fed by Wal-Mart and 2 Banks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/thecity/14mbrfs-complaints.html | Manhattan: Helping the Council Track Complaints | False | By Ray Rivera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-airlines.4.8340504.html | U.S airlines tackle long airport delays with technology | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14newark.html | Trying to Escape Attackers, Teenager Is Shot to Death | False | By Bruce Lambert and Nate Schweber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/movies/14indi.html | Home Is Where the Heart Is, but Then the Heart Moves | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-merrill.4.8341336.html | NYSE chief is chosen to lead Merrill Lynch | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-14spitzer.8340472.html | New York governor drops drivers' license plan for illegal immigrants | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/music/14boli.html | Youth Handles the Serving, in Large, Robust Portions | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-basket14.8336628.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-SOCCER1.8331072.html | Barcelona wins away | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/music/14dyin.html | Religious Metal: Same Evil, Different Result | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/news/14iht-climate.4.8340800.html | Dire climate warning linked to China and India | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/nyregionspecial2/14nmbrfs-coverup.html | Olean: Parents Accused of Cover-Up | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/baseball/14yankees.html | Rivera Turns the Tables, Making the Yanks Wait | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-climate.3.8750456.html | Rainforest protection plan takes shape | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/washington/14justice.html | Bush Gives Clearances for N.S.A. Inquiry | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/sports/14iht-SRRUGBY.1.8745967.html | World Cup caps rugby's year of playing defensively | False | By Peter Berlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/asia/14nations.html | U.N. Envoy to Myanmar Calls Junta Responsive | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-YEN.1.8746602.html | Survey finds diminished Japanese confidence in business conditions | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14eucon.8333456.html | Euro-zone growth rebounds in third quarter | False | | | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14lawyers.h | Lawyers Rally in Support of Colleagues in Pakistan | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-28water-growth1.8754424.html | Beneath booming cities, China's future is drying up | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14off.html | Off the Menu | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-14econ.8745563.html | Economy holding up, reports find | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/142mrex.html | Recipe: Bourbon Barbecue Sauce | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14syria.html | Students of Arabic Learn at a Syrian Crossroads | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/arts/14iht-14freu.8748369.html | Lucian Freud stripped bare | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/pageoneplus/corrections.html | Corrections: For the Record | False | | | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/theater/14arts-BROADWAY_BRF.html | Rockyâ€šÃ„„Ã's Next Arena: Broadway? | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-obit.1.8328848.html | Ira Levin, author of chilling novels, dies at 78 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14ford.8329077.html | Ford chairman says new fuels are developing too slowly | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/arts/14iht-melik15.1.8330854.html | $325 million Christie's sale reflects buoyant market | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-rugby14.8338637.html | No positive doping tests at World Cup | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-letter.4.8751494.html | Howard W. French: Letter from China | False | By Howard W. French | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/14arts-COHOSTQUITSN_BRF.html | Co-Host Quits New NPR Show | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/theater/14stagehand.html | Working the Picket Line Instead of the Big Stage | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14arrest.html | Charges in Fatal Stabbing in Brooklyn | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/reviews/14wine.html | Raising a Glass to Turkey and Tradition | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/12/sports/14iht-SRGOLF.1.8747960.html | Amid golf's diversity at the top, Woods is still the favorite | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-14georgia.8334826.html | Georgia to lift state of emergency Friday | False | By Clifford Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/media/14strike.html | News Writers Weigh Step Toward Strike Against CBS | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/europe/14germany.html | German Official Resigns in Blow to Coalition | False | By Nicholas Kulish and Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/14list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14dowd.html | Should Hillary Pretend to Be a Flight Attendant? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/theater/14debu.html | As She Awaits Broadway Debut, Her Opening-Night Dress Is on Standby | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/12/sports/14iht-vantage.1.8747549.html | Baseball's all-tainted team gets an ace: Roger Clemens | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/basketball/14knicks.html | Things Go From Bad to Worse for the Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14morg.html | City Lawyer, Country Chickens | False | By Marian Burros | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14crowd.html | Paying to Hear the Complaints | False | By Matt Villano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14briefs-hamas.html | Gaza: Fatah Members Arrested | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14nuke.html | In Gesture, Iran Provides Nuclear Document | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/arts/14iht-peepthu.1.8330880.html | People | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14bonus.html | Weak Dollar May Reduce European Bonuses | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-air.3.8337387.html | Hedge fund presses Delta to merge with United | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/media/14media.html | Few Friends for Proposal on Media | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-yahoo.1.8330877.html | Yahoo settles lawsuit by families of Chinese journalists | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/washington/14spy.html | C.I.A. Officer Admits Guilt Over Hezbollah Files | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14neediest.html | A Sudden Affliction, and a Lifetime of Sacrifices | False | By Roja Heydarpour | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/reviews/14rest.html | The Gloss of Opulence | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-romney.4.8341277.html | Romney's life took a turn in France | False | By David Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-phils.1.8330857.html | Lawmaker targeted in deadly bombing, Philippine police say | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-PTEND15.1.8331535.html | What's up with 'whois'? | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/12/sports/14iht-base.1.8747555.html | Lawyer for Clemens assails uncorroborated charges | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-GOLF.1.8330448.html | U.S. tour plans to start drug testing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/dance/14buto.html | When Packaging Radical Art, Be Careful Not to Damage the Contents | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-BASE.1.8330588.html | Red Sox starts defense in Tokyo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/hockey/14nhl.html | Rangersâ€šÃ„Â´ Avery Is Fined for Pregame Altercation | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/design/14auction.html | At an Enthusiastic Christieâ€šÃ„Â´s Sale, â€šÃ„Â¶One Million Dollars Is the New 10 Grandâ€šÃ„Â´ | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/education/14education.html | Building a Nation of Polyglots, Starting With the Very Young | False | By Joseph Berger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/othersports/14cycling.html | Disgraced Rider and New U.S. Team Take the Lead Against Doping | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/arts/14iht-14levin.8328592.html | Ira Levin, of 'Rosemary's Baby,' dies at 78 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/14briefs-hague.html | New Chief Prosecutor at the Hague | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/politics/14repubs.html | In First Ads for Giuliani, a Wild City Is Made Over | False | By Jim Rutenberg and Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-cia.4.8751421.html | U.S. House votes to prohibit waterboarding | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-denmark.4.8341003.html | Anti-tax party to join coalition in Denmark | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/arts/14iht-melik15.3.8334603.html | $325 million Christie's sale reflects buoyant market | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/design/14arts-LOOTEDARTRET_BRF.html | Looted Art Returned to Iran | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/television/14hale.html | Barrels of Crude Imported From Canada | False | By Mike Hale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14leonhardt.html | Good News: Housingâ€šÃ„Â´s Down, Marketâ€šÃ„Â´s Off, Oilâ€šÃ„Â´s Up | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14yuan.html | Chinese Prices Surge Again, Despite New Controls | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-leonhardt.1.8330445.html | Economic scene: U.S. turmoil has a bright side | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/soccer/14soccer.html | New Coach for Womenâ€šÃ„Â´s U.S. Soccer Team | False | By Jerã˜â€šÃ‚Â© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14assist.html | Personal Assistants on Call, Just Not in the Next Office | False | By Dan Fost | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-starbucks.1.8331227.html | Starbucks feels the pinch | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14oil.html | Oil Price Drops Sharply as Global Agency Sees Demand Easing | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edlet.1.8749677.html | The destroyed CIA tapes; Corrupted systems; When you trust intelligence | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14bottle.html | From Boutique to Big Time | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-rugby14b.8338643.html | Nick Mallett Italy's new coach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-strike-web3.8339682.html | French strikes continue as unions debate | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/media/14adco.html | For Olympics, Chinaâ€šÃ„Ã´s Marketers Are Showing Their Pride | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/technology/14monitor.html | AT&T to Sell Equipment to Monitor Workplaces | False | By Janet Morrissey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/sports/14iht-SRTENNIS.1.8745961.html | Star power restores order on the tennis court | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/books/14arts-AWUTHERINGHE_BRF.html | A Wuthering Heights Worth Six Figures | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-mideast.4.8340803.html | Israel takes step toward hindering a divided Jerusalem | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-climate-web.8748285.html | Rainforest protection plan takes shape | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14bank.8333741.html | Growth in emerging markets offset $3.4 billion subprime hit at HSBC | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/asia/14delhi.html | Monkeys in the Parks, Monkeys in the Palace | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-14china-grwth3.8754445.html | In China, a lake's champion imperils himself | False | By Joseph Kahn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-soccer.1.8747500.html | England reportedly offers Â¬Â£6 million salary to Capello | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14appe.html | Side Dish or Main, Depending on Whoâ€šÃ„Ã´s Eating | False | By Melissa Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/sports/14iht-SRCUP.1.8745949.html | Iraqi soccer team's triumphant rise from ruins of war | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14mother.html | Before Shooting in Brooklyn, a History of Mental Illness and Family Discord | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/football/14jets.html | Jetsâ€šÃ„Ã´ Vilma Speaks, a Little, About His Knee and Surgery | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/washington/14letters.html | Letter by Oswald Is Found With Late Senatorâ€šÃ„Ã´s Papers | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14wed4.html | The Prince and the Plane | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/politics/14poll.html | Polls Find Voters Weighing Issues vs. Electability | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/asia/14pakistan.html | Rebuffing U.S., Musharraf Calls Crackdown Crucial to a Fair Vote | False | By Carlotta Gall, David Rohde and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14spud.html | The Secret? Itâ€šÃ„Ã´s Not the Potatoes | False | By Julia Moskin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/13/travel/13iht-wdumpling.1.8315891.html | Scouring Shanghai for the perfect dumpling | False | By Daisann McLane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/arts/14iht-14lege.8746172.html | Man about town, and very alone | False | By A. O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/thecity/14mbrfs-meat.html | Brooklyn: Unlicensed Meat Imports Defended | False | By Ellen Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14trans.html | A Little Planning Can Mean More for Heirs Later | False | By Deborah L. Jacobs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-myanmar.1.8332923.html | Boycott clouds gem show in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-ice14.8336787.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/l14ferraro.html | When Hillary Clinton Faced Down Sexism | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-birds.1.8331992.html | Bird lover ruffles some feathers | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-air.5.8739762.html | Lufthansa to take a stake in JetBlue | False | By Nicola Clarkand Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-union.4.8341274.html | Far-right EU Parliament group dissolves | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-14chile.8340797.html | Powerful earthquake hits northern Chile | False | By Maria Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14shooting.html | A Troubled Man and 20 Police Bullets in Brooklyn | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/politics/14mccain.html | Pointed Question Puts McCain in a Tight Spot | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/sports/14iht-SRSOCCER.1.8747991.html | Soccer memories of joy, despair | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-iraq.4.8340815.html | Despite the turmoil, Iraqis have capital plans | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14emissions.html | Plan to Cut Jet Pollution Is Approved in Europe | False | By Matthew L. Wald and James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/education/14columbia.html | President of Columbia Is Criticized | False | By Tamar Lewin and Amanda Millner-Fairbanks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/health/14iht-14climate.3.8750891.html | At Bali climate conference, signs of compromise | False | By Thomas Fuller and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/technology/14iht-13msft.8746732.html | Microsoft acquires MultiMap | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14cars.html | Taking a Whack at Making a Car | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-socchina4.8339289.html | Changchun becames Chinese champions for the first time | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-14london.8743545.html | British inquiry of failed plots points to Iraq's Qaeda group | False | By Raymond Bonner, Jane Perlez and Eric Schmitt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edletters.html | Georgia rebuts its critics; IQ and DNA | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14deluca.html | Facing Possible Expulsion, Lawmaker Will Step Down | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-climate.2.8749143.html | Rainforest protection plan takes shape | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/thecity/14mbrfs-police.html | Manhattan: Suing to Get Police Data | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/arts/14kite.8750124.html | From memories, there's no escape | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-dong.1.8746227.html | Foreign banks encounter cultural barrier in Vietnam | False | By Ben Stocking | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/health/14diseases.html | Sex Diseases Still Rising; Chlamydia Is Leader | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-germany.4.8339508.html | Merkel's coalition is facing discontent | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/design/14gugg.html | Abu Dhabi to Guide Buying for Its Guggenheim Branch | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/news/14iht-obits.4.8340341.html | Ira Levin, author of 'Rosemary's Baby,' dies at 78 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edpak.1.8334145.html | President Musharraf digging a hole | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-14poland.8339911.html | Amid discord, new leader of Poland completes his cabinet | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-soldiers.4.8341049.html | Poland charges soldiers for murder in Afghanistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/143mrex.html | Recipe: Parsley PurâˆšÃ©e | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-prexy.1.8746166.html | Bush winning the battle with Democrats | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/health/14vaccine.html | Sharp Drop Seen in Deaths From Ills Fought by Vaccine | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-london.5.8343278.html | Glorious new station, glorious new run for Eurostar | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/14ford.html | Ford Chairman Says New Fuels Are Developing Too Slowly | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/15/world/africa/15iht-15iraq.8345188.html | Despite turmoil, Iraq to spend $19 billion on projects | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-shop.4.8752704.html | Europeans flaunt their buying power in U.S. | False | By Kate Hammer and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edkeillor.1.8334160.html | He forgot his cell phone: A sad story | False | By Garrison Keillor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-fuel.1.8330714.html | Ford chairman frustrated by slow pace of alternative fuel development | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/141prex.html | Recipe: Brussels Sprouts and Chestnuts in Brown Butter Sauce | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/arts/14broadway.html | Broadwayâ€šÃ„Â´s Showdown: The Lowdown | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/14brfs-ABORTIONCLIN_BRF.html | Massachusetts: Abortion Clinic Buffer Zones | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/14regan.html | Ex-Publisherâ€šÃ„Â´s Suit Plays a Giuliani-Kerik Angle | False | By Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-seaweed.1.8330600.html | Lululemon Athletica 'seaweed' clothing is just cotton, tests show | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14BARBER.html | For the Guy Who Wants More Than a Little Off the Top | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/144mrex.html | Recipe: Eggless BâˆšâCarnaise | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-1212weicapital.8751872.html | China mustn't open the capital floodgates too soon | False | By Wei Gu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/nyregion/14deutsche.html | Pre-Lawsuit Papers Call Bank Building a â€šÃ„Â´Tinderboxâ€šÃ„Â´ | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14boot.html | Send the State Department to War | False | By Max Boot | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14arizona.8753180.html | New Arizona law targeting immigrants creates division | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-cambo.1.8329643.html | Former Khmer Rouge leader suffers stroke prior to arrest | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-tennisroddick14.8337384.html | Roddick faces Federer with no pressure | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/movies/14sout.html | Apocalypse Soon: A Mushroom Cloud Doesnâ€šÃ„Â´t Stall 2008 Electioneering | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/ncaabasketball/14princeton.html | New Princeton Coach Aims to Revive Tradition | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/technology/14iht-wii.1.8746308.html | Too few Wiis means lost sales for Nintendo | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-BIKE.1.8330248.html | Building a clean team around a stained star | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-envoy.1.8332366.html | 3 Burmese held, despite junta's assurances | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-pakistan.1.8332920.html | Opposition leader seized in Pakistan | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edboot.1.8334154.html | Send the State Department to war | False | By Max Boot | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-climate.4.8752686.html | UN climate talks at Bali seem near an agreement | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14iraq.html | Turkish Aircraft Attack Abandoned Iraqi Villages | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-auto.1.8330921.html | GM's new lineup gets good reviews, but will consumers buy? | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/sports/14iht-SRPRIX.1.8746054.html | Formula One season of scandal and intrigue was finally decided on racetrack | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/health/healthspecial/14hiv.html | Four Transplant Recipients Contract H.I.V. | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/books/14levin.html | Ira Levin, of â€šÃ„Â¯Rosemaryâ€šÃ„Â´s Baby,â€šÃ„Â¯ Dies at 78 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-humor.4.8339857.html | Zing! Humor offers tonic to a long, long 2008 campaign | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-ukecon.4.8341268.html | Bank of England signals it will cut interest rates | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edfried.1.8334157.html | Friedman: Coulda, woulda, shoulda | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/142arex.html | Recipe: Curried Lentils With Sweet Potatoes and Swiss Chard | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14wed2.html | Digging a Hole | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-syria.1.8329529.html | Syrian language school draws the devout and the secular | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-11design.8340478.html | Far out: Studios imagine smart cars for a world transformed by robots | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/movies/14moni.html | After 5 Decades, Still Igniting the Screen | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-14london.8337517.html | For Eurostar passengers, an upgraded station and a shorter journey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/europe/14denmark..html | Danish Prime Minister Narrowly Wins 3rd Term | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iraq.8335347.html | Bomb near Baghdad's Green Zone kills 2 | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-citi.5.8754546.html | Citigroup moves to rescue seven funds in crisis | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edowd.1.8334148.html | Dowd: The war of the sexes, continued | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/12/your-money/12iht-minvest15.1.8715266.html | Investing: Is Nintendo the gift that keeps on giving? | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/washington/14bush.html | Bush, Confident on Economy, Vetoes Domestic Spending Bill | False | By Edmund L. Andrews and Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14tart.html | For the Finale, a Perfect Pie (or Two) | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14ssid.html | The Yellowing of the Potato Fields | False | By Julia Moskin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14citi.8745743.html | Big rescue of funds by Citigroup | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/11/your-money/11iht-rmretail.1.8699474.html | Retailing stocks: Bargain-basement time | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/technology/14google.html | Google Hits European Hurdle on DoubleClick Deal | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/basketball/14marbury.html | Marbury Leaves Knicks in Dispute | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14iht-protest.1.8330236.html | U.S. bridge players' protest and punishment sparks international debate | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14argentina.8745125.html | Argentine leader faults U.S. on inquiry | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14astro.4.8752692.html | NASA releases e-mails in astronaut love-triangle case | False | By John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/pageoneplus/14corrections-005.html | Corrections: For the Record | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14citi.html | Citigroup Overhauls Capital Markets Unit | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14CRUSH.html | Winemaking That Doesná€šÃ„¢t Require a Mortgage | False | By Laura Novak | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-socsouth14.8335733.html | Mexico's America beats Millonarios and advances to final | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/baseball/14mets.html | Mets Set to Make Torrealba an Offer He Caná€šÃ„¢t Refuse | False | By Ben Shpigel | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14ANGEL.html | These Angels Like to Work as a Team | False | By Julie Connelly | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-14russiapress-review.html | Russian press review: Nov. 14 | False | Compiled by Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-yuan.1.8727930.html | Industrial output in China cools | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14fund.html | Investor Safe Haven Becomes a Concern | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14seaweed.html | á€šÃ²Seaweedá€šÃ„¢ Clothing Has None, Tests Show | False | By Louise Story | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/news/14borders.8343692.html | Raytheon wins $1.3 billion UK contract | False | Robert Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-tennis14.8331995.html | Federer overwhelms Davydenko, Roddick clinches semifinal slot | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/travel/14iht-tyler15.1.8746718.html | Tyler Brã˚šÃ¤lã˚šÃ©: An action plan for clueless air travelers | False | By Tyler Brã˚šÃ¤lã˚šÃ© | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14wed3.html | Job Insecurities | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14spitzer.html | Spitzer Dropping His Driverá€šÃ„¢s License Plan | False | By Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/realestate/commercial/14tribe.html | Near Seattle, Tribal Casinos Lead to Even Bigger Bets | False | By Linda Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/music/14norm.html | A Lover Is Dumped, With Bel Canto Drama | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-citi.4.8752561.html | Citigroup moves to rescue seven funds in crisis | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14nablus.html | Volatile City Tests Palestinian Police, and Peace Hopes | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edplane.1.8334133.html | The prince and the plane | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-strike.4.8339682.html | Strikes to continue in France, but some see progress in labor talks | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/14hawkins.html | A. F. Hawkins, Civil Rights Lawmaker, Dies at 100 | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/14mini.html | More Gravy? Itâ€šÃ„,Ã´s Nice to Have Options | False | By Mark Bittman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-london.4.8341283.html | Glorious new station, glorious new run for Eurostar | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14kurds.html | Kurds and Arabs Shelter Side by Side in Distrust and Misery | False | By Michael Kamber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/americas/14merrill-14merrill.8341043.html | NYSE chief is chosen to lead Merrill Lynch | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/politics/14mbox.html | How the Polls Were Conducted | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14place.html | Unfazed by Market Ills, Hedge Fund Has Debut | False | By Jenny Anderson and Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-kosovo.4.8341993.html | At a Kosovo ski resort, a fragile comity endures | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/technology/14iht-edge.4.8341075.html | Warning from China spurs U.S. entrepreneurs in space race | False | By James Flanigan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/asia/14phils.html | 3 Dead in Blast at Philippine Congress | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14BOGOTA.html | Your Computers Are Down? No Problema | False | By John Hanc | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/12/business/worldbusiness/14iht-wbank.4.8752362.html | Britain overtakes U.S. as largest donor to World Bank fund for poor countries. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/12/sports/14iht-ski.2.8749104.html | Bumpy Italian course makes some key changes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-doping14.8335400.html | Dick Pound believes Operation Puerto not limited to cycling | False | By PAUL LOGOTHETIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-iran.1.8329604.html | Iran hands over nuclear weapon-building document | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-hedge.1.8330918.html | Unfazed by market problems, hedge fund has its debut | False | By Jenny Anderson and Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14blackwater.html | F.B.I. Says Guards Killed 14 Iraqis Without Cause | False | By David Johnston and John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-SRARENA.1.8747315.html | Disillusion and dazzle, in courts and sports | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/asia/14iht-korea.1.8331297.html | Korean leaders aim to build on diâ€šÃ©tente at Seoul meeting | False | By Choe Sang-hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/books/14grim.html | Where Savage Parasites Rot a Nation From Within | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14leonhardt.8329028.html | A close look reveals silver linings in the U.S. economy | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/thecity/14mbrfs-assassins.html | Brooklyn: Two Men Accused in Mob Killing | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/politics/14nevada.html | Awaiting Its Star Turn, Nevada Fights for Respect | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/thecity/14mbrfs-poker.html | Manhattan: Charge in Poker Killing | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14rich.html | Our Precious Liberties, Endangered | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14canada.8745158.html | Ex-premier of Canada admits 'error' | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-georgia.4.8341271.html | Questions surround president of Georgia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/europe/14briefs-strike.html | France: Nationwide Transit Strike | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/health/14iht-14climate-rainforest.8753242.html | Rainforest protection plan takes shape | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-terror.4.8339490.html | Britain plans new anti-terror measures | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/theater/reviews/14rich.html | The Villain Everyone Loves to Hate | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14citi.8329054.html | Citigroup overhauls capital markets unit | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14TAX.html | Benefits in a Pension, for Now and Beyond | False | By Charles Delafuente | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/africa/14iht-letter.1.8336058.html | Syrian language school draws the devout and the secular | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/football/14fifthdown.html | Favre Sets Marks in Winning Way | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/europe/14serbia.html | Mentally Ill in Serbia Are Abused, Report Says | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/world/middleeast/14tehran.html | Chinese Minister Visits Iran for Talks | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/arts/14arts-WASHINGTONPO_BRF.html | Washington Post Critic Apologizes to Ex-Mayor | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/141arex.html | Recipe: Pumpkin, White Bean and Kale Ragout | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/world/europe/14iht-poland.4.8341040.html | Cabinet takes shape in Poland | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/14shop.html | As Home Depot Fights a Weak Economy, Wal-Mart Sees a Ray of Holiday Hope | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/opinion/14iht-edcohen.1.8336270.html | Roger Cohen: Obama and the planet | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/nyregion/14pregnant.html | 4th Woman Joins U.S. Bias Suit Against Bloomberg L.P. | False | By Ray Rivera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/business/smallbusiness/14contact.html | Keeping Up With Customers: A Phone List Is So Yesterday | False | By David Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/opinion/14wedl.html | Whereâ€šÃ„Â´s That Energy Bill? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-air.1.8746197.html | JetBlue sells stake to Lufthansa for $300 million | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/football/14sandomir.html | Cable Plays Hardball With the N.F.L. | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/2007/11/14/sports/14iht-soccerasia14.8333210.html | Urawa Reds defeat Sepahan and win Asian final | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/dining/143arex.html | Recipe: Corn Bread and Broccoli Rabe Strata | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/sports/football/14giants.html | Itâ€šÃ„Â´s Show-and-Tell Day: Bring Strahan to School | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/2007/11/14/us/14cats.html | Birder Admits Killing Cat, but Was It Animal Cruelty? | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/business/worldbusiness /14iht-14auto.8328987.html | For GM, better cars, worse sales | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/world/europe/14iht-14wbank.4.8751791.html | Britain overtakes U.S. as top world bank donor | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/opinion/14iht-edcohen.3.8336896.html | Cohen: Obama and the planet | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/arts/television/14watc .html | Pushing Their Luck, Sitcoms Are Playing With Race Cards | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/arts/14brid.html | Anti-Bush Sign Has Bridge World in an Uproar | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/news/14iht-15oxan-India.8748555.html | PROSPECTS 2008: India | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/business/worldbusiness /14iht-hsbc.4.8341188.html | HSBC's mortgage losses are spreading | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/world/americas/14iht-14cats.8329502.html | Bird-watcher who admits killing cat is on trial | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/sports/14iht-14fehr.8744309.html | Skying tests are working, Fehr awaits change | False | By Alan Schwarz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/business/14auto.html | For G.M., Better Cars, Worse Sales | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/opinion/114strike.ht ml | Two Coasts, Two Strikes: Notes From the Field | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/dining/reviews/14unde .html | Following the Tacos South for the Winter | False | By Peter Meehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/world/africa/14iht-14syria.8328335.html | Students of Arabic learn at a Syrian crossroads | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/opinion/14friedman.h tml | Coulda, Woulda, Shoulda | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/pageoneplus/14correc tions-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/world/europe/14iht-kosovo.4.8752638.html | Sarkozy and Brown offer starkly different futures for EU | False | By Stephen Castle and Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/business/worldbusiness /14iht-banks.1.8331060.html | Goldman Sachs report sends Asian stocks soaring | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/realestate/commercial /14kart.html | Come for the Karts, Stay for the Cocktails | False | By Alison Gregor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/nyregion/14fight.htm l | A Day After a School Brawl, a Town Asks, Why? | False | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/education/14students. html | Study Compares States€šÃ„Â´ Math and Science Scores With Other Countries€šÃ„Â´ | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/arts/television/14mus NOBLUEMONDAY_BRF.ht ml | No Blue Monday at ABC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/world/africa/14iht-14iraq.8745107.html | Violent day in Iraq begins with liquor store bombings | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/news/14iht-15oxan-Clintonandwomen.8334479.h tml | UNITED STATES: Clinton and women | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/arts/television/14imus .html | Rural Channel Will Carry Imus Show | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/11/14/business/worldbusiness /14iht-fed.4.8341265.html | Federal Reserve to reveal more often what's on its mind | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/arts/14arts-THOMASCROWNG_BRF.ht ml | Thomas Crown Goes to the Middle East | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Register Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-14 | 2007-11-14 | https://www.nytimes.com/200 7/12/14/world/asia/14iht-19dam-grwth4.8754477.html | Chinese dam projects criticized for their human costs | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-14 | 0001-01-01 | https://www.nytimes.com/200 7/11/14/nyregion/14about.ht ml | An Infamous Explosion, and the Smoldering Memory of Radicalism | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/world/africa/15africa. html | World Bank Reports Progress in Sub-Saharan Africa | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/arts/television/15life. html | TV Shows See Strike as a Second Chance | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/business/15econ.html | Retail Sales Slip, Signaling Cutback in Holiday Spending | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/sports/baseball/15vecs ey.html | Yanks Should Treat Rodriguez the Way He Treated Them | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/technology/personalt ech/15vest.html | Enhancing the Mayhem, a Vest Offers Game Players a Chance to Feel the Punches | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/nyregion/15shooting. html | 5 Officers Who Killed Man Never Shot Anyone Before | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/15/sports/15iht-ARENA.1.8348641.html | Pound steps aside, a dirty job well done | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/washington/15militar y.html | U.S. Ponders War Message, and How Best to Deliver It | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/sports/basketball/15m arbury.html | Struggling Team Now Confronts a Major Rift | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/business/15fed.html | Fed to Share More of Its Thinking in Its Reports | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/washington/15secure. html | Airport Screeners Missed Explosives, Report Says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/12/15/world/africa/15iht-mideast.1.8759169.html | Huge rally supports Hamas in Gaza | False | By Steven Erlanger and Taghreed El-Khodary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/16/world/americas/16iht-16gitmo.8361342.html | Red Cross monitors barred from Guantánamo | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/16/world/americas/16iht-15debatetranscript.8361435.h tml | Transcript: The Democratic Presidential debate | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/world/europe/15briefs -orthodox.html | Vatican City: Catholic-Orthodox Accord on Papal Primacy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/business/15auto.html | Ford Workers Approve a Four-Year Contract | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/15/opinion/15iht-edsrilanka.1.8351017.html | Violence in Sri Lanka | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/business/15delta.html | Rumors, Merger Talk and Denial by Airlines | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/15/world/africa/15iht-15joburg.8346687.html | Break-in at nuclear site baffles South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/nyregion/15spitzer.ht ml | Dropping License Plan Wins Praise for Spitzer | False | By Nicholas Confessore and Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/garden/15parents.htm l | Mom and Dad and All Their Baggage | False | By Brooke Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/fashion/15craigs.html | You Say Fake Ads, They Say Satire | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/12/15/news/15iht-16climate.8758246.html | Nations agree on steps to revive climate treaty | False | By Thomas Fuller and Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/200 7/11/15/opinion/15huddleston .html | Donáe'sÃ„Ã't Turn on Ethiopia | False | By Vicki Huddleston and Tibor Nagy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/200 7/11/15/world/europe/15iht-nuke.4.8354697.html | Sarkozy wants everyone to have nuclear power - French nuclear power | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-wbcraft.1.8750587.html | Craft capitalism: Just do it yourself | False | By Rob Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15brfs-SIMPSONISORD_BRF.html | Nevada: Simpson Is Ordered to Stand Trial | False | By Steve Friess | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/travel/15iht-trfreq16.4.8354408.html | Hotels wake up to sleepwalking clients | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15towns.html | On the Web With Big Concepts for a Fragmented Long Island | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/l5herbert.html | Reagan in Philadelphia, Miss.: The Sequel | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/world/americas/15iht-chile.1.8349780.html | Chile promises portable housing to quake victims | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/world/americas/16iht-16debate.8361261.html | Clinton takes aggressive tack in debate against leading rivals | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/europe/15georgia.html | GeorgiaéšÃ´s Future Looks Like More of the Past | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15ghost.html | Battling Ghost Calls, That Telemarketing Annoyance | False | By Peter Wayner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15shop.html | Vintage 2007 | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/asia/15pakistan.html | A Top Rival in Pakistan Is Carted Off by the Police | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/dance/15bats.html | Movement That Rides on a Pulse of Its Own | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu5.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15policy.html | U.S. Is Looking Past Musharraf in Case He Falls | False | By Helene Cooper, Mark Mazzetti and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/music/15juil.html | Longtime Collaborators Stay in Shape, Exploring Some Modern Milestones | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-iran.4.8354712.html | UN gives Iran mixed review on nuclear activities | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-strike.4.8354248.html | French transport strike will continue for at least another day | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/politics/15romney.html | Romney, Searching and Earnest, Set His Path in â€šÃ´Ã´60s | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/15topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/15lend.html | Foreclosures Hit a Snag for Lenders | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/technology/15iht-PTGADGETSI5-web.8346083.html | Fun for small shots | False | By Warren Buckleitner, J.D. Biersdorfer and John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-pakistan.5.8357602.html | Pakistani government resigns; caretaker government announced | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15climate.html | Governors Join in Creating Regional Pacts on Climate Change | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/television/15arts-NIMOYSNOTBOT_BRF.html | Nimoys Not Bothered by Spurning of Shatner | False | By Allen Salkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15askk-001.html | Sprechen Sie Deutsch, Vista? | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edummies.8351020.html | Childhood for dummies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/15botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-wbjoe15.1.8747523.html | The woman behind the subprime bailout | False | By Joe Nocera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/football/15cowboys.html | After Three Games in 12 Days, the Cowboys Could Be Alone at No. 1 | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-edge.1.8349117.html | Small firms give new energy to space race | False | By James Flanigan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/health/15iht-15primate.8345828.html | Scientists use monkey clones for stem cells | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15mbrfs-ollie8217s.html | Manhattan: Restaurant Boycott Called | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15taser.8354048.html | Canadian officials release video of fatal stun gun incident | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/music/15marc.html | Wrapped in a Veil of Glamour, the Familiar Wit of Rodgers and Hart | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-emit.4.8341149.html | German carmakers slip in emission control, study finds | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15trapp.html | Ranch House Spectacular | False | By Jane Garmey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/science/15primate.html | Scientists Use Monkey Clones to Extract Stem Cells | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15mrlou.html | A Mentor of Street Ball Dies, and a Missing Knick Appears | False | By Corey Kilgannon and Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | | https://www.nytimes.com/2007/11/15/opinion/15cohen.html | Obama in Orbit | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-iran.5.8357995.html | UN gives Iran mixed review on nuclear activities | False | By Elaine Sciolino and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-korea.1.8347895.html | Seoul says North Korea agrees to reopen rail cargo link to South | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15brfs-CANADA.html | Canada Ends Case Against Aid Worker | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/music/15arts-JAYZS10THNO1_BRF.html | Jay-Zs 10th No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15water.html | Amid Drought, a Georgian Consumes a Niagara | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15MARC.html | Loving and Hating Marc Jacobs | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15housing.html | With Eye on â€šÃ„Â'08, House Takes on Mortgage Rules | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/design/15ligh.html | Two Cities Linked by Design | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/design/15arch.html | Next to MoMA, a Tower Will Reach for the Stars | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu5-001.html | Correction: Again and Again in the Balkans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/theater/15ishe.html | Shakespeareâ€šÃ„Â′s New House Makes Room for Marlowe | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/14/arts/14iht-chinart.1.8335374.html | Yue Minjun: In a Chinese artist's grin, an enigma | False | By Richard Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/world/africa/16iht-16iraq.8360927.html | Fewer Iraq roadside bombs, U.S says | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-wipo.4.8353850.html | Head of UN patent agency to step down early | False | By Frank Jordans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15awol.html | Army Arrests Sergeant Who Went AWOL | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edmartin.1.8351009.html | Where's my paper? | False | By Kevin J. Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-16nsa.8760356.html | Wider spying fuels aid plan for telecom industry | False | By Eric Lichtblau, James Risen and Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/baseball/15mets.html | Mets Say Theyâ€šÃ„Ã´ll Pay to Acquire Top Pitcher | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-water.4.8354170.html | As region suffers drought, one man goes against the flow | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15askk-002.html | Tidying Up Mailboxes | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edschell.1.8351012.html | Bush, Pakistan and the Bomb | False | By Jonathan Schell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-14students.8345918.html | Study compares American students with other countries' | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edsick.1.8351014.html | Musharraf and the shah | False | By Gary Sick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-mideast.5.8357805.html | Hamas feels pressure after deadly rally in Gaza | False | By Taghreed El-Khodaryand Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/books/15arts-AGARCAMRQUEZ_BRF.html | A Garcia Marquez Novel is Banned in Iran | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edletters.1.8351081.html | Justice in Cambodia; God, Christianity and Islam | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/realestate/15iht-recastello.html | A villa in Umbria - without fuss | False | By Elizabeth Helman Minchilli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu4.html | Donâ€šÃ„Ã´t Shut Up and Play | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15neediest.html | Hopes Diminish, but She Still Pursues an American Dream | False | By Ericka V. Mitchell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/hockey/15rangers.html | Quick-Striking Rangers Stay Hot | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/africa/15briefs-apology.html | Tanzania: Apology for Surgical Mix-Up | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15chile.8353834.html | Officials scramble to help homeless in Chile earthquake | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/europe/15britain.html | Britain Plans to Upgrade Terror Security Measures | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-letter.1.8350641.html | Germany's cold shoulder wastes immigrant talent | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/15teat.html | Sorcery, Lust, Chinatown and Opium: Itâ€šÃ„Ã´s All Opera | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-merrill.1.8348749.html | John Thain is named to lead Merrill Lynch | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15frisco.html | ID Cards for Residents Pass a Vote in California | False | By Jesse McKinley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/15arts-MEDALOFARTSW_BRF.html | Medal of Arts Winners | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-ibrief.1.8349347.html | World Bank optimistic on East Asian prospects | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/middleeast/15mideast.html | Israelis Press Plan to Block the Division of Jerusalem | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/realestate/15solow.html | Towering Vision by Developer Stirs East Side | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-serbs.4.8354534.html | Serbia denies systematic abuse of disabled people | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15CLOGS.html | Being Measured for a Bit of Sweden | False | By Peter Von Ziegesar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/asia/15briefs-blast.html | Tajikistan: Blast Kills One in Capital | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-barclays.1.8349025.html | Barclays write-down proves a relief to investors | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15Skin.html | Just Put Your Face in the Little Box and Say â€šÃ„Â²Aahâ€šÃ„Â´ | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-wbmarket15.1.8745140.html | Is the spending spree over in the U.S? | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-rock.4.8354606.html | Deadline approaches for Northern Rock bidders | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15brooks.html | John McCain and the Character Issue | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-15plant.8345837.html | In eco-friendly factory, low-guilt potato chips | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15cong.html | House Approves Funds for Military, With Strings | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/arts/15iht-melik16.1.8348635.html | Bacon and Koons lead $315.9 million sale | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-16trade.8361148.html | China's preference: Chinese goods | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/tennis/15tennis.html | Federerâ€šÃ„Â´s Ability to Dominate May Be Coming to an End | False | By HOWARD FRENCH | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/15botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/europe/15london.html | Forget Waterloo: London Has a New Route to Paris | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu3.html | 100-to-1 Rule | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15mukasey.html | Challenges Awaiting, Mukasey Takes Ceremonial Oath | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-france.4.8354453.html | French council approves DNA testing for immigrants | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/middleeast/15iraq.html | Iraq to Spend $19 Billion on Projects | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/smallbusiness/15edge.html | U.S. Working to Develop and Launch Cheaper Satellites | False | By James Flanigan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-phils.1.8349359.html | Philippines reaches deal with Muslim separatists | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/arts/15iht-satire.1.8347904.html | Faking it: Craigslist becomes a workshop for aspiring writers | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-pakistan.3.8350880.html | Musharraf seeks to name caretaker | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-iran.1.8349783.html | Iran atomic report unlikely to satisfy U.S, Britain and France | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15fitness.html | The Fonda Factor | False | By Abby Ellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/television/15arts-PROSPECTOFNE_BRF.html | Prospect of New York Protest sends Ellen Degeneres Home | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15books.html | Vietnam War Novel Wins National Book Award | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/books/15newl.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-pfizer.4.8354441.html | A better way to deliver insulin? One man is betting $1 billion on it | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-fly.5.8357793.html | White House announces measures to try to reduce air traffic congestion | False | By Brian Knowlton and Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edwolf.1.8351023.html | The Web fuels hate speech | False | By Christopher Wolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15development.html | Envisioning Lively Downtown at Edge of Nassau Coliseum | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/arts/15iht-15arch.8346657.html | Next to MoMA, reaching for the stars | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-15fed.8346476.html | Fed to share its thinking in its reports | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15SkinSide.html | Red Laser Puts Tooth Decay in a New Light | False | By Peter Jaret | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15nysale.html | Residential Sales | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/science/15waelsch.html | Salome Gluecksohn-Waelsch, 100, Geneticist, Is Dead | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-indo.1.8349165.html | Unorthodox sects face prosecution in Indonesia | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-students.1.8348520.html | East Asian students shine in study of math and science scores | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-15africa.8346676.html | World Bank reports progress in sub-Saharan Africa | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15chicago.html | Chicago Police Abuse Cases Exceed Average | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/middleeast/15cholera.html | Illness Strikes Disabled Children in Baghdad Home, Killing One | False | By Qais Mizher and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15cohen.html | A Sound-Bite Culture | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/dance/15film.html | Days of Creative Ferment in Gloriously Hazy Focus | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/americas/15briefs-quake.html | Chile: Strong Quake Hits Mining Region | False | By Maria Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/opinion/15iht-edbeam.1.8351003.html | Where there's smoke, there's hot air | False | By Alex Beam | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-BASE.1.8348517.html | Baseball: Rodriguez leaves agent behind and meets with Yankees | False | By Tyler Kepner and Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15brfs-CHICAGO.html | Illinois: Students Allowed to Return to Class | False | By Crystal Yednak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/basketball/15sandomir.html | Little Is Said to Address Marbury's Absence | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-15barclays.8347667.html | Barclays reports less-than-expected write-down | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/africa/15joburg.html | Break-In at Nuclear Site Baffles South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15florida.html | Judge Stays Execution, Citing Case Under Review | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/world/asia/16iht-16swat.8361191.html | Militants in Pakistan gain despite decree by Musharraf | False | By Jane Perlez and Ismail Khan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/12/15/world/asia/15iht-pakistan.1.8759406.html | Musharraf lifts Pakistan's emergency rule | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/15oldman.html | Goldmanâ€šÃ„Â´s Shadow Extends Far Past Wall St. | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/16/world/europe/16iht-16georgia.8361030.html | Georgia patriarch a voice for calm | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/15auction.html | Big Prices for Bacon Paintings Lead Sales of $315.9 Million, a Record Total for Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-france.3.8352523.html | French unions discuss offer of talks from government | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-gap.1.8349422.html | Gap moves to recover from child labor scandal | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15ROW.html | Sale Gâ€šÃ¢Ã€Ã¦Ã´Ã¨Ã¬re: Shopping for a Cause | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/education/15teacher.html | A New Effort to Remove Bad Teachers | False | By Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/design/15rick.html | Hokum That Stands the Test of Time | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15basics.html | Tinkering at Home, Selling on the Web | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-mccain.5.8357684.html | McCain's opposition to torture comes from first-hand experience | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/15exchange.html | Backer of Digital Trades Rises to Lead Exchange | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15Work.html | Hello, Vacation: Itâ€šÃ„Â´s the Boss | False | By Lisa Belkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15gold.html | Last-Minute Loophole | False | By Martin B. Gold and Dimple Gupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15mbrfs-broker.html | Manhattan: Indictment in Brokerâ€šÃ„Â´s Killing | False | By Colin Moynihan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15satellite.html | Never Miss That Tune From Your Favorite Artists Again | False | By Eric A. Taub | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/14/travel/14iht-16douro.8334961.html | In Portugal, a new stop on the global wine trail | False | By Gisela Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/nyregion/15mbrfs-trial.html | Queens: Delay in Police Shooting Trial | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-15iran.8353326.html | UN nuclear agency issues a mixed report on Iran | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/15merrill.html | NYSE Chief Is Chosen to Lead Merrill Lynch | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-mideast.4.8354583.html | Hamas feels pressure after deadly rally in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-pollute.5.8357500.html | Court derails Bush fuel economy standards for SUVs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-15policy.8345649.html | U.S. is looking past Musharraf in case he falls | False | By Helene Cooper, Mark Mazzetti and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-ford.1.8350449.html | Ford workers approve contract | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/ncaabasketball/15stjohns.html | St. John's Struggles but Finds Its Way | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/baseball/15steroids.html | Mitchell Under a Protective Umbrella if Lawsuits Arise From Investigation | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/theater/15george.html | George W. George, 87, Broadway Producer, Dies | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-nba.1.8348453.html | NBA: Marbury returns, but Knicks still lose | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-plant.1.8347956.html | Frito-Lay plans environmentally neutral potato chip | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/dance/15fest.html | Brooklyn Butoh, With Surprise Guest Stars | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15drug.html | After Debate, F.D.A. Backs Sale of Diabetes Medicine | False | By Gardiner Harris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/14/arts/14iht-holly.1.8333731.html | Exploring the sex trade and its human costs | False | By John Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/crosswords/bridge/15card.html | When Poland Meets Italy, a Match Turns on Bidding | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/media/15unions.html | Leaders of Two Striking Entertainment Unions Clash | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15mbrfs-ROCKKILLSCAR_BRF.html | Old Brookville: Rock Kills Car Passenger | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | | https://www.nytimes.com/2007/11/15/pageoneplus/15botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-kosovo.4.8354405.html | Kosovar rapper runs for Parliament | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-CYYOUNG5.8356053.html | San Diego's Peavy unanimous winner of NL Cy Young Award | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/football/15giants.html | Manning Critics Turn Up the Volume | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/politics/15adbox.html | Giuliani Ties New Job Hopes to Old | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-fly.4.8354694.html | White House announces measures to try to reduce air traffic congestion | False | By Brian Knowlton and Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15interfaith.html | Police Shooting Puts Focus on Mental Crisis Teams | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/technology/15iht-venture.4.8354459.html | Venture capital firms see opportunity in the business of fighting identity theft | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-GOLF.1.8349771.html | Golf: Choi takes lead with string of birdies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15cong.8346636.html | U.S. House puts strings on military funding | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-TENNIS.3.8352842.html | Ferrer and Nadal advance at Masters Cup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-mexico.4.8354447.html | For young bullfighters in Mexico, jeers amid the olás! | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/washington/15health.html | 8 Democrats Pose Hurdle for Children's Health Bill | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-dbahn.5.8356266.html | Tempers flare as Germany hobbled by huge rail strike | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-flier.4.8354651.html | Airlines, down in the dumps, consider unusual spinoff | False | By Susanna Ray and Hugo Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-environ.4.8345316.html | U.S. states, impatient with Washington, are creating accords to cap greenhouse gases | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/15blue.html | I.B.M. to Push â€šÃ„ôCloud Computing,â€šÃ„ô Using Data From Afar | False | By Steve Lohr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-sec.4.8354675.html | SEC eases accounting rules for non-U.S. companies | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15album.html | Your Photos Straight to the HDTV (No PC Middle Man) | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/sports/15iht-RUGBY.3.8352866.html | Lebanon finds identity in an unlikely sport | False | By Huw Richards | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15frosty.html | Away From SoHo, a Place to Uncoil | False | By Joyce Wadler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15cardinal.8348761.html | U.S. cardinal draws line with Democratic party | False | By Michael Paulson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15spill.html | Crew Involved in Bay Oil Spill Refuses to Talk | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15bank.html | HSBC Takes $3.4 Billion Charge | False | By Julia Werdigier and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/theater/15broadway.html | With Many Shows Out, Theatergoers Venture Into the Unknown | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15feldman.html | Gerald D. Feldman, Historian of the Nazis and Finances, Dies at 70 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-chitech.1.8348831.html | U.S. panel cites threat of China's trade practices | False | | 2008-08-05 | TX 6-662-498 | | |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-trade.4.8354678.html | Decree on medical devices in China sets off trade alarms | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/15sun.html | Dell Buoys a Rival by Offering Sunâ€šÃ„¢s Operating System | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15CRITIC.html | Come Out of Your Cave and Get Used to the Price | False | By Mike Albo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15camera.html | For Little Hands, a Camera That Goes Beyond Still Pictures | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/golf/15golf.html | L.P.G.A. to Start Testing for Performance-Enhancing Drugs | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-fuel.8356437.html | U.S. appeals court turns in victory for environmentalists | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/media/15adco.html | Sending a Scent by Snail Mail | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15airlines.8349569.html | Airlines in U.S. work on systems to reduce delays | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/15plant.html | In Eco-Friendly Factory, Low-Guilt Potato Chips | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15brfs-HABIB.html | Lawsuit Over Visa for Muslim Academic | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/asia/15korea.html | Inter-Korean Talks Focus on Expanding Economic Cooperation | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/baseball/15yanks.html | Alex Rodriguez Talks to Yankees Without Agent | False | By Tyler Kepner and Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/asia/15manila.html | Lawmaker Killed in Manila Bombing Linked to Insurgents in â€šÃ„´90s | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/technology/15iht-PTBASICS15-web.8346077.html | Hands-on kits meet high tech | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15bust.html | 23 Are Charged With Illegal Sports Betting at Borgata Casino in Atlantic City | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/business/worldbusiness/15iht-yuan.1.8348894.html | Housing price inflation in China hits new high | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/baseball/15chass.html | Weeks Later, Rodriguez Comes to His Senses | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/technology/15iht-blue.1.8347670.html | IBM sets Google-style 'Blue Cloud' initiative | False | By Steve Lohr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2012/15/world/americas/15iht-jag.1.8759385.html | Bush seeks to limit military lawyers' independence | False | By Charlie Savage | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/books/15masl.html | Even When Youâ€šÃ„Ã´re a Star, Comedy Isnâ€šÃ„Ã´t Always Pretty | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-supply.1.8350132.html | Pentagon making plans in case Pakistan unrest disrupts Afghan war supplies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/asia/15iht-pakistan.4.8354648.html | Pakistani government resigns; caretaker government announced | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/theater/15talks.html | Talks Set in Stagehandsâ€šÃ„Ã´ Strike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/15topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/business/15airlines.html | Airlines Work on Systems to Reduce Delays | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/15bishops.html | Catholic Bishops Offer Voting Guide, Allowing Some Flexibility on Issue of Abortion | False | By Neela Banerjee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/africa/15witches.html | African Crucible: Cast as Witches, Then Cast Out | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thul.html | The Governor in His Labyrinth | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15foreign.html | Ex-Hostage Says, Donâ€šÃ„Ã´t Fault the Brave Foreign Service | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu5-002.html | Correction: The Plight of American Veterans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/correctons.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15collins.html | What Happens in Vegas ... | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15askk-003.html | Tip of the Week: Smarter Browsing | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/business/worldbusiness/15iht-toyota.1.8349356.html | Toyota faces tough questions at Los Angeles Auto ShoW | False | By Dee-Ann Durbin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15elizabeth.html | Caught on a Block That Conjures Up â€šÃ„Ã²the Wild Westâ€šÃ„Ã´ | False | By Richard G. Jones and Jonathan Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/business/worldbusiness/15iht-iberia.4.8354666.html | Offer for Iberia may spark bidding war | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/football/15nfl.html | Injury-Riddled Colts Lose Freeney for Rest of Season | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/fashion/15ATLANTA.html | Greenwich Village With Peach Trees | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/business/worldbusiness/15iht-goldman.4.8354462.html | Looking to hire a leader? Try Goldman Sachs | False | By Michael de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/news/15iht-16oxan-CHINAInternetcensorship.8352020.html | CHINA: Internet censorship | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/world/asia/15briefs-truffle.html | Hong Kong: White Truffle Banquet | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/europe/15iht-15rail.8350562.html | Travel chaos in Germany as train drivers walk off job | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/opinion/15thu2.html | Congress and the Mortgage Mess | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/television/15arts-GAINSFORBIGG_BRF.html | Gains for Biggest Loser | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/fashion/15RUNWAY.html | Did Chappelle Ever Inspire a Look? | False | Photographs by ELIZABETH LIPPMAN Text by RUTH LA FERLA | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/technology/personaltech/15projector.html | A Wall Becomes a Six-Foot Canvas for the Xbox and More | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/americas/15iht-15bishops.8349656.html | Catholic bishops allow some flexibility on issue of abortion for U.S. voters | False | By Neela Banerjee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/14/business/worldbusiness/14iht-14regan.8333422.html | Ex-publisher's suit plays a Giuliani-Kerik angle | False | By Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/arts/15iht-fmreview16.1.8346074.html | 'Southland Tales': A messy but inspired look at an America in lockdown | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/books/15arts-OPRAHPICKSFO_BRF.html | Oprah Picks Follett Novel | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-georgia.4.8354569.html | In Georgia's troubled times, eyes turn to church patriarch | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/europe/15iht-15russiapress-review.html | Russian press review: Nov. 15 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-blue-web.8346068.html | IBM prepares to take corporate data to Web | False | By Steve Lohr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/us/politics/15dems.html | In Las Vegas, Chance for Clinton to Undo Damage | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/sports/basketball/15roberts.html | Trying to Divine the Three Phases of Jim Dolan | False | By Selena Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/arts/television/15bell.html | Sad Truths and Sad Lives of Generation Blog | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/garden/15garden.html | Hardy Succulents Take on a New Glow | False | By Anne Raver | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/world/africa/15iht-iraq.4.8354603.html | U.S. says number of roadside bomb attacks in Iraq has declined | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 2007-11-15 | https://www.nytimes.com/2007/11/15/business/worldbusiness/15iht-air.1.8347477.html | Delta and United deny talks on proposed merger | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/nyregion/15port.html | Port Authority Expected to Raise Tolls to Support 2nd Hudson Rail Tunnel | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-15 | 0001-01-01 | https://www.nytimes.com/2007/11/15/pageoneplus/15botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16spend.html | White House Rejects Overture to Break Budget Impasse | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16mago.html | Cherishing the Fantasy in 6-Year-Olds of All Ages | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/16taylor.html | Robert Taylor Dies at 59; Won 2 Medals in â€šÃ„Â'72 Olympics | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16North-side.html | Well-Marked Trails for Bibliophiles | False | By Roger Mummert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16rituals.html | Dropping Off My Daughter, at a New Life | False | By Beth Quinn Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/music/16cooch.html | Stories Set the Scene for Vintage Songs | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16iht-16coin.8369648.html | Coin collectors sue U.S. State Department over import rules | False | By Jeremy Kahn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-rwinesaf.1.8366613.html | Getting the best out of South African wine | False | By Michael Fridjhon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-16russia.8365114.html | Vote observer cancels Russian mission | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16yankees.html | Yankees May Pay Rodriguez for Home Run Record | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16econ.html | Inflation Was Tame in October | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16iht-16canada.8361611.html | After a death, use of police Taser in Canada is debated | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16plane.html | Error by Traffic Controller Draws Two Airliners Too Close | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16briefs-prodi.html | Italy: Prodi Wins Vital Senate Vote on Budget | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/science/16dino.html | A Cowlike Dinosaur Comes Into Focus | False | By John Noble Wilford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16nsa.html | Panel Drops Immunity From Eavesdropping Bill | False | By James Risen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16molest.html | 22 Years Later, a Child Abuse Suspectâ€šÃ„Â´s Extradition Is Sought | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-16saudi.8361654.html | Ruling jolts even Saudis: 200 lashes for rape victim | False | By Rasheed Abou-Alsamh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-rwineitaly.1.8366872.html | Typically Tuscan? Many wine camps | False | By Rosemary George | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-WBCELL.1.8363140.html | Growing artificial skin to change how cosmetics firm test products | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16saudi.html | Ruling Jolts Even Saudis: 200 Lashes for Rape Victim | False | By RASHEED ABOU-ALSAMH | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16fuel.html | Court Rejects Fuel Standards on Trucks | False | By Felicity Barringer and Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16trade.html | China Stand on Imports Upsets U.S. | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16friedman.html | A Gas Tax and Other Energy Ideas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16park.html | A Very Long Lunch Hour | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16gap.html | Gap Campaigns Against Child Labor | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/asia/16myanmar.html | Signs of Slump at Gem Sale in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-korea.1.8764461.html | Only suspense in Korean election is margin of victory for front-runner | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16iht-mccain.1.8364284.html | In U.S. race, McCain an authority on torture | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-rwinefrance-side.1.8366966.html | Ten wines to taste at Paris wine fair | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-DOLLAR.1.8363828.html | Dollar to bounce back, Paulson tells U.S. trading partners | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/basketball/16knicks.html | Marbury May Be Trouble, but He Still Gets the Ball | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-FIRE.html | Manhattan: Electrical Problems Blamed in Fire | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/europe/16briefs-sect.html | Russia: Doomsday Sect Threatens Suicide | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/reviews/16badj.html | Holidays Approach, but Not Everythingâ€šÃ„Â´s for the Kiddies | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/middleeast/16iht-iraq.1.8363536.html | Iraqi prime minister wants trial of 2 Shiites in killings | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-JEWELER.html | Manhattan: Man Convicted of False Terror Report | False | Compiled by John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16edu.html | Rage, Fear and Revulsion: At War With the War | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16bonds.html | Bonds Charged With Perjury in Steroids Case | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/americas/16appeal.html | Canada Rebuffs 2 U.S. Deserters | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/15/technology/15iht-spectrum.5.8356775.html | Bandwidth expanded for mobile providers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-pakistan.1.8364039.html | Bhutto, freed from house arrest, rejects caretaker government | False | By Salman Masood and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-16strike.8366229.html | Strikes drag on in France and Germany | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/politics/16mccain.html | McCainâ€šÃ„Â´s Stance on Torture Becomes Riveting Issue in Campaign | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16mississippi.html | In Mississippi, Poor Lag in Hurricane Aid | False | By Leslie Eaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/africa/16swat.html | Militants Gain Despite Decree by Musharraf | False | By Jane Perlez and Ismail Khan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-iraq.4.8367599.html | Tribal group in Iraq claim U.S. strikes killed its members | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16arrest.html | Charges in 17 Robberies | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/12/16/world/americas/16iht-letter.1.8762417.html | Don't take the A train if you brood easily | False | By Richard Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-ford.1.8362883.html | Ford scraps plans for low-cost assembly plant | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-ibrief.1.8363912.html | Fixed asset investment | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16chass.html | Bonds Charges Deepen Baseballâ€šÃ„Â´s Shame | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edpfaff.1.8365141.html | Sarkozy and the unions | False | By William Pfaff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-farm.1.8762494.html | Boom times in the rural Midwestern U.S. | False | By Carey Gillam | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16ocea.html | Pacific Overtures From Mystic Spirits | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16diplo.html | U.S. Says It Is Close to Filling Envoy Vacancies in Iraq With Volunteers | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16trial.html | Iraqi Premier Wants Trial of 2 Shiites in Killings | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16florida.8361580.html | Recovering drug addicts find home on the Florida Coast | False | By Jane Gross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/15/your-money/15iht-minfra.1.8354051.html | Infrastructure: Big projects create a small fortune | False | By Sharon Reier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/12/16/world/americas/16iht-bolivia.4.8770274.html | Protesters in Bolivia call for provincial autonomy | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-drug.4.8367091.html | Sinofi-Aventis's bet on vaccines may be about to pay off | False | By Trista Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16anderson.html | Bonds's Trainer Is Released, but He Isn't in Clear Yet | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/education/16scores.html | Little Progress for City Schools on National Test | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-rock.4.8367869.html | Northern Rock chief and three board members step down | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-NRC.html | Albany: Cuomo Criticizes Nuclear Plant Review | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/sports/16iht-alpmen16.8768047.html | Walchhofer wins downhill on Saturday | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16georgia.html | Amid Turmoil, All Eyes Turn to Georgia's Patriarch for Stability | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/arts/16ross.html | Tomorrow's Opera Singers Today | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/sports/16iht-DRUGS.1.8764223.html | Steroid report depicts a 2-player domino effect | False | By Bill Pennington | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16mannkind.html | Betting an Estate on Inhaled Insulin | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16corzine.html | Corzine's New Equation: Tolls Up, Borrowing Down | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/technology/16iht-AD17.1.8754656.html | Portugal seeks new image as 'West Coast of Europe' | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edpeters.1.8365138.html | Arrest the handguns | False | By Rebecca Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-yukos.4.8367597.html | Court in Russia sets tight deadline in Khodorkovsky case | False | By Anatoly Medetsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/reviews/16grad.html | Familiar Thoughts on Suicide? Not So Fast | False | By Jason Zinoman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-16afghan.8761775.html | Afghan mission is reviewed as concerns rise | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edlebanon.1.8765054.html | Lebanon at the edge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16fri1.html | In Contempt | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edlau.1.8365130.html | Memories of war, East and West | False | By Joyce Hor-Chung Lau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/arts/16iht-flik17.1.8363108.html | Review: 'Love in the Time of Cholera' lacks a voice of its own | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/politics/16facts.html | It Was Clinton vs. Obama on Health Care | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-power.1.8764455.html | Who will turn the carbon tide? Look to China | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-korea.1.8364019.html | Korean leaders tout new initiatives | False | By Choe Sang-hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16fri3.html | A Stem Cell Achievement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16krugman.html | Played for a Sucker | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16beow.html | Confronting the Fabled Monster, Not to Mention His Naked Mom | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edcontempt.1.8365124.html | In contempt | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16air.html | Commercial Airlines Given Priority in Militaryâ€šÃ„Ã´s Space | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16bouncer.html | Bouncerâ€šÃ„Ã´s Murder Trial Sheds Light on Cityâ€šÃ„Ã´s Night Life | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16vecsey.html | The Truth Could Have Set Bonds Free | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edafghan.1.8764973.html | Plenty of blame for Afghanistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-faith.1.8762390.html | Democrats take the lead in religious presidential candidates | False | By Sasha Issenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/15iht-wbspot17.1.8357476.html | Spotlight: Growth and lessons from Eastern Europe | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-CHICAR.1.8363344.html | Automakers focus on China in race for clean-car technology | False | By Elaine Kurtenbach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16fox.html | Clara Fox, Tireless Advocate for Subsidized Housing, Is Dead at 90 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-rwineitaly-side.1.8366955.html | The Roman way to sample wines | False | Maureen B. Fant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/americas/16canada.html | After a Death, Use of Taser in Canada Is Debated | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-timor.1.8363224.html | Inquiry finds Indonesian Army killed journalists in 1975 | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16nuke.html | Report Raises New Doubts on Iran Nuclear Program | False | By Elaine Sciolino and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-DOLLAR.5.8370060.html | Realigning the yuan: Resistance from G-20 | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/16loui.html | After a Sitcom, Itâ€šÃ„Ã´s Back to Stand-Up | False | By Peter Keepnews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16topcorrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/science/space/16nasa.html | Gap in U.S. Access to Space Station Is a Concern | False | By Warren E. Leary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/asia/16indo.html | Indonesia Bans Sects It Deems Blasphemous | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edkwong.1.8365127.html | China's billionaire bubble | False | By Peter Kwong | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-RAPE.html | Staten Island: Man Charged in Rape | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-16anderson.8363125.html | Bonds's trainer is released, but he isn't in clear yet | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/news/16iht-16oxan-Hornpirates.8364626.html | INTERNATIONAL/SOMALIA: Horn pirates | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16fri2.html | Prosecuting Blackwater | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-base.1.8363230.html | Bonds is indicted on 5 felony charges | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-16jordan.8361590.html | Jordan's Islamists seek offices their allies scorn | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-006.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16iht-debate.4.8367103.html | This time, Clinton goes on offensive against rivals in debate | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16made.html | Early Americaâ€šÃ„Â´s Imported Hero | False | By Edward Rothstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-pakistan.3.8769089.html | Pakistani opposition group vows to undo Musharraf's constitutional changes | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16golf home.html | When the Golf Course Isnâ€šÃ„Â´t Enough | False | By Sallie Brady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/hockey/16rangers.html | Streaking Rangers Grab Share of First | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-rudy.4.8770030.html | Giuliani's transparency: The past and the risks | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/116sports.html | Should College Athletes Be Paid? Well, They Are | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/16broadway.html | After a Week, Broadway Talks to Resume Tomorrow | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16your.html | Before That Winter Getaway | False | BY BILLIE COHEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/science/16roach.html | Led by Robots, Roaches Abandon Instincts | False | By Kenneth Chang and John Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-letter.4.8366618.html | A warning on 'fakes' that doesn't add up | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16list.html | Names of the Dead | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16justice.html | Bush Announces 5 Nominees for Top Justice Posts | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16sec.html | S.E.C. Says Foreign Companies Do Not Have to Adjust to U.S. Accounting | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16sekimoto.html | Tadahiro Sekimoto, Electronics Executive, Dies at 80 | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-002.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-turkey.4.8367372.html | Turks move to ban pro-Kurdish party | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/music/16kell.html | R&Bâ€šÃ„Â´s Eccentric, Unbowed | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/music/16ratt.html | Simon Rattleâ€šÃ„Â´s Berliners Bring Mahler and More | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/europe/16briefs-soccer.html | Italy: Police Killing of Soccer Fan Set to Be Murder Case | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/technology/16iht-GUIDES17.1.8762443.html | Travel guidebooks expand online presence | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-chip.4.8367114.html | Gulf investor buys stake in chip maker AMD | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16churn.html | People in the News | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16florida.html | Justices Move Again to Postpone an Execution | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edeconomy.1.8764979.html | Is the U.S. economy in recession? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/sports/16iht-ski.1.8763982.html | Paerson wins St. Moritz downhill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16nevk.html | Raising Consciousness Beyond the Beaded Curtains | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/travel/16iht-tyler17.1.8363091.html | Tyler Brã´sÂªlã´sÂ© One bad week for commuters in Europe | False | By Tyler Brã´sÂªlã´sÂ© | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-16mideast.4.8769547.html | Rocket fired from Gaza wounds child in Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16neediest.html | Long After Escaping the Holocaust, Need for a Little Help to Adjust in Brooklyn | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16mideast.html | Abbas Calls for Ouster of Hamas ã¢Â‚Â¬Gangã¢Â‚Â¬ From Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-bangla.html | Cyclone Sidr wreaks havoc in Bangladesh | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16wein.html | The Well-Shaped Phrase as Art | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-bux.1.8363474.html | Yen's appeal gains amid risk aversion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/16open.html | What Does It Take to Restart a Play? | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/16iht-myanmar.1.8363917.html | UN envoy says at least 15 were killed in Myanmar crackdown | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/technology/16iht-google.1.8762440.html | Google tests content service that may one day rival Wikipedia | False | By Miguel Helft | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-NOMINEES.html | Two Women Recommended for Federal Court | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16mbrfs-bridge.html | California: Ship Got No Alert From Coast Guard | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16chol.html | 50 Years and 600 Women Later, True Love | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-16capital.8361521.html | Tokyo seeking a top niche in global finance | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/travel/escapes/16North.html | In the Valley of the Literate | False | By Roger Mummert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/europe/16iht-serbs.4.8770694.html | Serbs use words of Western leaders to support Kosovo stand | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16marg.html | Dearly Beloved, We Are Gathered Here Today to Rend One Another Apart | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16voge.html | Whitney Biennial Stretches to Armory | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-DOLLAR.4.8367953.html | Realigning the yuan: Resistance from G-20 | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/music/16wang.html | Classical Flair With Vernacular Flourishes | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/media/16music.html | Concert Company Deal | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/technology/16iht-bags.1.8763061.html | Retailers find a new way to advertise: It's in the bag | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-climate.4.8367365.html | Conference releases summary for action on climate change | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-starbucks.4.8367660.html | Starbucks shares fall after report of unprecedented drop in customer visits | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edramadan.1.8765057.html | A case of selective hearing | False | By Tariq Ramadan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-rwinespain.1.8366678.html | Castile leads new wave in Spanish wine | False | By John Radford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/media/16cbs.html | CBS Asks Court to Dismiss Suit Filed by Rather | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/arts/16iht-peepsat.html | People: Lindsay Lohan, Steven Spielberg, Hugh Hefner | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edsafire.1.8765060.html | Slippery soap on the slippery slope | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-nba.1.8363539.html | Mavericks don't impress, but still beat the Spurs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/football/16giants.html | Giants Rookie Turning Mistakes Into Lessons | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-doping.1.8363114.html | Europeans seek delay in vote on anti-doping agency's chief | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16american.html | Getting Lost in History in the Other Las Vegas | False | By Steven Talbot | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-saf.4.8770735.html | African National Congress prepares for leadership vote in South Africa | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16doctor.html | Patients Were Not Told of Misuse of Syringes | False | By Paul Vitello and Sirah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16norris.html | As Bank Profits Grew, Warning Signs Went Unheeded | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/education/16lives.html | Shaping the System That Grades City Schools | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-opec.4.8367310.html | For OPEC, high oil prices bring riches and risk | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edtarasova.1.8365147.html | Whom to vote for in Yakutsk? | False | By Tamara Tarasova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/soccer/16soccer.html | A Soccer Mom Helps Raise Hofstra to New Heights | False | By Peter Holley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-phils.1.8762987.html | Filipino talks with separatists seriously set back | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16rail.html | German Rail Strike Disrupts Travel and Freight | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16break1.html | Cima and the Lake House at Chelan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/politics/16debate.html | Clintonâ€šÃ„¡Ã„¯s in Thick of Barbed Democratic Debate | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-tennis.2.8364752.html | Federer reaches semifinals of Masters Cup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-saudi.1.8363156.html | Saudi court increases rape victim's sentence | False | By Rasheed Abou-Alsamh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/books/16book.html | Back to Barranquilla, Seeking Sense of Place | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edletters.1.8365135.html | The prince and the plane; It's not too late; Backing the wrong man | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16writers.html | Writersâ€šÃ„Ã´ Strike Opens New Window on Hollywood | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16capital.html | Tokyo Seeking a Top Niche in Global Finance | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16nations.html | Iran Was Blocked From Buying Nuclear Materials at Least 75 Times, Group Says | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/washington/16gtmo.html | Red Cross Monitors Barred From Guantâˆšâ„¢namo | False | By William Glaberson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edmoon.3.8365175.html | At the tipping point | False | By Ban Ki Moon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-pollute.1.8363096.html | U.S. appeals court rejects Bush administration's fuel-economy standards | False | By Felicity Barringer and Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-pass.html | Manhattan: No More E-ZPass Discounts? | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/americas/16iht-venez.4.8367663.html | Big day looms for Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/16auction.html | Fall Art Auctions Limp to Finish on Mixed Night at Phillips | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/reviews/16radi.html | A Nimble 75-Year-Old Gets a Little Nip and Tuck | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/middleeast/16jordan.html | Jordanâ€šÃ„Ã´s Islamists Seek Offices Their Allies Scorn | False | BY THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-rwinefrance.1.8366953.html | France's maverick wine makers | False | By Jacqueline Friedrich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-15russiapress-review.html | Russian press review: Nov. 16 | False | Compiled by Aleksandra Fedorova and Marisa P. Kaley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16muslim.html | Los Angeles Police Scrap Mapping Plan, Elating Muslims | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-strike.4.8368027.html | No relief in sight in French walkout | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-iraq.5.8369900.html | Tribal group in Iraq claim U.S. strikes killed its members | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/sports/16iht-NFL.1.8762832.html | 49ers dismal offense wakes up | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/politics/16clinton.html | A Campaign Hopes a Slur Will Lead to Donations | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/dance/16comp.html | So Few Beats and So Many Things to Get Done | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-doping.2.8364695.html | Europeans seek delay in vote on anti-doping agency's chief | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-intel.4.8770051.html | Wider spying drives plan to aid telecom industry | False | By Eric Lichtblau, James Risen and Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/ncaafootball/16ivy.html | Unlike â€šÃ„Ã´68, There Can Be No Tie in the Game | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16oth.html | Without a Cash Infusion, the Cityâ€šÃ„Ã´s OTB May End | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/15/your-money/15iht-MINVEST17.1.8352874.html | Investing: Europe reaps benefits of emerging-market growth | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-georgia.4.8367454.html | Georgia ends state of emergency | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16ford.html | Ford Scraps Plans for New Assembly Plant | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16havens.html | An Exclusive Beachfront, Far From the Coast | False | By Eugene L. Meyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-dbahn.4.8367765.html | Train strike brings Germany to standstill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/music/16suga.html | Restless in the City, With Down-Home Accents | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/technology/16bea.html | BEA Tries to Prove Its Worth to Oracle | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-CHAMBERS.html | Manhattan: Drug Abuse Blamed for Arrest | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16biondi.html | Michael J. Biondi, Banker and Deal Maker, Dies at 50 | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/asia/17iht-17myanmar.8371687.html | At least 15 died in crackdown, Myanmar tells envoy | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-nhl.1.8363471.html | Flyers finally lose a game in Philadelphia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/football/16nfl.html | Jetsâ€šÃ„Ã´ Line Will Try to Pull Back Steel Curtain | False | By Cecil Harris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/design/16anti.html | Marketing Moderne to the French Elite | False | By Wendy Moonan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16schools.html | Grading the Schools | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16mets.html | Mets Are Close to a 3-Year Deal With Torrealba | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/asia/16pakistan.html | Musharraf Plans Election as Opposition Vows Unity | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16iht-labor.4.8367494.html | Organized labor flexes its muscle again in the U.S. | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-russia.4.8367313.html | Russia blocks election monitors, OSCE asserts | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/sports/16iht-CUP.1.8763698.html | Juventus captain returns in style | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/baseball/16rodriguez.html | Familiar Negotiating Strategy for Rodriguez | False | By Alan Schwarz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/arts/16ball.html | Back in New York City, and Testing Boundaries | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/golf/16golf.html | L.P.G.A. Finale Is Odd, but Still Quite Engaging | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/europe/16iht-russia.3.8365933.html | Russia blocks election monitors, OSCE asserts | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16housing.html | Free Legal Aid Sought for Elderly Tenants | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16nyc.html | A Norman Mailer Idea Whose Time Hasnâ€šÃ„Ã´t Come | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/news/16iht-16Oxancensorship.8362763.html | CHINA: Internet censorship | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/media/16adco.html | Web Videos Stealing TV Viewers, and Marketers | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16indict.html | Former G.O.P. Official Admits He Evaded Taxes | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-iran.4.8367219.html | Iran has been blocked many times from buying nuclear materials | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/travel/escapes/16live.html | Kind of Classical | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16bury.html | A Less Than Honorable Discharge From the Wrong Plot | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/ncaabasketball/16garden.html | Gardner-Webb Is Brought Back to Reality | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16reil.html | Beyond the Kitsch | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/pageoneplus/16botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edstem.1.8365144.html | A stem cell achievement | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16jeter.html | State Tax Officials Dispute Claim of Florida Residency by Jeter | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-16afghan.8762296.html | Afghan mission is reviewed as concerns rise | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/theater/16arts-ACTIONOFFBRO_BRF.html | Action Off Broadway | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16venture.html | In ID Theft, Some Victims See Opportunity | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/world/middleeast/16iraq.html | Fewer Roadside Bombs in Iraq, U.S. Says | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16brooks.html | Candidates in a Box | False | By David Brooks and Ben Schott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16buy.html | The Gospel of Stop Shopping | False | By Laura Kern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/ncaafootball/16michigan.html | Controversial Project to Begin on Big House | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/sports/ncaafootball/16arizona.html | Arizona Defeats Oregon in Seasonâ€šÃ„Ã´s Latest Upset | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/movies/16cook.html | A Tasty Road to Enlightenment | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/opinion/16iht-edblack.1.8365121.html | Prosecuting Blackwater | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/world/africa/16iht-16trial.8361599.html | Iraqi prime minister wants trial of 2 Shiites in killings | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16walmart.html | Wal-Martâ€šÃ„Ã´s Environmental Report Card | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/nyregion/16mbrfs-TEACHERS.html | Manhattan: Teachers Criticize Review Unit | False | By Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/us/16recovery.html | In Florida, Addicts Find an Oasis of Sobriety | False | By Jane Gross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/arts/16iht-melik17.1.8363153.html | The dangerous game of pushing up prices higher and higher | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/opinion/16fri4.html | Gorbachevâ€šÃ„Ã´s Baggage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/16care.html | Washington Scrutinizes Nursing Homes | False | By Charles Duhigg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/media/16strike.html | Late Shows Move to Help the Workers Not on Strike | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/12/16/world/europe/16iht-moscow.4.8769633.html | Communist leader to run for president in Russia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-16 | 0001-01-01 | https://www.nytimes.com/2007/11/16/business/worldbusiness/16barclays.html | Barclays to Make $2.7 Billion Write-Down | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-16 | 2007-11-16 | https://www.nytimes.com/2007/11/16/sports/16iht-16bonds.8362918.html | Bonds charged with perjury in steroids case | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-17kyrgyzstan.8775757.html | Kyrgyzstan leader's party wins in landslide | False | By David L. Stern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/l17rosenberg.html | The Case of the Rosenbergs: Their Sonsâ€šÃ„Â´ View | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17shop.html | Shopping Bargains Before the First Bite of Turkey | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/17botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/dance/17lies.html | Looking for the Truth When It Keeps Changing | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/media/17dreamworks.html | Discontented, DreamWorks Is in Talks to Join NBC | False | By Sharon Waxman and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/europe/17vanloo.html | In Fight Against Terror, Keen Ears Undistracted by Sight | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/basketball/17knicks-marbury.html | Marbury Says He Is Willing to Accept Role as a Backup | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/othersports/17nascar.html | Car of Today Is Laps From Being Yesterdayâ€šÃ„Â´s News | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17vial.html | Growing Focus on Reused Medicine Vials | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/europe/17russia.html | Election Watchdog Group Cancels Russia Mission | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/washington/17nsa.html | Court Bars Secret Papers in Eavesdropping Case | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/politics/17cnn.html | A Clinton Friendâ€šÃ„Â´s Role Sets Off Intense Criticism of CNN and a Re-examination | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-clinton.1.8777378.html | In '08 race, the other Clinton steps up publicly | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-saf.1.8778185.html | Opposites in power struggle to lead South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/worldbusiness/17lulu.html | Canada Bars Seaweed-Apparel Health Claims | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/politics/17abortion.html | Giuliani Vexes Audiences With His Abortion Views | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/ncaafootball/17gipp.html | Cousins Sue Over Gipp Exhumation | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edalgeria.1.8788847.html | The Algerian terror lesson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17genome.html | Experts Advise a Grain of Salt With Mail-Order Genomes, at $1,000 a Pop | False | By Nicholas Wade | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/health/17iht-17climate.8371887.html | UN report describes risks of inaction on climate change | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17lend.html | Judge Demands Documentation in Foreclosures | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-basket17.8781322.html | NBA Sunday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-malay.1.8778961.html | Malaysia drops attempted murder charges against 31 ethnic Indians | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/technology/17code.html | Adding Math to List of Security Threats | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17arts-SWEDISHWARHO_BRF.html | Swedish Warhols Are Fake | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/books/17mart.html | With Mustache, Without Arrow | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-islam.1.8781438.html | With an assist from Moscow, Islam flourishes | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/golf/17golf.html | Sorenstam Ends Season Without a Win | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17religion.html | Bread Is Broken While Interfaith Bonds Are Built | False | By Gretel C. Kovach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/ncaafootball/17harvard.html | Football Bruiser With Pavarotti Dream | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-bagram.1.8778738.html | Attacks decrease along Afghan-Pakistan border, U.S. general says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/dance/17perf.html | Not Much Room for Furniture, but Thatâ€šÃ„Ã´s Part of the Game | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17brfs-FORMERSHERIF_BRF.html | Florida: Former Sheriff Is Sentenced | False | By Terry Aguayo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17base.html | Glavine Is Given an Offer by Braves | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-kyrgyz.1.8778677.html | Kyrgyz president's party wins easily | False | By David L. Stern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17arrest.html | Detective Is Accused of Making Drug Runs | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17cats.html | Judge Declares a Mistrial in Texas Cat Killing Case | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-17anc.8775552.html | Leadership battle grips South Africa's dominant party | False | By Michael Wines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17totalsbox.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17madrid.html | Doping Officials Question Baseballâ€šÃ„Ã´s Policy on Drugs | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-17pakistan.8775747.html | Suspect in bomb plot escapes in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17surnames.html | In U.S. Name Count, Garcias Are Catching Up With Joneses | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/basketball/17knicks.html | Knicks Fall in Double Overtime, Stretching Losing Streak to Five | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17fbriefs-pilot.html | Thailand: Pilotâ€šÃ„Ã´s Mushroom Mission | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17interview.html | Hoping (Dreaming?) of Soccer as National Pastime | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/arts/17iht-17docu.8781737.html | Jamie Kastner: Tackling vexing questions of Jewish identity | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-greenspan.1.8781260.html | Greenspan urges U.S to help those facing foreclosure | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edyaghmaian.1.8781943.html | The yuan is not the problem | False | By Behzad Yaghmaian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17arts-SILENCINGLAS_BRF.html | Silencing La Scala | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17health.html | A Health Dept.â€šÃ„Ã´s Quandary: Warn the Public or Supervise the Doctor? | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17dmit.html | The Russian Songbook, Under Western Influence | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/sports/football/17nfl.html | Pierce Says He Is Ready to Play | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/technology/17online.html | The M.B.A. Under Attack | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17verb.html | The Vitality of Youth Meets the Ripeness of Experience | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-saudi.1.8778970.html | Saudi king pardons female victim of gang rape | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17arts-ARTSALESTILL_BRF.html | Art Sale Still Blocked | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17sat4.html | Figuring the Ultimate Odds | False | By Francis X. Clines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17sat3.html | When Doctors Inject a Disease | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/soccer/17sportsbriefs-hofstra.html | First Tourney Win for Hofstra Women | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17labor.html | On Strike to Protect the Gains of the Past, With an Eye on the Future | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/l17dowd.html | Whoâ€šÃ„Â´s Afraid of Those Smart Women? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/world/asia/17iht-pakistan.1.8372352.html | Musharraf ignores U.S. pressure to lift emergency in Pakistan | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/europe/17briefs-emergency.html | Georgia: Emergency Rule Lifted | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/technology/17chip.html | Abu Dhabi Takes 8% Stake in Advanced Micro | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17citizen.html | Immigration Quandary: A Mother Torn From Her Baby | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/washington/17gore.html | Gore Plans for a Date at the White House | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17pakistan.html | Bhutto Rejects Caretaker Government | False | By Salman Masood and David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/media/17nbc.html | NBC Acquires â€šÃ„Â´Quarterlifeâ€šÃ„Â´; Internet Series Will Run First Online | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-tennis17.8781435.html | Henin and Federer win ITF World Champions award LONDON | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17scha.html | British Composer Sits In With Visiting Berliners | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/theater/reviews/17pion.html | Oâ€šÃ„Â´Neillâ€šÃ„Â´s Landscape, Still Untrodden | False | By Rachel Saltz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/worldbusiness/17charts.html | China Tilting Away From Longtime Trading Partners | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/world/europe/17iht-climate.1.8372066.html | Ban calls climate change 'defining challenge of our age' | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/basketball/17nets.html | Nets Start Slowly and Never Catch Up to Magic | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-terror.1.8778799.html | Pakistan embarrassed by terror suspect's disappearance | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/17chaffee.html | Closing Time for a Diner That Fed the Body and Soul | False | By David Staba | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17about.html | When Their Alter Egos Come Out to Play | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-liberia.1.8777667.html | Torture trial of Charles Taylor's son faces roadblocks | False | By Curt Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17mta.html | M.T.A. Executive Gets Political Donation From Bidders on Railyards | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17perjury.html | Prosecutionâ€šÃ„Â´s Best Pitch Is Precision, Experts Say | False | By Alan Schwarz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17cops.html | Photos Add to Problems of Beset Hoboken Police | False | By Jonathan Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17thieves.html | Thefts at Open Houses Put Marketers on Alert | False | By Stacey Stowe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-danone.1.8777979.html | Danone faces labor dispute with Chinese partner | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17collins.html | Hillary Fries the Waffle | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/theater/17bars.html | In Theater District Bars, Many of the Glasses Are Half-Empty | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/theater/reviews/17body.html | Hard-Working Plagiarist Just Wants to Keep Her Job | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-skvote.1.8777912.html | South Korean election rallies have given way to Internet campaigning | False | By Jessica Kim and Jonathan Thatcher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17chass.html | Yankees Use Economics to Their Advantage | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-soccereng17.8780665.html | Capello promises 'great results' for underperforming England team | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17lead.html | Kmart Items Marked Safe Had Lead | False | By Christopher Maag | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/style/17iht-artmiami.1.8783385.html | Partying with the Super Rich at Art Basel Miami Beach | False | By Guy Trebay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/17barrett.html | Herbert Barrett, 97, a Manager of Musicians, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-17campaign.8775722.html | Candidates collect endorsements in final days in Iowa | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/health/17iht-cancer.1.8777418.html | Cancer expected to claim 7.6 million lives worldwide this year | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-alpine17.8780653.html | Jean- Baptiste Grange wins slalom for first World Cup victory | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17fuel.html | Courtâ€šÃ„Â´s Fuel-Economy Ruling May Prod Congress to Set Even Higher Requirements | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-ice17.8781263.html | NHL Sunday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/dance/17baro.html | Stretching and Soaring to Bach, Balanchine and Shostakovich | False | By Gia Kourlas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/technology/17iht-17chip.8774621.html | Faster chips are leaving programmers in their dust | False | By John Markoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17pink.html | Barcelona Party Boys Mix Styles and Languages for a Good-Time Electronic Vibe | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-GOLF.1.8778177.html | Woods wins his own event | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/ncaabasketball/17hoops.html | Memphis Squanders Early Lead Before Beating Connecticut | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/tennis/17tennis.html | Questions for Roddick After Rout by Federer | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/theater/17broadway.html | Drama, Perhaps, but Only From Negotiations | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/opinion/l17bridge.html | The Bridge Champs Who Did Not Vote for Bush | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17dna.html | My Genome, Myself: Seeking Clues in DNA | False | By Amy Harmon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-campaign.1.8778323.html | Republican race becomes a free-for-all in Iowa | False | By Michael Cooper, Michael Luo, Marc Santora and Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/television/17arts-CBSTAKESTHUR_BRF.html | CBS Takes Thursday | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/opinion/l17behavior.html | School Lesson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/18/world/americas/18iht-18nuke.8372965.html | U.S. secretly aids Pakistan in guarding nuclear arms | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-17mideast.8775738.html | Palestinian rocket injures child in an Israeli Kibbutz | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/17kuney.html | Jack Kuney, 88, Producer of Notable Early TV Shows, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17briefs-polluters.html | China: Loans Cut for Polluters | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/17topcorrections.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17bonds.html | Timing of Bonds€šÃ„Â´s Indictment Feeds Speculation | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17fed.html | Fed Official Hints at No Rate Cut | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/18/world/americas/18iht-18prexy.8372960.html | Bush failed to see Musharraf's faults, critics contend | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/theater/17ishe.html | New Plays Inspired by Those Oldsters, Homer and Stravinsky | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17nocera.html | Forget Fair; It€šÃ„Â´s Litigation as Usual | False | By Joe Nocera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/othersports/17wada.html | WADA Election Now 2-Man Race | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/17molest.html | Judge Finds Tampering in Verdict on Teacher | False | By Michelle York | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/world/middleeast/17iraq.html | Sunni Group Says U.S. Killed Its Members | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edfingleton.1.8781922.html | A quiet anniversary | False | By Eamonn Fingleton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/crosswords/bridge/17card.html | When a Bad Break Is Good, and Other Lessons | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-footballround17.8779237.html | NFL Sunday roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/17arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/16/business/worldbusiness/16iht-alitalia.4.8770756.html | 2 bidders for Alitalia lay out turnaround plans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17tax.html | Tax Inquiries Can Combine Guesswork and Digging | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/othersports/17run.html | Obstacles: Crowded Sidewalks and Misconception | False | By Geoffrey Decker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/europe/17briefs-turkey.html | Turkey: Legal Moves to Ban Kurdish Party | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-workcol18.1.8777004.html | The Workplace: Tips for the tech-averse | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edclimate.1.8781913.html | Disappointment in Bali | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-deal.1.8778558.html | Ingersoll-Rand to acquire Trane | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/americas/17venez.html | Chávezâ€™s Vision Shares Wealth and Centers Power | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-17saudi.3.8782712.html | Saudi rape victim pardoned by King Abdullah, paper reports | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17meat.html | A Taste of Baboon and Monkey Meat, and Maybe of Prison, Too | False | By Ellen Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-kurds.1.8778949.html | Iraq claims it was blindsided by Turkish attack on the north | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17myanmar.html | At Least 15 Died in Crackdown, Myanmar Tells Envoy | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17sat1.html | Democrats Find Their Voice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-facebook.1.8777924.html | Facebook yields a trove of data for social scientists | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/sports/17iht-SOCCER.1.8778607.html | Real Madrid restores its cushion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17timor.html | Journalists Killed by Indonesian Army in 1975, Inquiry Finds | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17neediest.html | Finding Her Haven From Terror, a Continent Away | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/arts/17iht-16pare.8778332.html | Mary J. Blige: Accepting 'Growing Pains' and happiness | False | By Jon Pareles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17merrill.html | Merrill to Pay Chief $50 Million, More if Stock Rises | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17coin.html | Coin Dealers Sue State Dept. for Details on Import Bans | False | By Jeremy Kahn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17arts-30MILLIONFOR_BRF.html | $30 Million for U.C.L.A. Music School | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/dance/17nipp.html | Love Takes a Tumble Amid a Brewing Storm | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/14/style/14iht-fdog.1.8749870.html | Putting on the dog in Tokyo | False | By Kaori Shoji | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/middleeast/17lebanon.html | As Presidential Vote Nears, Beirutâ€™s Residents Sense They Wonâ€™t Be the Winners | False | By Nada Bakri | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/science/earth/17climate.html | U.N. Report Describes Risks of Inaction on Climate Change | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/sports/17iht-DRUGS.1.8778191.html | Orioles break ranks and attack Mitchell report | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17alfond.html | Harold Alfond, Donor and Shoe Factory Owner, Dies at 93 | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17judge.html | Ex-Judge Is Sentenced After Sting by F.B.I. | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/sports/baseball/17nuxhall.html | Joe Nuxhall, Modern Baseballâ€™s Youngest Player, Is Dead at 79 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/asia/17india.html | Indian Coalition Wins Political Dispute Over Nuclear Pact | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-17apee.8774761.html | Case lays bare the media's reliance on Iraqi journalists | False | By Tim Arango | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edsingh.1.8781937.html | Norway's oil riches and the Dongria Kondh | False | By Kavaljit Singh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/africa/17briefs-zimbabwe.html | Zimbabwe: â€˜Â Â¢Mugabenomicsâ€˜Â Â¢ Gathers Pace | False | By Michael Wines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edfick.1.8781916.html | Tea with the Tuareg | False | By Maggie Fick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17brothers.html | Brothers, Bad Blood and the Blackwater Tangle | False | By Scott Shane | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17water.html | U.S. Acts to Bolster Supply of Water for Atlanta | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17herbert.html | Itâ€˜Â Â´s Not Just the Uninsured | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17opec.html | OPEC Gathering Finds High Oil Prices More Worrisome Than Welcome | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/washington/17cong.html | Off for Break, Congress May Still Face Stalemate | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/17botcorrections-001.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/europe/17france.html | French Transit Strike Falters, but Stretches Into Weekend | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-ecom.1.8777903.html | Ideeli sounds alert for discounted luxury items | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17offline.html | Some Hunches About Intuition | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17auct.html | One Market Remains Sound: Money Is Still There for Best Art | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/politics/17giuliani.html | Giuliani, Foe of â€˜Â ÂªSocializedâ€˜Â Â´ Medicine, Expanded Public Care | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/17botcorrections-004-001.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edlet.1.8781931.html | Genetically modified foods; The 'Vercingï¿½Â©torix Complex' | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17remb.html | Storied Rembrandt to Be Shown at the Getty | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17pursuits.html | With a Full Quiver, Eager to Join the Band of Merry Men | False | By Harry Hurt III | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/television/17bell.html | Condemned to Death and Capitalism | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17arts-ACOSTLYKISS_BRF.html | A Costly Kiss | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/middleeast/17briefs-gaza.html | Gaza: Rally Detainees to Be Released | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/music/17roum.html | Set to Electric Violin, Thoughts Posted on YouTube | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/yourmoney/17instincts.html | Why Must ID Security Be So Hard? | False | By M. P. DUNLEAVY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/nyregion/17pigeon.html | Pigeon-Rights Groups Rush to Defend Their Feathered Friends | False | By Peter Duffy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/us/17layoffs.html | Rhode Island Will Trim State Work Force | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/arts/design/17arts-GIFTTOSMITHS_BRF.html | Gift to Smithsonian Is Rescinded | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/sports/hockey/17nhl.html | Brodeur Fails to Win No. 500 on Third Try | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/opinion/17sat2.html | The Bluefin Slaughter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/business/17device.html | Boston Scientific and Consultant Settle a Lawsuit | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 2007-11-17 | https://www.nytimes.com/2007/11/17/sports/17iht-tennis.1.8372615.html | Federer to face Ferrer in Shanghai final | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/world/17nations.html | U.S. Measure Against Rape Fails at U.N. | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-17 | 0001-01-01 | https://www.nytimes.com/2007/11/17/pageoneplus/17botcorrections-004-002.html | Corrections: or the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18neediestPart3.html | A Grandson Tries to Give Back to the One Who Gave Her All | False | By Kari Haskell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18sun4.html | Affordable Family Planning | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-birth.4.8380471.html | Proposal in Colorado would give legal rights to fertilized eggs | False | By Kirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18tourist.html | As Theatergoers Alter Plans, a Juggling Act for Ticket Agents | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14contributors-t.html | Contributors | False | By Alex Hawgood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-Q4-t.html | The Media Mogul | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edsafire.1.8375598.html | Retronymy and the perils of being disingenuous | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-cricketsaf18.8378800.html | South Africa defeats New Zealand by by an innings and 59 runs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-tennis18.8377345.html | Federer crushes Ferrer to win Masters Cup | False | Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edletmon.html | Lessons in diversity?; French divisions; Speaking of 'core facts' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18neediestIntro.html | The Neediest Cases: When Families Fall on Hardship, the Young Shoulder the Weight, Too | False | By Kari Haskell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/politics/18dems.html | For Clinton, More Time and More Advertising | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-medium-t.html | Sweeping the Clouds Away | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edfunds.1.8375476.html | Full disclosure | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/othersports/18torres.html | Torres Is Getting Older, but Swimming Faster | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Towers-t.html | Without a Trace | False | By Sarah Towers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-iraq.3.8379045.html | Washington debates Iran's role in easing of Iraq violence | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18Rdrag.html | Slow Down? Never. Well, Maybe. | False | By Phillip Lutz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18artsli.html | A Fiddler and Painter Whose Love of Music Shaped His Work | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-cup.1.8375385.html | Riquelme leads Argentina to victory over Bolivia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/othersports/18drugs.html | Australian Wins Contentious Vote to Become Next Chief of WADA | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18TULIN.html | Joanne Tulin, Jeremy Lane | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/love.html | A Diesel Engine Woke Up Our Marriage | False | By Melanie Gideon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18celebrity.html | Everyone Wants to Be Taking Pictures | False | By Mireya Navarro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18adel.html | The Woman in the Shadow | False | By John Freeman Gill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Hari-t.html | Oceanic World Orders | False | By Johann Hari | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/tennis/18tennis.html | Federer Controls Nadal and Will Meet Ferrer in Final | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-rugby18.8381404.html | Bristol Upsets Stade Francais 17-0 | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/ncaafootball/18daysbest.html | The Dayâ€šÃ„¸Ã´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/18tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14talk-atlanta-t.html | Betting on Buckhead | False | By Ron Stodghill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18brandfordct.html | Old Enough to Vote, Old Enough to Win | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-wireless19.1.8374218.html | Wireless broadband gets firmer footing | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18dineli.html | Italian Newcomer With a Bold Outlook | False | By Joanne Starkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18pbitect.html | For Late Autumn, Apple Gathering | False | By Christopher Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Kimmage-t.html | Protocons | False | By Michael Kimmage | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18books.html | Words of Wisdom for the Toastmaster | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14endpage-t.html | Silver Bullet | False | By WILLIAM SHAW | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18trianglenj.html | From Trenton to Piscataway, a Virtual Tour of the State for Laughs | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/television/18itzk.html | 1. Find Drum. 2. Grab Stick. 3. Bang! Boom! | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18shake.html | Taurus Thirstus | False | By Jonathan Miles | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/soccer/18mls.html | Ching May Miss Dynamo Title Defense | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Asim-t.html | Manhunt | False | By Jabari Asim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18dinenj.html | Among the Contenders: Appetizers and Espresso | False | By Karla Cook | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18dowd.html | Shake, Rattle and Roll | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18vinesli.html | These Pour Well With Turkey | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18ellis.html | Margaret Ellis, Walter Bottger | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/l18west.html | A Personal Salute to a Heroâ€šÃ„Ã´s Memory; To Keep Oceans Full of Bluefin Tuna; The Yonkers City Council and a Historic Home (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/baseball/18mets.html | Torrealba Out of Metsâ€šÃ„Ã´ Picture | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18corrections-001.html | Countrywideâ€šÃ„Ã´s Chief Salesman and Defender | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14well-ocala-t.html | A Little Bit Country in Florida | False | By Wells Tower | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18land.html | A Park That Ran With the Wrong Crowd | False | By Dan Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-soccer.1.8375601.html | Italy and Israel win thanks to twists of fate | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14talk-xalapa-t.html | Mexicoâ€šÃ„Ã´s Cultural Revolution | False | By Boris Fishman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edfried.1.8375470.html | Friedman: Channeling Dick Cheney | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14remix-carouge-t.html | Genevaâ€šÃ„Ã´s Swiss List | False | By Farhad Heydari | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18churchli.html | Garden City Gets Closer to Saving a Landmark | False | By Stewart Ain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18home.html | Preventing Shocks and Electrical Fires | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/LI-Lighthouse.html | Back to the Lighthouse | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/health/18iht-18planet.8378813.html | 84 ways you can help the planet | False | By Meaghan O'Neill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18peopleli.html | A Mother Fights for Autism Services | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-iraq.1.8375264.html | Iran helps stem flow of weapons, Iraq says | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18deter.html | Does Death Penalty Save Lives? A New Debate | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-domains-t.html | The Encyclopedistâ€šÃ„Ã´s Lair | False | Interview by Edward Lewine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/movies/18kehr.html | Duplicate Motion, Then Capture Emotion | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/theater/18mcge.html | Producer? Soâ€šÃ„Ã´s Your Old Man | False | By Celia McGee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-18vidgame.8379161.html | Why the human brain is bad at screening baggage, and how video games might help | False | By Christopher Shea | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/l18iraq.html | Wrong Premise for War | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/ncaafootball/18rutgers.html | Pittsburgh Allows Its Opportunities, and Rutgers, to Slip | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18food-t.html | The Sweet Hereafter | False | By Christine Muhlke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18Bainton.html | Sarah Bainton, Zecharia Kahn | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Siegel3-t.html | Electoral Landscaping | False | By Fred Siegel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18winner.html | Merrill Winner, Cory Bronson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18pitenj.html | Cupcakes a Chicken Can Love | False | By Kelly Feeney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-pakistan.1.8375857.html | Scores killed in sectarian violence in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19opec.8385342.html | Critics assail weak U.S. dollar at OPEC event | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18giants.html | For Giants, Focus Is on Being Quick and Careful | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18COMargentina.html | Argentina Without the Long Trip | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18polnj.html | Lips Move, but No Mergers Result | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18Hunt.html | Finding That Hidden Gem | False | By Joyce Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/yourmoney/18war.html | Memories of World War II, Still Fresh in Collectibles | False | By David Koeppel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-climate.1.8376455.html | Alarming UN report on climate change is too rosy, many say | False | By Elisabeth Rosenthal and James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18squeo.html | Anne Marie Squeo, Philip Maggi | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/basketball/18nets.html | With Carter Out Again, Nets Lose Fifth in a Row | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14well-collectors-t.html | The Grand Tour | False | By David Amsden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18nflmatch2.html | N.F.L. Matchups Week 11 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18sun1.html | Sifting for Facts Amid the Promises | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18colli.html | A Sea Toy James Bond Would Envy | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/music/18piep.html | â€šÃ„¯Those Moments When You Flyâ€šÃ„¯ | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-bangla.5.8382711.html | Death toll at 2,300 in Bangladesh cyclone | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18post.html | Making It Easier to Anticipate the View | False | By C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18Olszewski.html | Marianna Olszewski, Christopher Rounick | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18zernike.html | Love in the Time of Dementia | False | By Kate Zernike | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-freakonomics-t.html | The Stomach-Surgery Conundrum | False | By Stephen J. Dubner and Steven D. Levitt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18city.html | Lingering Memories of Sarah and Israel; The Red-Diaper Baby and the Moving Van; To Keep Oceans Full of Bluefin Tuna (4 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18letters-t-10.html | Letters: Recipe Redux: Teddieâ€šÃ„¯s Apple Cake | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-18dbahn.8380587.html | Germany could face unlimited rail strikes this week | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18renters.html | As Owners Feel Mortgage Pain, So Do Renters | False | By John Leland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18letters-t-2.html | Letters: Is (His) Biography (Our) Destiny? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18cliche.html | The Generalâ€šÃ„¯s New Clothes | False | By Tom Kuntz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18ZEBROWSKI.html | Kathleen Zebrowski, Michael McGraw | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-18ukraine.8379798.html | Methane blast kills at least 39 coal miners in Ukraine | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-monkey.1.8374575.html | U.S. trying to take monkey off the menu | False | By Ellen Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19cong.8385565.html | U.S Democrats say they won't back down on Iraq war | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18Prince-Edward-Island.html | Beckoned by Bivalves | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/world/asia/18pakistan.html | Musharraf Refuses to Say When Emergency Will End | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18cside.html | Who Can Tell You What | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/business/worldbusiness/18iht-morgenson.1.8374578.html | Creative pay packages for top officials of subprime mortgage company | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-bangla.3.8379018.html | Death toll at 2,300 in Bangladesh cyclone | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/politics/18ballot.html | Proposed Colorado Measure on Rights for Human Eggs | False | By Kirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/washington/18prexy.html | Bush Failed to See Musharrafâ€šÃ„Ã´s Faults, Critics Contend | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18NJforsberg.html | The New Jersey Exodus That Wasnâ€šÃ„Ã´t | False | By MARY E. FORSBERG | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18bonner.html | The Tories Find Their Inner Liberal | False | By Raymond Bonner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18deal1.html | Bragging Rights at the Plaza | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/18gilb.html | In Frying Pan and Fire | False | By DEXTER FILKINS Photographs by Ashley Gilbertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-patients.1.8374857.html | Expeditionary medical team turns sights on rural U.S. | False | By Sara Corbett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-whale.1.8374873.html | Japanese whalers set out for humpbacks despite international opposition | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-video19.1.8374090.html | The Web starts gunning for TV ads | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18curtainwe.html | Perlman Takes Post With Philharmonic | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18berman.html | Harold J. Berman, 89, Who Altered Beliefs About Origins of Western Law, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18deal2.html | Renovation Premium | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18ENTIN.html | Amanda Entin, Patrick Nichols II | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/automobiles/18CLUB.html | A Private Club Where the Privileged Can Play With Cars | False | By Ted West | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Perlez-t.html | Aboriginal Lit | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18zilkha.html | Leonora Zilkha, Frank Williamson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18VOWS.html | Moira Egan and Damiano Abeni | False | By Mary K. Zajac | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/yourmoney/18stra.html | As the Calendar Turns, So Do Many Stocksâ€šÃ„Ã´ Fortunes | False | By MARK HULBERT | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/yourmoney/18view.html | Crazy Little Thing Called Risk | False | By PETER L. BERNSTEIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18michigan.html | Immigrants Could Face Tighter Rules in Michigan | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/automobiles/18LOW.html | Inches Above the Road and in The Manâ€šÃ„Ã´s Face | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18mercywe.html | Making College a Reality for Hispanic Students | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18DITTMAR.html | Melissa Dittmar and Stephen Bruno | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/baseball/18anderson.html | A Good Day for Baseball, and a Better One Looms | False | By Dave Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18hours.html | 36 Hours in San Sebastiáˆ´sÃ²n | False | By Denny Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-lede-t.html | Mind of a Rock | False | By Jim Holt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-waste.1.8374259.html | In 'e-waste' heartland, a toxic China | False | By Christopher Bodeen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-18eiffel.8380918.html | Eiffel Tower to unveil revamped Jules Verne restaurant | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/19iht-19policy.8384980.html | U.S. hopes to arm Pakistani tribes against Al Qaeda | False | By Eric Schmitt, Mark Mazzetti and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-cricket18.8376871.html | After three days Australia leads Sri Lanka by 407 runs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18letters-t-1.html | Letters: The Perils of Petrocracy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/automobiles/autoshow/18AUTO.html | California Dreaming, Tinted Green | False | By Jerry Garrett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18backpage.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18humphreys.html | Aileen Humphreys, Matthew James | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-nuke.4.8380996.html | In secret, U.S. aiding Pakistan in guarding nuclear arms | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18POSS.html | Talk Softly but Carry a Big Louis XIV Foot | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-letter.1.8375911.html | New book on China raises a storm | False | By Richard Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14get-sourcing-caps.html | Liquid Gold in Morocco | False | By Amy Larocca | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18Rparenting.html | Seeking a Homer, Rejoicing in Singles | False | By Michael Winerip | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18mailer.html | Mailerâ€šÃ„Ã´s Nonfiction Legacy: His 1969 Race for Mayor | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/television/18sand.html | Funnyman, Who Art Thou? | False | By Richard Sandomir | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18KOUVAROS.html | Jessica Kouvaros and Marc Wiener | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18fyi.html | That Space Is Fair Game | False | By Michael Pollak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18hors.html | The Blue-Collar Thoroughbred | False | By John Freeman Gill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18levy.html | Rupert Murdoch, Embroiled in the Caucasus | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/18alscorrs-002.html | Correction: December Release Schedule | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/baseball/18chash.html | Rumors of Drug Use Have Damaged for Decades | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18sun2.html | Two Sides of Mr. Sarkozy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/othersports/18sportsbriefs-gym.html | Memmel Aims for Olympics | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/CT-election.html | A Blue State Gets Bluer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18scap.html | From Armory to Zoo to Museum to Offices | False | By Christopher Gray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/washington/18nuke.html | U.S. Secretly Aids Pakistan in Guarding Nuclear Arms | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18hillman.html | Rita Hillman, Art Lover and Advocate for Nursing, Dies at 95 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/morrow.html | How to Rule the World | False | By Lance Morrow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18dinect.html | If Itâ€šÃ„Â´s Lunch Time, Itâ€šÃ„Â´s Mix-and-Match Pasta | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18sign.html | In a City of Sprinters, One Eye on the Clock | False | By Gregory Beyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Roland-t.html | He Aimed at the Stars but Hit London | False | By Alex Roland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-18dna.8379014.html | My Genome, Myself: Seeking Clues in DNA | False | By Amy Harmon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18anchor.html | NY1 Anchor Quits After Calling a Show on the Station Under a False Name | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/automobiles/autoreviews/18BLOCK.html | A Bond-Worthy Beauty | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18planenj.html | Plane Rerouting Landing in Court | False | By BARBARA S. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18explorer.html | In Rustic Tavernas, a Classic Cuisine Gets Its Due | False | By Henry Shukman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/l18conn.html | A Personal Salute to a Heroâ€šÃ„Â´s Memory; The Intimate Story of an Apple Tree; Why Raise Buffalo Just to Kill Them? (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18spira.html | Bronwyn Spira, Mark Lieberman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-love.1.8375487.html | Old love: It has its rewards, they say | False | By Kate Zernike | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18corr-003.html | Pieds Can Be â^šâ€ Terre Here, Too | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18hollywood.html | Lobbying Helps Spur Talks in Writersâ€šÃ„Â´ Strike | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18shot.html | Police Shoot Officerâ€šÃ„Â´s Son; by Accident, Officials Say | False | By Thomas J. Lueck and Ann Farmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/world/asia/18korea.html | 2 Koreas Agree on Aid to North and Trains Across Border | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18style-t.html | The Life of Riley | False | By Alix Browne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/fashion/weddings/18N IFONG.html | Susanne Nifong, Benjamin Baker | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/sports/football/18jets. html | 310-Pound Lightweight Carries a Heavy Load for the Jets | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/sports/football/18nflg lance.html | Bengals Hope Henry Gets Back on Track | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/realestate/18livi.html | Itâ€šÃ„´s in New Jersey, but It Screams Vermont | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/sports/18inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/200 7/11/18/technology/18iht-18rehab.8374481.html | In Korea, a boot camp cure for Web obsession | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/jobs/18career.html | Every Workday Needs a Game Plan | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/fashion/weddings/18gl ickstein.html | Deborah Glickstein, Brett Feltingoff | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/us/18labor.html | Report Cites Mine-Safety Agency Failures | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/nyregion/nyregionspe cial2/18listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/opinion/l18mukasey. html | Mukasey and the Senate | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/200 7/11/19/world/americas/19iht-19cndpolicy.8384655.html | U.S. considers enlisting tribes in Pakistan to fight Al Qaeda | False | By Eric Schmitt, Mark Mazzetti and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/books/review/Letters-t-4.html | Harold Robbins, Pioneer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/sports/hockey/18puc k.html | Making Room Among Powers of the Pacific | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/arts/music/18play.ht ml | Iceland, Nigeria, New York: Discovery and Rediscovery | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/nyregion/nyregionspe cial2/18theatnj.html | A Blues Icon Comes to Life Through a Kindred Voice | False | By Stephen Wells | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/200 7/11/18/world/europe/18iht-tory.4.8379970.html | In Britain, the Tories find their inner liberal in detention debate | False | By Raymond Bonner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/jobs/18pre.html | In a Battle With Illness, Co-Workers Can Inspire | False | By ELLEN DOMINGUEZ; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/opinion/18sun3.html | A Loud Legal Voice on Warming | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/nyregion/nyregionspe cial2/18colwe.html | New Weekly Makes News and Waves | False | By Joseph Berger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/business/18queen.htm l | The Lottery Industryâ€šÃ„´s Own Powerball | False | By Ron Stodghill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/books/review/Kamp-t.html | Woody Talks | False | Review by David Kamp | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/technology/18ping.ht ml | English, Algebra, Phys Ed ... and Biotech | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/fashion/18nite.html | Dressed to Sip | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/opinion/18rich.html | What â€šÃ„Â²That Regan Womanâ€šÃ„Â´ Knows | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/travel/tmagazine/14w ell-losroques-t.html | Out of the Blue in the Caribbean | False | By Mike Albo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/fashion/18mann.html | Private School, Public Fuss | False | By Allen Salkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/fashion/weddings/18C ohen.html | Caroline Cohen, Robert Wall | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/200 7/11/18/books/review/Klein-t.html | Forever Weird | False | By Joe Klein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18nflmatch3.html | N.F.L. Matchups Week 11 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18CItravis.html | Watch and Release | False | By JEREMY TRAVIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18luo.html | Candidates Walk a Tightrope on Immigration | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-mafia19.1.8374072.html | A Mafia saga keeps Italians tuned in | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14talk-opener-t.html | Vocabulary | False | By Nathan Lump | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/automobiles/18SAFETY.html | Truck Rated Safe, With Asterisk | False | By Cheryl Jensen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18stamps.html | Values on Rise for Rare Collectibles | False | By Matthew Healey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/hockey/18devils.html | On 4th Try, Brodeur Earns 500th | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-pakistan.4.8380990.html | Scores killed in sectarian violence in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18Rauction.html | Up, Up and Away | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18CIdunn.html | Profiling by the Numbers | False | By CHRISTOPHER DUNN, DONNA LIEBERMAN and ANDY PRESSMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18deparle.html | Migrant Money Flow: A $300 Billion Current | False | By Jason DeParle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18theaterct.html | Life, Liberty and a Musicalâ€šÃ„ẗs Pursuit | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/movies/18kenn.html | Donâ€šÃ„ẗt Call Him a Filmmaker, at Least Not First | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-fcoll18.8379084.html | The AP Top 25 Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/118dna.html | DNA and Race: The Delicate Helix | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edcohen.1.8375459.html | Cohen: Israel, Palestine, Annapolis | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18gray.html | Melinda Gray, Mahindra Maharaj | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18david.html | Alison David, Adam Cole-Kelly | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18island.html | A Personal Salute to a Heroâ€šÃ„ẗs Memory; To Keep Oceans Full of Bluefin Tuna (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/science/earth/18climatenew.html | U.N. Chief Seeks More Climate Change Leadership | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Letters-t-2.html | War and Morality | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18FORMAN.html | Raina Forman and Todd Silver | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-baby.1.8374779.html | Japan's newest growth industry: Baby-sitting | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/19/world/africa/19iht-19iraq.8384989.html | U.S. says attacks in Iraq fell to the level of Feb. 2006 | False | By Cara Buckley and Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-cripak18.8379801.html | Pakistan defeats India | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18CTmorris.html | Donâ€šÃ„¸Ã„¢t Eat Your Vegetables | False | By TOM MORRIS and DAWN PETTINELLI | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/18alsmail.html | Rock â€šÃ„¸Ã¬Nâ€šÃ„¸Ã„¢ Roll; Edward Albee; Rite of Spring; The Audienceâ€šÃ„¸Ã„¢s Role | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagzine/14remix-newnew-t.html | The New New List | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18science.html | These Scientific Minds Think (and Drink) Alike | False | By Kayleen Schaefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-climate.2.8378031.html | Alarming UN report on climate change too rosy, many say | False | By Elisabeth Rosenthal and James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/golf/18lpga.html | Drama Is Building in the L.P.G.A.â€šÃ„¸Ã„¢s Game of Survivor | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-golf18.8376220.html | Spain's Miguel Angel Jimenez wins by one stroke | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/18jersey.html | A Personal Salute to a Heroâ€šÃ„¸Ã„¢s Memory; Will Rutgers Sell Its Soul for a New Stadium?; To Keep Oceans Full of Bluefin Tuna (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/technology/18rehab.html | In Korea, a Boot Camp Cure for Web Obsession | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/politics/18repubs.html | Republican Uncertainty Amid a Push by Giuliani | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagzine/14well-germany-t.html | Teutonic Plates | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18bullfighternj.html | Bullfighting in the Park, and the Sword Is Real | False | By Jacqueline Mroz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18rosenberg.html | Jamie Rosenberg, Lewis Eisen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-camp.4.8380930.html | Border issues divide U.S. hopefuls | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-basket18.8376452.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Cohen2-t.html | Wiseguys | False | By RICH COHEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/news/18iht-old19.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/18alscorrs-001.html | Correction: January Release Schedule | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-kosovo.4.8380999.html | Early tally gives edge to pro-independence party in Kosovo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/politics/18forum.html | Democrats Outline Plans to Improve Environment | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18deal3.html | Record in the Making | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18Davison.html | Elizabeth Davison and Van Gothner | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/NJstem.html | The Real Meaning of Nov. 6 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-bcoll18.8379158.html | The AP Top 25 Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edrich.1.8375537.html | Rich: What 'that Regan woman' knows | False | By Frank Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18awol.html | Sergeant Fled Army, but Not the War in His Head | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-18japan.8374108.html | New Japanese immigration controls worry foreigners | False | MARTIN FACKLER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-kosovo.1.8375282.html | Ex-rebel leader claims victory in Kosovo election | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-18zernike.8374399.html | Old love: It has its rewards, they say | False | By Kate Zernike | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18letters-t-7.html | Letters: Questions for John Bolton | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14talk-aquavit-t.html | Norwayâ€šÃ„Ã´s Message in a Bottle | False | By Toby Cecchini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Letters-t-5.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Bazelon-t.html | All the Presidentâ€šÃ„Ã´s Powers | False | By Emily Bazelon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/business/worldbusiness/18iht-opec.5.8383307.html | Political crack opens at rare OPEC meeting | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-death.1.8375085.html | A debate revives: Does the death penalty save lives? | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/yourmoney/18doll.html | Betting Against the Dollar? This Time, Asia May Deserve a Look | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18Rgen.html | In Transition, a Thanksgiving Tradition | False | By Sally Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/ncaafootball/18ohiostate.html | Ohio State Heads Into B.C.S., and Michigan Into Unknown | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18nati.html | Building an Enclave Around a Mosque in Suburban Toronto | False | By Dorn Townsend | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18corr-002.html | Real Retirees, in a â€šÃ„Ã²Virtual Villageâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18basic.html | Black Americans: One Race, or More? | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/dance/18cohe.html | But Soft! Less Woe for Juliet and Her Romeo | False | By Patricia Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18whistle.html | Blowing the Whistle, Many Times | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/baseball/18coffee.html | Take Me Out to the Courtroom | False | By John C. Coffee Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/movies/18mcgr.html | A Foggy Reunion With Horrorâ€šÃ„Ã´s Master | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18neediestPart2.html | Learning Young to Help Heft a Familyâ€šÃ„Ã´s Burdens | False | By Kari Haskell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/commercial/18sqft.html | A Storeâ€šÃ„Ã´s Toast to Park Avenue | False | By Claire Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18attack.html | Bias Is Suspected in Attack on Teen | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18nflmatch4.html | N.F.L. Matchups Week 11 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18erlanger.html | Under Siege, Life in Gaza Just Shrinks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18subcolct.html | One-Woman Connecticut Book Tour | False | By Lary Bloom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18wright.html | Whitney Wright, Brett Ehrlich | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-asean.1.8375291.html | Myanmar casts shadow over Asean talks | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18count.html | In a Catalog of Catastrophes, Hurricanes Rule | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18Walsh.html | Colleen Walsh, Stephen Prostor | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18new.html | Here at the New Yorker | False | By Laura B. Weiss | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-baghdad.3.8379036.html | As violence eases, Baghdad's ambulance drivers relax | False | By Waleed Ibrahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18soupwe.html | Hectic, Precarious Time at Busy Soup Kitchen | False | By Tim Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14remix-new-ontheqt-t.html | On the Q.T.: Rocco Forte | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18planewe.html | Plane Rerouting Landing in Court | False | By BARBARA S. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18check.html | New York: The Royalton Hotel | False | By Denny Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-golf.1.8374954.html | As season ends, Sorenstam and Ochoa star in battle for the ages | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/ncaafootball/18bandfan.html | At Michigan, Even the Marching Band Has a Superfan | False | By Tom Brady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18socc.html | The Game That Never Ended | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edgates.1.8375490.html | Forty acres and a gap in wealth | False | By Henry Louis Gates Jr. | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18COMitaly.html | Bread Making and Truffle Hunting in Italy | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/technology/18digi.html | What to Do When Goliaths Roar? | False | By Randall Stross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/hockey/18vecsey.html | Hockey Rivalries Take to the Rails | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14talk-rawsthorn-t.html | Remains of the Day | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/business/worldbusiness/18iht-markets.4.8381181.html | Financial companies, recently an economic driver, become a market liability | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-murdoch.4.8380148.html | Out-of-the-way Murdoch station becomes prime time problem in Georgia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/design/18fink.html | Museums Solicit Dealers€sÃ„Ã´ Largess | False | By Jori Finkel | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18corr-004.html | When a Sixth Avenue Flagship Struck Its Colors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18tony.html | In Luxurious Detail | False | By Guy Trebay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-golfll18.8381582.html | Lorena Ochoa wins ADT Championship | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18pubed.html | The Campaign and the Horse Race | False | By Clark Hoyt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18cannon.html | Reagan€sÃ„Ã´s Southern Stumble | False | By Lou Cannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-nuke.1.8376538.html | In secret, U.S. aiding Pakistan in guarding nuclear arms | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/18age.html | Yes, Thank You | False | By Bob Morris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18bills.html | The Patriots Are Coming, and the Bills Are Ready | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/18editors-choice.html | Editor's Choice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18nfl-match1.html | Pressure Is on Panthers to Stop Favre | False | By Andrew Das | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/CIMTA.html | M.T.A., Lend Them Your Ears | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/othersports/18run.html | N.Y.U. Wins Cross-Country Title | False | By Geoffrey Decker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18rest.html | Uptown Epicure | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18slave.html | A Symbol of Activism Is at Center of Court Dispute | False | By Trymaine Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/theater/18berg.html | Memo to Yeats: Ireland Has Changed | False | By Justin Bergman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18artswe.html | Don't Let the Titles Fool You | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18WAGNER.html | Lisa Wagner, Denis Somar | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18artsnj.html | Feminine, but Not Much to Explain the Mystique | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/NJhealthcare.html | In Poor Health | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18broadway.html | Stagehands' Strike Continues, but Negotiations Resume | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18corrections-002.html | Giving to Charity, Through Real Estate | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-digi19.1.8374241.html | Some retailers try to suppress Web scoops on prices | False | By Randall Stross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18boxing.html | For the Police and Fire Departments, a Night to Get Their Jabs In | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-18ukraine2.8382581.html | Methane blast kills at least 63 coal miners in Ukraine | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Scheeres-t.html | Seeking Asylum | False | By Julia Scheeres | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/business/worldbusiness/18iht-medals.1.8375288.html | BHP looks to Chinese in pursuing Tinto deal | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18pracfood.html | Advice to the Hungry: Bring It Yourself | False | By Michelle Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/CT-danbury.html | No Place to Light Up | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/health/18iht-18sleept.8377935.html | The sleep-industrial complex | False | By Jon Mooallem | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18ferry.html | For Sale From Puget Sound: 2 Fixer-Upper Ferries | False | By William Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-college.1.8374864.html | Michigan falls again to Rose Bowl-bound Ohio State | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18habi.html | The Perfect Shade of Papaya | False | By Celia Barbour | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18disp.html | Where Everybody Really Did Know His Name | False | By Jake Mooney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18data.html | Energy, Tech and Wal-Mart Aid the Market | False | By Jeff Sommer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18goldman.html | Amy Goldman, Eric Falkenstein | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/ncaafootball/18yale.html | â€šÃ„Â"The Gameâ€šÃ„Â' Is Not Even a Contest: Harvard Routs Yale for the Ivy Title | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18donu.html | Practicing Different Religions (but United on the Issue of Pork) | False | By Deborah Kolben | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/world/middleeast/18iraq.html | Iraq Credits Iran for Helping to Curb Attacks by Militias | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18becker.html | Susan Becker, William Gould | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18cov.html | Through the Roof | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18bug.html | On Time? Late? Here We Go Again | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/football/18jetsmatchup.html | Steelers at Jets | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18keohane.html | Elizabeth Keohane, Tyler Burbridge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18COMtequila.html | On the Tequila Trail in the Place Where Itâ€šÃ„Â's Made | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18DUNN.html | Nicole Dunn, Steven Fisher | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18cxwe.html | Correction: At Shelters, Itâ€šÃ„Â's Raining Cats ... and More Cats | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Letterst-3.html | Whose Line Is It Anyway? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18deal.html | If Buyout Firms Are So Smart, Why Are They So Wrong? | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/t/magazine/14remix-turnpage-t.html | Doc Holiday | False | By Jennifer Tung | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/asia/18iht-bangla.1.8374471.html | Rescue work slow as toll in Bangladesh cyclone nears 1,900 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/t/magazine/14place-opener-8days.html | Brazilâ€šÃ„Â's Beach Party | False | By Alex Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-merkel.3.8379033.html | Merkel is criticized over policy toward China and Russia | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-ethicist-t.html | Bad Grad, Good Grad | False | By Randy Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-peace.4.8381183.html | U.S sets ambitious agenda for Mideast talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18listingsCT.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18planesct.html | Plane Rerouting Landing in Court | False | By BARBARA S. PETERSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Murray-t.html | Suicide Artist | False | By Sabina Murray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18bike.html | Bicyclist Killed in Fall on Bridge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-ice18.8376621.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Leavitt2-t.html | City of Priam | False | By David Leavitt | 2008-08-05 | TX 6-662-498 | on 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/18cuffs.html | Handcuffing the Wounded: A Police Tactic Hits a Nerve | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/dance/18maca.html | So Many â€šÃ„Â´Nutcrackers,â€šÃ„Â´ So Little Time | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18friedman.html | Channeling Dick Cheney | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/19/world/asia/19iht-19dam.8384776.html | China banks on hydropower to cut emissions, but at huge human cost | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/njcorrection.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18suits.html | Saluting a Champion of All That Jazz | False | By Jane L. Levere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18listingsWE.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18sleep-t.html | The Sleep-Industrial Complex | False | By Jon Mooallem | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/world/asia/18japan-1.html | New Japanese Immigration Controls Worry Foreigners | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/weekinreview/18curtis.html | Records Are Made to Be … Overstuffed With Significance | False | By Bryan Curtis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/baseball/18agent.html | A Harvest of Trash and Turmoil for an Agent Fighting Steroids | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18letters-t-9.html | Letters: The Turning of an Atheist | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/business/worldbusiness/18iht-goldman.4.8381312.html | Credit turmoil: How Goldman steered clear | False | By Jenny Anderson and Landon Thomas, Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18shelf.html | Rise and Fall at the Big Board | False | By Harry Hurt III | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Grove-t.html | Clinton & Clinton | False | By Lloyd Grove | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Dickey-t.html | Artificial Intelligence | False | By Christopher Dickey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/escapes/14talk-cambodia-t.html | Cambodiaâ€šÃ„Â´s Coast of Utopia | False | By Sheridan Prasso | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/WEsound.html | A Cleaner Sound | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-tennis.2.8376957.html | Federer crushes Ferrer to win Masters Cup | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18nash.html | Meredith Nash, Noah Rosen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18thre.html | Needle and Thread and the Chinatown Night | False | By Kelly Kingman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18taylor.html | Guardians of Retired Judge Accused of Lax Accounting and Improprieties | False | By Trymaine Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18dinewe.html | A Culinary Explorer in a Land of Opportunity | False | By Alice Gabriel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-baghdad.1.8375604.html | As violence eases, Baghdad's ambulance drivers relax | False | By Waleed Ibrahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18soccx.html | Correction: Joy de Menil and Laird Reed | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/t-magazine/travel/14well-fashion-t.html | Snowbound in Japan | False | By JEFFRIES BLACKERBY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18njzo.html | Coming Soon: Affordable Views | False | By Antoinette Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-france.4.8380988.html | French travelers brace for more of the same | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/opinion/18iht-edsarko.1.8375668.html | Two sides of Sarkozy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/technology/18iht-boot.1.8374781.html | South Korea opens boot camp to confront cyberspace addiction | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18dayout.html | Grazing from Delhi to London | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/music/18beau.html | Alt-Country Finds Red Dirt Under Its Nails | False | By Andrew Beaujon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18baconct.html | For Kevin Bacon and Local Arts Scene, Zero Degrees of Separation | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/18gret.html | Creative Loans, Creative Compensation | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18kagan.html | Pakistanâ€šÃ„Ã´s Collapse, Our Problem | False | By FREDERICK W. KAGAN and MICHAEL Oâ€šÃ„Ã´HANLON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/americas/18iht-17meat.8374363.html | A taste of baboon and monkey meat, and maybe of prison, too | False | By Ellen Barry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18qu.html | Improvements in a Rental | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14remix-ski-cruise-t.html | Trend Spotting | Liner Notes | False | By Jill Fergus | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18hubli.html | Congestion an Issue in Coliseum Property Plan | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/europe/18iht-belgium.4.8380552.html | Belgians angered by political deadlock march to promote national unity | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/business/yourmoney/18mark.html | Housing May Dim Retail Hopes | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18lance.html | Paige Lance, Alexander Hahn | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18towns.html | Funny Songs Are Inspired by Sad Times for the Rich | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/basketball/18knicks.html | With Tank Drained, Knicks Fall Again | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18colnj.html | State Gets a Taste for Goats | False | By Kevin Coyne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18clea.html | The Cleanup After the Cleanup | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18greenbaum.html | Erica Greenbaum, Mark Gerson | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18commuteli.html | â€šÃ„Ã´Travel Timeâ€šÃ„Ã´ Signs Receive Mixed Reviews | False | By Stewart Ain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18Pulitzer.html | Darcy Pulitzer, Jeremy Goldstein | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18updatect.html | Yes, Itâ€šÃ„Ã´s True: After Six Years, a Victory | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/othersports/18nascar.html | Johnson Making New Era His Own | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18foraging.html | Paris: Goumanyat & Son Royaume | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18bachelet-t.html | After the Caudillo | False | By David Rieff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-consumed-t.html | False Endorsement | False | By Rob Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/18gates.html | Forty Acres and a Gap in Wealth | False | By Henry Louis Gates Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/realestate/18corr-001.html | Builders Return to Class for Lessons in â€šÃ„Â²Greenâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/world/africa/18iht-18pipe.8379171.html | 28 killed in Saudi pipeline explosion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/18neediestPart1.html | With Parents Ill, Happiness Seems Worlds Away | False | By Kari Haskell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/CT-finch.html | When One Job Is Enough | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18wwln-safire-t.html | Retronymy | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18vaccine.html | Maryland Parents Told to Have Children Immunized | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/us/18bears.html | Record Number of Nuisance Bears Are Killed | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Letters-t-1.html | As You Live and Breathe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/opinion/nyregionopinions/CIvoting.html | Counting on Chaos at the Polls | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/16/style/16iht-design19.1.8362903.html | The inspired past of London Transport design | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/nyregionspecial2/18fonteynwe.html | A Home for a Ballet Academy, and the Vision of Its Namesake | False | By Ihsan Taylor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-figure18.8381178.html | Breakthrough performances for teens Wagner and Chan in Paris | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/magazine/18healthcare-t.html | Patients Without Borders | False | By Sara Corbett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18gallagher.html | Lisa Gallagher, William McCabe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Wilsey-t.html | The Food of Love | False | By Sean Wilsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/crosswords/chess/18chess.html | Topalov Pulls Off Yet Another of His Last-Minute Victories | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/sports/golf/18sorenstam.html | Ochoa Trying to Build a Foundation for the Future | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/tmagazine/14remix-caro-local-t.html | You From Around Here? | False | By Monica Khemsurov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-eurosoc18.8378548.html | Euro 2008 Roundup | False | By ROBERT MILLWARD | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18span.html | For â€šÃ„Â²Chairman Moe,â€šÃ„Â´ One Last Salute | False | By Brooke Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/arts/18whit.html | Whoâ€šÃ„Â´ll Stop the Ring Tones? | False | By Michael White | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/nyregion/thecity/18wine.html | Austrian Echo via the Island | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/jobs/18boss.html | Life as the Regginator | False | By REGGIE FILS-AIME; as told to BOBBI DEMPSEY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18JOURNEYSlm-cs.html | Markets as Both Feast and Spectacle | False | By Mimi Sheraton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/t-magazine/travel/14talk-epicenters-t.html | Helsinkiâ€šÃ„Â´s Grub Club | False | By Stephen Metcalf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19mccain.8385499.html | McCain takes on Clinton, with an eye to civility | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/fashion/weddings/18KANFER.html | Julie Kanfer, Scott Polirstok | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/travel/18Choice.html | Expanding the Frontiers of the Vegetarian Plate | False | By Gregory Dicum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 2007-11-18 | https://www.nytimes.com/2007/11/18/sports/18iht-doping.1.8375280.html | Pound exits anti-doping post as successor is elected | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/Mallon-t.html | Washingtonienne | False | By Thomas Mallon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-18 | 0001-01-01 | https://www.nytimes.com/2007/11/18/books/review/crime.html | Pawns of St. Petersburg | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edsamuel.1.8390223.html | Balancing market freedoms | False | By Paul A. Samuelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19blue.html | Two More Injuries Could Be Costly for Giants | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/19ahead.html | The Week Ahead | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/washington/19cong.html | Democrats Say They Wonâ€šÃ„Â´t Back Down on War | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19cowboys.html | Owens Has Hands All Over Dallasâ€šÃ„Â´s Win | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-vice.1.8386978.html | MTV gets low-cost lab with a rebel video site | False | By Robert Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/books/19masl.html | Navigating Two Worlds With a Compass of Lies | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19arts-CALLINGCOUNT_BRF.html | Calling Country Stars of Tomorrow | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/20iht-20asean.8399446.html | Surprise pressure from Myanmar's neighbors | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19vice.8386056.html | A guerrilla video site meets MTV | False | By Robert Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19green.html | Steelers Are Hit Where It Hurts | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-socsouth19.8390350.html | Peru draws Brazil 1-1, Uruguay draws Chile 2-2 in South America qualifying | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19stox.4.8395480.html | Stocks fall on fresh woes in banking sector | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edpletka.1.8390217.html | Diplomacy with the devil | False | By Danielle Pletka | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-bangla.4.8394825.html | Toll from Bangladesh cyclone reaches 3,100 | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19priest.html | Jesuit Order Settles Suit on Sex Abuse in Alaska | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-peso.1.8387447.html | World Bank graft report delays loan to Philippines | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19mon2.html | Remember the War on Drugs? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19arts-GALATOHONORP_BRF.html | Gala to Honor Plâ€šÃÂ´cido Domingo | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-france.4.8396123.html | Sarkozy gives transit strike the silent treatment in France | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/europe/19kosovo.html | Where Schusses Overcome Kosovoâ€šÂ„Â´s Ethnic Schisms | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-strike.5.8397755.html | With transit still crippled, French get testy | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-oil.1.8387432.html | Big oil field could give Brazil new political leverage | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-cambo.1.8388218.html | Last of top 5 Khmer Rouge leaders is arrested | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19addes.html | Advertising Accounts and People | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-insure.4.8395025.html | Swiss Re takes $1 billion subprime hit as crisis spreads beyond banks | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19subway.html | U.S. Approves $1.3 Billion for 2nd Avenue Subway | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/middleeast/19annapolis.html | U.S. Pushes for Turnout at Middle East Conference | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19legis.html | New Jersey Moves to End Death Penalty | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19mon4.html | Reform and Consumer Safety | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19injuries.html | Injury Report | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19banquet.html | Baby Shower in Brooklyn Ends in Deadly Gunfire | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19schmid.html | Rudi Schmid, 85, Leading Liver Researcher, Is Dead | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19patriots.html | With No Suspense, Patriots Stay Unbeaten | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/europe/19greece.html | Greece and Turkey Open Gas Pipeline | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-bangla.1.8387680.html | Rescuers fear soaring death toll in Bangladesh | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19cable.html | Fox Cable Guy Edges Into the Big Pay Leagues | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19vice.html | A Guerrilla Video Site Meets MTV | False | By Robert Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-workcol20.1.8386753.html | The Workplace: Take action against distraction | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-rock.4.8394175.html | U.K. faces unappealing choices on Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-emerge.1.8387105.html | Doubts surround Cambodia's plans for a stock exchange | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19markets.8385997.html | Financials, once a balm, now hamper the market | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19deal.html | Celgene to Acquire Pharmion | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/television/19snl.html | Strike or No Strike, for a Select Few, Saturday Night Was Live | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/asia/19dam.html | Chinese Dam Projects Criticized for Their Human Costs | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/dance/19maso.html | Examining the Many Hues That Create Black and White | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/middleeast/19iraq.html | U.S. Says Attacks in Iraq Fell to Feb. 2006 Level | False | By Cara Buckley and Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/19phot.html | Capturing the Moment With Fewer Minutes | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-19jamaat.8386185.html | Pakistani Muslim group holds conclave despite ban | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/news/19iht-20oxan-Increasingoiloutput.8388684.html | MIDDLE EAST: Increasing oil output | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edkagan.1.8390200.html | Pakistan's collapse, America's problem | False | By Frederick W. Kagan and Michael O'Hanlon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/style/19iht-fslim.1.8387017.html | In Japan, it's the men who want to be skinny and cute | False | By Kaori Shoji | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/asia/19jamaat.html | Pakistani Group, Suspected by West of Jihadist Ties, Holds Conclave Despite Ban | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/othersports/19nascar.html | Johnson Wins 2nd Nascar Championship | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19jets.html | Jets Show They Remember How to Win | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-germany.4.8394711.html | Germany looks to Asia, at China's expense | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-fcollnotes19.8393103.html | Notebook: Lloyd Carr to retire from Michigan | False | By PETE THAMEL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-coffee.1.8387256.html | McDonald's goes full steam ahead into specialty coffee | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19bar.html | How to Tell Someone She€šÃ„Ã´s Being Sued, Without Really Telling Her | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/technology/19wiki.html | Part of an Oil Book Relied on Wikipedia | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19grazer.html | Hollywood Producer of Varied Interests, Many Hits, but Little Fame | False | By Allison Hope Weiner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-19cndstox.8399933.html | Stocks in U.S. fall on fresh woes in banking sector | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/basketball/19knicks.html | Knicks Look Ahead to Long Season | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19pletka.html | Diplomacy With the Devil | False | By Danielle Pletka | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/world/africa/20iht-20somalia.8399453.html | Somalia worst humanitarian crisis in Africa, UN says | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/news/20iht-20aids.8400198.html | UN overestimated AIDS cases by millions | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/design/19pint.html | Bulletins From a Bustling â€šÃ„Ã²Undiscoveredâ€šÃ„Ã´ Land | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19raab.html | Martin D. Raab, 75, an Architect for the City, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19krugman.html | Republicans and Race | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/19rhoden.html | Big Fish May Be Easier Targets | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edosnos.1.8390214.html | Monuments and memory | False | By Louis Bickford | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-iraq.5.8397767.html | Iraq arrests 43 after woman is shot from convoy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19rose.html | A Fresh Flip Through the Pages of Swing | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-20asiastox.8399608.html | Asia stocks fall on credit worries | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edrendtion.1.8390220.html | Torture and accountability | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/arts/19iht-18whit.8387539.html | Britain to tune out on No Music Day | False | By Michael White | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-arena.1.8387939.html | Why do we run? Scenes from a forest | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/tennis/19tennis.html | Federer Shows the Upstart Ferrer Whoâ€šÃ„¸Ã¢s No. 1 | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19adcol.html | A Web Site for Pet Lovers, and Marketers Who Love Them | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19shoot.html | Police Kill a Man Armed With a Broken Bottle | False | By Robert D. McFadden and Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/ncaafootball/19colleges.html | Carr to Retire From Michigan | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/arts/19iht-18kenn.8387460.html | Julian Schnabel: A painter first, and then a director | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19happy.html | â€šÃ„¸â€¦ And the Pursuit of Happinessâ€šÃ„¸Ã¢ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19wond.html | Stevie Wonder and Friends, Here and Gone | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19nascar19.8390241.html | Jimmie Johnson wins 2nd NASCAR championship | False | By JENNA FRYER | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/golf/19lpga.html | Ochoa Wins ADT Championship in Stunning Fashion | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-producer.1.8387020.html | A Hollywood player in search of the limelight | False | By Allison Hope Weiner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-strike.4.8396119.html | With transit still crippled, French get testy | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-baseball19.8395351.html | Alex Rodriguez wins AL MVP | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/americas/19bullfight.html | Child Matadors Draw Oláˆ'sÃ¢Cs in Mexicoâ€šÃ„¸Ã¢s Bullrings | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-20stox.8400149.html | New worries about credit drive down U.S. stock markets | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edlet.1.8390211.html | The EU under Barroso; Sarkozy's misguided policies; Meddling in the Balkans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/world/africa/20iht-20iraq.8399461.html | 43 in contractor's convoy held after Baghdad shooting | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/washington/19policy.html | U.S. Hopes to Use Pakistani Tribes Against Al Qaeda | False | By Eric Schmitt, Mark Mazzetti and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19mbrfs-bullet.html | Irvington: Woman Wounded by Stray Shot | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-mideast.4.8394932.html | Olmert and Abbas close to joint statement | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-singecon.1.8387639.html | Growth cools in Singapore, falling below expectations | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/theater/19broadway.html | Stagehands and Producers Break Off Talks | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-russiapress-review.html | Russian press review: Nov. 19 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/europe/19france.html | French Commuters Face Longer Strike | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-samsung.4.8394708.html | Former aide to South Korean president says he received a bribe from Samsung | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/politics/19adbox.html | The All-American Family Man | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/theater/19arts-A9TO5MUSICAL_BRF.html | A â€šÃ„Ã¹9 to 5â€šÃ„Ã¹ Musical and Theater Notes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19choice.html | Environmental Groups Cutting Catalog Stacks | False | By Maria Aspan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/arts/19iht-18fink.8387551.html | Dealers pitch in to fund museum shows | False | By Jori Finkel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/19bonds-1.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/soccer/19mls.html | Dynamo Repeat as M.L.S. Champions | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-19afghan.8394193.html | Suicide bomber attacks Afghan governor, killing several | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/television/19arts-MTVHEADSTOTH_BRF.html | MTV Heads to the Middle East | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/education/19mbrfs-TEACHERS.html | Increase in Teacher Resignations | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19mon1.html | Keeping Americans in Their Homes | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-asean.3.8393052.html | Rift over Myanmar emerges at Asean summit | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-italy.4.8396047.html | Berlusconi trying to stage comeback in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19carn.html | Notes on Mortality and Darkness | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-sibir.4.8394726.html | Russian energy company seeking damages from Abramovich | False | By Anatoly Medetsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/19markets.html | Financials, Once a Balm, Now Hamper the Market | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-rally19.8390318.html | Sebastien Loeb wins Rally Ireland | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edbugansky.1.8390194.html | I miss depression | False | By Tim Bugansky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-nfl.1.8387336.html | Record in sight, Patriots roll again | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19deni.html | A Russian Pianist Finds a Place for Both a Hush and a Roar | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/politics/19mccain.html | McCain Takes On Clinton, With an Eye to Civility | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19stox.8394516.html | Stocks fall on fresh woes in financial sector | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-soccer.1.8387409.html | Another Iraqi seeks asylum abroad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-sony.4.8394828.html | Sony cuts price for PS3 developers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-mideast.1.8387313.html | Israel to halt new settlements in West Bank | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19mon3.html | Rendition, Torture and Accountability | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-bonus.4.8394306.html | Despite Wall Street losses, bonuses are expected to grow | False | By Christine Harper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/arts/19iht-16book.8387456.html | Book Review: My Colombian War | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19mbrfs-FIREFIGHTER.html | Bronx: Firefighter Injured in Fall | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-laptop.4.8394187.html | Hotels and airports reaching out to wired traveler | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-pakistan.2.8389014.html | Court dismisses challenges to Musharraf | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/16/arts/16iht-bookmon.1.8363468.html | Book Review: Born Standing Up | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19witness.html | Keeping Witnesses Off Stand to Keep Them Safe | False | By David Kocieniewski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19palladium.html | New Twist in 1990 Murder Case as Star Witness Vanishes | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19paris.html | Making News, Without Saying a Word | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-peace.1.8387100.html | With 'final status' push, U.S. aims to lure more Arab states to Mideast talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/19opec.html | Critics Assail Weak Dollar at OPEC Event | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19mccain.8395187.html | Despite (or because of) his efforts, Iowa Republicans shun McCain | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/world/africa/20iht-20surge.8399604.html | Improved security brings some normalcy to Baghdad | False | By Damien Cave and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-19kosovo.8392549.html | EU urges Kosovo not to unilaterally declare independence | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/theater/reviews/19piano.html | In a Quiet Suburb, a Quiet Life Darkened | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/world/asia/20iht-20afghan.8399457.html | Suicide blast spares Afghan governor | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19cass.html | A Blues Diva in Weimar, Visiting on Her Own Terms | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/realestate/19yardsintro.html | In Railyards, Seeing a Blank Canvas on the Hudson | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-asean.1.8388055.html | Myanmar crackdown tests a core value of Asean | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/technology/19bits.html | The iPhone? Microsoft Shrugs | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19ihtedkhouri.3.8390239.html | The vital need for unity | False | By Rami G. Khouri | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19mafia.html | Italians Tune in to Real-Life â€šÃ„Â'Sopranosâ€šÃ„Â' | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19mbrfs-shooting.html | Manhattan: Man Found Fatally Shot in Hallway | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-basket19.8389972.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/design/19fost.html | A Delicate Glass Roof With Links to the Past | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19home.8392947.html | Bush's terrorism adviser, Frances Townsend, resigns | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-19germany.8393979.html | Merkel's bloc may steer Germany away from China and toward Southeast Asia | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-samsung.2.8389053.html | Former presidential aide describes a bribe from Samsung in 2004 | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19neediest.html | Faith and Family Boost a Manâ€šÃ„Â's Resolve | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19drill.html | Humor Can Bring Back an Audience | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19collins.html | A Deeply Green City Confronts Its Energy Needs and Nuclear Worries | False | By Kirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19giants.html | Defense Carries Giants Over Lions | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19tibbets.html | Paul Tibbets at Hiroshima: What Is His Legacy? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-commission.4.8394822.html | EU will identify 23 lagging economic sectors | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/technology/19ecom.html | Retailers Explore New Ways of Being Paid | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/20/world/africa/20iht-20vignettes.8400036.html | Glimpses of life in a city yearning for normalcy | False | By Damien Cave and Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/asia/19iht-19lightman.8389218.html | MIT physicist empowers young Cambodian women by building them a dormitory | False | By Tinker Ready | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19mondaymatchup.html | Mondayâ€šÃ„Â's Matchup | False | By Andrew Das | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/us/19caregiver.html | Study Finds Higher Costs for Caregivers of Elderly | False | By Jane Gross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/music/19choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-ice19.8390117.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-fcolltop19.8393061.html | The AP Top 25 | False | By RALPH D. RUSSO | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-socmls19.8393040.html | Revolution can't kick the habit, Dynamo wins | False | By Frank Dell'Apa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-football19.8388444.html | NFL Roundup; Eagles 17, Dolphins 7 and Miami is 0-10. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19press.html | Strike Causes NBC to Skip Event for TV Journalists | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/media/19bookclubs.html | Publishers Seek to Mine Book Circles | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-bosnia.4.8394752.html | A Balkan crisis that some see as overblown | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-opec.1.8387318.html | Disunity and attacks on dollar cloud rare OPEC meeting | False | By Jad Mouawad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/movies/19arts-BEOWULFDESTR_BRF.html | â€šÃ„Â²Beowulfâ€šÃ„Â´ Destroys the Competition | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/americas/19iht-right.1.8387031.html | Religious right in U.S. splintering on candidates | False | By Peter S. Canellos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/baseball/19mets.html | 4 More Years: Castillo and Mets Nearing Deal | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/media/19carr.html | Creativity, Strikes and Power | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-cup.1.8387848.html | Australia remains in command against Sri Lanka | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/technology/19video.html | Web Sites Go Fishing in TVâ€šÃ„Â´s Advertising Revenue Stream | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19collins.8385834.html | A green city confronts its energy needs and nuclear worries | False | By Kirk Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-global.4.8395022.html | For U.S. firms, foreign sales cushion domestic slowdown | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19mbrfs-trains.html | Electrical Problem Halts Trains | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-cricket.1.8387715.html | India-Pakistan duel features new captains | False | By Huw Richards | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/business/19goldman.html | Goldman Sachs Rakes In Profit in Credit Crisis | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-rugby19.8394375.html | Stade Francais loses, Munster and Toulouse win | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/technology/19wireless.html | After Global Agreement, Companies May Bid Higher at Wireless Auction in U.S. | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-wealth.4.8394312.html | Diamonds deals with super-rich outshine art sales | False | By Douwe Miedema | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/business/worldbusiness/19iht-19deal.8386036.html | Celgene to acquire Pharmion | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/americas/19iht-19braziloil.8386076.html | Brazil discovers an oil field can be a political tool | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-politicus.2.8389011.html | Politicus: Spring will be crucial on Iran | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/world/americas/19braziloil.html | Brazil Discovers an Oil Field Can Be a Political Tool | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/africa/19iht-politicus.4.8390973.html | Spring will be crucial on Iran | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/19smith.html | Craig Smith, Boston-Based Conductor Noted for Bach Cantatas, Dies at 60 | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/dance/19rite.html | Children Play With Fire by Doing Riffs on Stravinsky | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/crosswords/bridge/19card.html | Sometimes a Double Gives Away Too Much | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/world/europe/19iht-shield.4.8394178.html | Bogdan Klich, new Polish defense chief, signals a shift on U.S. missile shield | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/world/europe/19iht-kosovo.4.8394944.html | Don't go it alone, EU warns Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/19nea.html | Study Links Drop in Test Scores to a Decline in Time Spent Reading | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/sports/football/19daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/world/americas/19iht-havana.4.8397770.html | Cuba, in a campaign against blindness, uses doctors to bolster its image | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edwarming.1.8390226.html | A loud voice on warming | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/9/business/worldbusiness/19iht-amway.4.8394535.html | Amway has new product line: Hollywood | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/arts/19arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19harvest.html | Off City Turf, Haggling for Food | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/opinion/19iht-edconsumer.1.8390197.html | Reform and consumer safety | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/style/19iht-fbeauty.1.8387062.html | Beauty gurus define a bolder and brighter aesthetic | False | By Dale Fuchs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/sports/football/19sportsbriefs-city.html | St. Anthonyâ€šÃ„Ã´s Wins Title | False | By Mitch Abramson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-golf19.8394705.html | Dubai to host $10 million tournament in 2009 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/nyregion/19mbrfs-crash.html | Brooklyn: Driver Injured Fleeing Crash, Police Say | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 0001-01-01 | https://www.nytimes.com/2007/11/19/opinion/19cohen.html | Israel, Palestine, Crab Cakes | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-19 | 2007-11-19 | https://www.nytimes.com/2007/11/19/sports/19iht-drugs19.8394209.html | Tyson sentenced to 1 day in jail, probation | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-pakistan.1.8402624.html | Pakistan freeing many political prisoners | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-camp.4.8408285.html | McCain just can't seem to win over Iowa voters | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20katzenbach.html | Release Justiceâ€šÃ„Ã´s Secrets | False | By Nicholas deB. Katzenbach and Frederick A. O. Schwarz Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-climate.4.8408547.html | Greenhouse gases at near-record levels in 2005 | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-bangla.1.8402454.html | Bangladesh appeals for cyclone aid | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/music/20kond.html | When Works Are Staged as Well as Played | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/dance/20rain.html | Choreographic Challenge: Another Dive Into the Enduring Mystery of â€šÃ„Ã²Rite of Springâ€šÃ„Ã´ | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-amazon.1.8401995.html | Books for the gadget-loving generation | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20mayor.html | To Resolve Strike, Mayor Prefers a Backstage Role | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-acaporsche.4.8412233.html | Remembering the days of a difficult project: 'The People's Porsche' | False | By Phil Patton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-flows.1.8402748.html | Beijing reconsiders plan to free up stock trading | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-21fed.8414380.html | Fed expects U.S. economic slowdown to deepen | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20doctor.html | Hepatitis Found Again Among Doctorâ€šÃ„Â´s Patients | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/arts/19iht-theater.1.8390111.html | 'Pumpgirl' explores dark fringes of Ireland | False | By Justin Bergman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20neediest.html | Freed From Debt, a Hair Stylist Looks to a Brighter Future | False | By Kari Haskell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-FANS.1.8402224.html | Some Jets fans enjoy their ritual of sexual harassment | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/nyregion/20rabinowitz.html | Victor Rabinowitz, 96, Leftist Lawyer, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20objade.html | Ear Pendants Reveal the Antiquity of Commerce in Jade | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/views/20tren.html | Fighting Gridlock Where Minutes Can Mean Life or Death | False | By Jan Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/news/20iht-21oxan-Huckabeecampaign.8404825.html | UNITED STATES: Huckabee campaign | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20briefs-abortion.html | Vatican: Pope Lashes Out on Abortion | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-ice20.8403585.html | NHL roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/asia/20pakistan.html | Pakistanâ€šÃ„Â´s Court Dismisses Election Cases | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21bush.8414772.html | Advance on stem cells equalizes debate in U.S. | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/washington/20blackwater.html | U.S. Prosecutors Subpoena Blackwater Employees | False | By David Johnston and John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edscientists.1.8405130.html | The scientists speak | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-circular.4.8408785.html | U.S. retailers working with Web sites to lift post-Thanksgiving sales | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-strike.1.8402359.html | France resolute on change as mass walkout cripples country | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-iphone.4.8409087.html | Vodafone wins round against iPhone in Germany | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/asia/20bangladesh.html | Cyclone Toll Exceeds 3,100 in Bangladesh | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20tree.8403597.html | Through genetics, tapping a tree's potential as a source of energy | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-drug.4.8409152.html | Merck and Schering-Plough to release findings for their cholesterol-lowering drugs | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-20bookxxx.8400546.html | Amazon reading device doesn't need computer | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-hp.1.8402388.html | Hewlett-Packard weathers slackening U.S. demand | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20lett-ANEWCONDOMFO_LETTERS.html | A New Condom for Women | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/arts/19iht-bookwed.1.8390165.html | Book Review: 'Bitter Sweets' | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/europe/20briefs-kosovo.html | Europe Warns Kosovo on Separation | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20tree.html | Through Genetics, Tapping a Treeâ€šÃ„Ã´s Potential as a Source of Energy | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20herbert.html | Health Care, Denied | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20loan.html | Audit Finds Misuse of $34 Million Student Loan Subsidy | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-21baggage.8414445.html | Travelers' odds decline on U.S. airline baggage | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20addi.8403530.html | Addiction: Lowering nicotine levels may help cut smoking | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/football/20vick.html | Vick Begins Serving Time Ahead of Sentencing | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/music/20mint.html | For His 50th Birthday, a Test of Virtuosic Mettle | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-NFL.1.8402320.html | Broncos win big and talk big | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/movies/homevideo/20dvd.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/l20gorbachev.html | Is Gorbachev Cashing in? Give an Icon His Due | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edkurtzer.1.8405118.html | How Rice can improve her odds | False | By Daniel C. Kurtzer and Scott B. Lasensky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20nyc.html | Guns and Random Death: Be Careful Out There | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20lanier.html | Pay Me for My Content | False | By Jaron Lanier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/research/20deni.html | Denial Makes the World Go Round | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20surv.html | With Shows Now Dark, Visitors Improvise | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/technology/20iht-20hewlett.8400566.html | As U.S. cools, world demand helps HP outpace rivals | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-20ape.8400485.html | Congo creates massive reserve to protect close human cousin | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/technology/20hewlett.html | As U.S. Cools, World Demand Helps H.P. Outpace Rivals | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/20memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-trade.4.8409193.html | EU claims progress in trade talks with emerging countries | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-basketcoll20.8403409.html | U.S. College basketball AP Top 25 roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/europe/20france.html | Sarkozy Takes Unfamiliar Stance on Strikes: Silence | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-robberies.html | Manhattan: Suspect Sought in Drugstore Holdups | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-20adjunct.8400525.html | Decline of the tenure track raises concerns about education in U.S. | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/education/20test.html | For Want of a Proofreader, or at Least a Good One, a Reading Exam Is Lost | False | By Sam Dillon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edgerm.1.8405112.html | Another scary germ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/research/20patt.html | Patterns: Children With Hearing Loss Spend More Time in E.R. | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20justice.html | Amid Turmoil, U.S. Attorney Will Shift to Headquarters | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/washington/20bush.html | In Thanksgiving Speech, Bush Urges Americans to Give Back | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/football/20eagles.html | Beat-Up vs. Unbeaten: McNabb May Face Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-tyson.1.8402184.html | Tyson Foods to remove antibiotics-free claim on chicken products | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20stem.2.8406790.html | Breakthrough in stem cell research could ease ethical concerns | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-spy.1.8402112.html | Charges of spying draw strong response from Beijing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20rock.html | Options Narrowing as Britain Tries to Stabilize Bank | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/arts/20iht-lon21.html | A desperate 'Desperately Seeking Susan' and a small gem: 'Free Outgoing' | False | By Matt Wolf | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20tue2.html | Another Very Scary Germ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/arts/19iht-martin.1.8389699.html | Steve Martin: Writing what he knows best | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-housing.4.8409187.html | $2 billion loss at Freddie Mac rattles housing industry | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20demi.8402176.html | Denial makes the world go round | False | By Benedict Carey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/education/20adjunct.html | Decline of the Tenure Track Raises Concerns | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-BAA.4.8408607.html | Charging more at Heathrow - but only if lines drop | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-acabug.4.8412236.html | Sales are crawling at Bugatti for the world's fastest car | False | By Ezra Dyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-germany.1.8401553.html | Germany looks to Asia, at China's expense | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-subprime.1.8402234.html | Subprime crisis seen spilling over into 2009 | False | By Lisa Kassenaar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/othersports/20nascar.html | As Nascar Changes, Johnson Seeks the Same Success | False | By Viv Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/l20death.html | Morality and the Death Penalty | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-FOXTOONSTRIU_BRF.html | Fox Toons Triumph | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/nutrition/20real.html | The Claim: White Meat Is Healthier Than Dark Meat | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20stox.html | New Worries About Credit Drive Down Stock Markets | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20lett-THEPOWEROFSU_LETTERS.html | The Power of Suggestion (1 Letter) | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/arts/20iht-broad.1.8402231.html | On Broadway, a few bright spots but serious drama takes a hit | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/middleeast/20surge.html | Baghdadâ€šÃ„¢s Weary Start to Exhale as Security Improves | False | By Damien Cave and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-amazon.4.8408420.html | A book-downloading device from Amazon.com | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20samsung.html | New Bribery Allegation Roils Samsung | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20minneapolis.html | For Children of Norway, a Rift With the Mother Country | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20tier.html | Are Scientists Playing God? It Depends on Your Religion | False | By John Tierney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/middleeast/20iraq.html | 43 in Contractorâ€šÃ„¢s Convoy Held After Baghdad Shooting | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20tue1.html | The Scientists Speak | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-basket20.8403449.html | NBA roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20rental.html | Equity Firm Is Sued Over Withdrawal From Deal | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-hotel.1.8402335.html | U.S. road-trip standby tries a new look | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-stem.3.8407237.html | A stem cell breakthrough, without embryos | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/europe/20briefs-anniversary.html | Britain: A Diamond Year for the Crown | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/media/20adco.html | Imitation Hits the Marketing Business. Again. | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-farm.4.8408672.html | Proposed cuts in EU farm subsidies raise British and German ire | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/media/20strike.html | Employees at CBS News Vote to Authorize a Strike | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/pageoneplus/20corrections1-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-cambo.2.8404224.html | Khmer Rouge prison chief faces a long-delayed day in court | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/research/20agin.html | Aging: Walking Faster and Outpacing Death | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-bhp.1.8402672.html | BHP Billiton's bid for Rio Tinto stirs fears of iron ore monopoly | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edrashi..8405127.html | 'A Jihad for Love' | False | By Rashi Kesarwani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-bangla.4.8409173.html | Suffering survival in Bangladesh | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20broadway.html | On Broadway, Growing Gloom About the Holidays | False | By CAMPBELL ROBERTSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20swiss.html | Swiss Re Takes $1 Billion Write-Down | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edlanier.1.8405121.html | Pay me for my content | False | By Jaron Lanier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-SOCCER.3.8409897.html | Russia's athletes struggle to recapture Soviet spark | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20tue4.html | A Subway for 2nd Avenue (Really) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/baseball20.8409176.html | Jimmy Rollins wins the National League MVP | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-somalia.1.8401525.html | Humanitarian crisis in Somalia is worse than Darfur | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-amway.1.8401630.html | Web-era Amway makes Hollywood debut | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/football/20fans.html | At Jets Game, a Halftime Ritual of Harassment | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/basketball/20knicks.html | The Garden May Be No Place Like Home | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20lett-BEESONTHEBIG_LETTERS.html | Bees on the Big Screen (1 Letter) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-norway.4.8408395.html | Closing of Norwegian consulate upsets Minnesotans | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/news/20iht-black.1.8403851.html | Grand jury inquiry opened into Blackwater shooting in Baghdad | False | By David Johnston and John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-TENNIS.1.8402394.html | Older and balder, Sampras still stretches Federer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/baseball/20mets.html | Glavine Will End Career on Own Terms in Atlanta | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/television/20genz.html | Where â€šÃ„Never Againâ€šÃ„Â´ Is Happening Now | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-STRANGLE.html | Queens: Man Admits Strangling Wife | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/television/20digi.html | Webisodes of â€šÃ„Ÿ Lostâ€šÃ„Â´: Model Deal for Writers? | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-acarolls.4.8412239.html | Put down the top (and a chunk of change) and enjoy the ride | False | By Jerry Garrett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-aids.1.8401395.html | UN cuts estimate of AIDS cases by 16% | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20wilson.html | Dick Wilson, Squeezer of Tissue Rolls on Television, Dies at 91 | False | By Anita Gates | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/baseball/20rodriguez.html | Rodriguez Is M.V.P.; Rivera Says Heâ€šÃ„Â´ll Re-Sign | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20ebox.html | James Joseph Claffey Jr. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/music/20cowb.html | Bringing Chaos to This Part of Universe | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-DIRTYSEXYAND_BRF.html | Dirty, Sexy and Sold | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-GUNS.html | Gun Dealerâ€šÃ„Â´s Lawsuit Moves Ahead | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/nationalspecial/20orleans.html | Whites Take a Majority on New Orleansâ€šÃ„Â´s Council | False | By Adam Nossiter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20smithsonian.html | Smithsonian Is Planning a Big Fund-Raising Push | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-iraq.4.8409155.html | U.S. will pursue photographer in Iraq's criminal system | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/baseball/20araton.html | A Most Valuable Performance | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/middleeast/20vignettes.html | Glimpses of Life in a City Yearning for Normalcy | False | By Damien Cave and Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edalpher.1.8405106.html | Bring Syria into the talks | False | By Yossi Alpher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/politics/20ferguson.html | Republican Congressman in New Jersey Will Retire | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-pakistan.2.8405415.html | Musharraf visits Saudi Arabia to discuss political rival | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/21iht-21stem.8414337.html | A stem cell breakthrough, without embryos | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20holiday.html | Holiday on Thursday: Thanksgiving Day | False | By EDPAGE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/media/20amway.html | Amway Adds Entertainment to Product Line | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-fed.5.8412148.html | Fed pares U.S. growth forecast and describes October rate cut as 'close call' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/arts/design/20time.html | Pride and Nostalgia Mix in The Timesâ€šÂ„Â's New Home | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-chief.html | New Haven: Police Chief to Resign | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-italy.1.8402051.html | Berlusconi trying to stage comeback in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/africa/20ogaden.html | Separatist Rebels Accuse Ethiopiaâ€šÂ„Â's Military of Killing Civilians in Remote Region | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/world/americas/21iht-20cndjeffs.8414926.html | Polygamous leader of Mormon sect is sentenced in Utah | False | By John Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20claffey.html | Speaking Up for the Stagehands | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/hockey/20rangers.html | Once Again, Islanders Handle the Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-hp.4.8408374.html | Hewlett-Packard weathers slackening in U.S. demand | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/travel/19iht-trcrete.1.8390208.html | Loutro, Crete: Where the wine's tangy and the food smooth | False | By Henry Shukman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21scotus.8414345.html | U.S. Supreme Court to hear handgun case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/views/20case.html | Ministering to Chaos Abroad, Echoing at Home | False | By Larry Zaroff, M.D. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20bookxx.html | Amazon Reading Device Doesnâ€šÂ„Â't Need Computer | False | By Saul Hansell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20laptop.html | On the Job, Everywhere | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/arts/19iht-arch.1.8388840.html | Norman Foster's courtyard atrium: A glass canopy connecting history | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/ncaafootball/20michigan.html | As Carr Reflects, Michigan Starts to Move On | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-strike.4.8409190.html | Sarkozy urges end to French transit strike | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20brooks.html | The Segmented Society | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20global.html | Companies Bolster Sales Abroad to Offset Weakness at Home | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20diab.html | Twins on a Medical Odyssey After a Diagnosis of Diabetes | False | By Aliyah Baruchin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/reviews/20secr.html | Sometimes Con Men Wear Lab Coats | False | By Jason Zinoman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/africa/20ape.html | Congo Creates Massive Reserve to Protect Close Human Cousin | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/football/20jets.html | Clemens Finds Time to Shine During Jetsâ€šÃ„Â´ Late Comebacks | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/football/20giants.html | Giants Assess Damage and Have Holes to Fill | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-mideast.4.8408550.html | Egypt endorses Middle East peace talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-havana.1.8402341.html | In Cuba, bartering eye care to regional neighbors strains health system | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/research/20disp.html | Disparities: With Cancer Treatment, an Edge for Rural Patients | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20schools.html | City Bows to State on a School Improvement Plan | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/asia/20afghan.html | Suicide Attack in Afghanistan Kills 7 but Spares Governor | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20phillips.html | Mary Walker Phillips, 83, Knitter of Art, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-20pakistan.2.8407525.html | Musharraf in Saudi Arabia for talks on rival Sharif | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-single.4.8408626.html | Banking, insurance and mortgages: the EU readies its revamp | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edlet.1.8405124.html | Give an icon his due; America's history lessons; A new Germany | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/research/20addi.html | Addiction: Lowering Nicotine Levels May Help Cut Smoking | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20ebevol.html | Parasite and Host in Constant Game of Catch-Up | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-london.5.8411814.html | London mayor's affirmative-action plan annoys cabbies | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/20brod.html | Many Treatments Can Ease Chronic Pain | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/americas/20havana.html | A Health Systemâ€šÃ„Â´s â€šÃ„ÂˆMiraclesâ€šÃ„Â´ Come With Hidden Costs | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20brod.8403616.html | Many treatments can ease chronic pain | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-HELPINGFINAN_BRF.html | Helping Finance Documentarians | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-SOCCER.1.8402173.html | Russia's athletes struggle to recapture Soviet spark | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20juvenile.html | Judge Orders 17-Year-Oldsâ€šÃ„Â´ Cases Moved to Family Court | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20cosmetics.html | A New Science, at First Blush | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20pay.html | Surge in Wages on Wall Street in First Quarter Helps Borough | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20patt.8403567.html | Patterns: Children with hearing loss spend more time in ER | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-congo.1.8401580.html | Congo preserve aims to protect bonobo apes from poachers | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-nails.1.8403460.html | Boston tries to help immigrants facing health hazards on the job | False | By Stephen Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20jame.html | A Bit of Broadway, but Dramaâ€šÃ„Â´s Mostly Offstage | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-emit.2.8404221.html | U.S. automakers seek to overrule California program on tailpipe emissions | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/music/20arts-FROMQUEENTOA_BRF.html | From Queen to Academe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-21bagbox.8414816.html | How to improve your prospects | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/middleeast/20mideast.html | Halting Steps Taken to Frame Mideast Talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-admissions.html | Brooklyn: Action Filed Over School Admissions | False | By Elissa Gootman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edbrooks.1.8405109.html | Brooks: The era of fragmentation | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20lett-THELUREOFTOG_LETTER.SHtml | The Lure of Togetherness ( 2 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world/africa/20somalia.html | As Somali Crisis Swells, Experts See a Void in Aid | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-italy.4.8409380.html | New arrest in murder of London student in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/politics/20debate.html | Panel Picks 4 Debate Sites, Angering Excluded New Orleans | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/americas/20iht-edwards.4.8409907.html | John Edwards discovers virtues of confrontation | False | By Kate Zernike | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20agin.8403549.html | Aging: Walking faster and outpacing death | False | By Eric Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20flier.html | Even a Trump Can Trigger an Alarm | False | By Donald Trump Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/books/20kaku.html | Power to Soothe the Savage Breast and Animate the Hemispheres | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/space/20scop.html | A Hazy Future for a â€˜Jewelâ€™ of Space Instruments | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/music/20bots.html | Exploring the Elements of (Human) Nature | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/20iht-asean.1.8403251.html | Historic Asean charter reveals divisions | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-baggage.4.8409170.html | Airlines fail to improve lost baggage count | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/world/africa/21iht-21smith.8414885.html | Ian Douglas Smith, ex-leader of Rhodesia, dies | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/politics/20campaign.html | In Iowa, Democrats Focus on Economy and Experience | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-college.1.8401446.html | Adjuncts outnumber tenured professors on U.S. campuses | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/21/world/asia/21iht-21cambo.8414069.html | Khmer Rouge figure appears in court | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/theater/20arts-THEFAMILYRED_BRF.html | The Family Redgrave, Together Onstage | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/africa/20iht-obits.5.8411810.html | Ian Smith, former Rhodesian leader, dies at 88 | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-20russiapress-review.html | Russian press review: Nov. 20 | False | Compiled by Aleksandra Fedorova and Marisa P. Kaley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-glob21.1.8401550.html | Managing Globalization | False | By Daniel Altman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20road.html | Pioneer Lodging Chain Aims to Get Its Consistency Back | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/health/nutrition/20well.html | Ate Too Much? Tight Pants May Be the Smallest Worry | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-italyA.1.8402051.html | Berlusconi trying to stage comeback in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/americas/20iht-20blackwater.8400503.html | U.S. prosecutors subpoena Blackwater employees | False | By David Johnston and John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/science/20qna.html | Ant Power | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20herbert.html | A Swarm of Swindlers | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-19italy-arrest.8411909.html | New arrest in murder of London student in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20mbrfs-speech.html | Manhattan: Principal of Arabic School Sues City | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/world20aids.html | U.N. to Say It Overstated H.I.V. Cases by Millions | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/soccer/20soccer.html | Looking Ahead After a Frightening Day | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-HELPINGDOCUM_BRF.html | Helping Documentarians | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/asia/21iht-21bangladesh.8414073.html | In Bangladesh, picking through the pieces | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/sports/baseball/20chash.html | Pocket Change for Pockets Already Full | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/science/20obtree.html | Katrinaâ€šÃ„Â´s Damage to Trees May Alter Carbon Balance | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-rome.4.8408773.html | Shedding light on the myth of Rome's birth | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/nyregion/20brother.html | City Claims Final Private Island in East River | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/opinion/20tue3.html | Raising Children Behind Bars | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/opinion/20iht-edgreenway.1.8405115.html | Greenway: The failed marriage broker | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-russia.4.8408407.html | Putin reacts to NATO 'muscle-flexing' | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/arts/20arts-EXGETTYCURAT_BRF.html | Ex-Getty Curator Is Now on Trial in Greece | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-20diab.8403431.html | Twins on a medical odyssey after a diagnosis of diabetes | False | By Aliyah Baruchin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/health/20iht-stem.4.8411710.html | A stem cell breakthrough, without embryos | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/worldbusiness/20iht-global.1.8402370.html | U.S. businesses buoyed by overseas markets | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/us/20brfs-YOUNGBOYSCHA_BRF.html | Georgia: Young Boys Charged With Rape | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/business/20tyson.html | U.S. Withdraws Approval for Tyson's Antibiotic-Free Label | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/19/travel/19iht-21pei.8390232.html | On Prince Edward Island, bivalves beckon | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/business/20iht-laptop.1.8401636.html | Catering to the plugged-in customer | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 0001-01-01 | https://www.nytimes.com/2007/11/20/arts/20arts-KIDMANINCOUR_BRF.html | Kidman in Court | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/world/europe/20iht-letter.1.8402376.html | Why the French lag in renewable energy | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-20 | 2007-11-20 | https://www.nytimes.com/2007/11/20/sports/20iht-cricket20.8404370.html | Australia wins the second test by 96 runs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-dna.8422807.html | DNA testing comes for the masses | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-enron.4.8423483.html | Enron investors' lawyers seek $700 million fee | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/africa/21iht-photog.1.8417793.html | AP photographer suspected of aiding Iraq insurgency | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/news/21iht-22oxan-Armscontrolimpasse.8420136.html | US/RUSSIA: Arms control impasse | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-usury.4.8423279.html | Ivy league universities sued under loan shark law | False | By Brian Kladko | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/africa/21iht-obits.1.8417707.html | Ian Smith, 88, white supremacist and former leader of Rhodesia | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21energy.html | Plant Approved, With Carbon Study | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-france.3.8421493.html | Sabotage reported as French union leaders meet with bosses and government | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/books/21grimes.html | Gleefully Upsetting the Artistic Apple Cart | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21wedl.html | Limiting Power's 'Natural Tendency' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edclines.1.8419842.html | The ultimate odds | False | By Francis X. Clines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21death.html | New Jersey Senator Urges Delay on Repeal of Death Penalty | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21vote.html | California Sues a Voting Machine Maker Over Changes | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-trade.1.8417246.html | U.S. trade panel rejects tariffs on Chinese paper | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/africa/22iht-22fighters.8429438.html | Foreign fighters in Iraq are tied to allies of U.S. | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-enron.1.8417607.html | Enron investors' lawyers seek $700 million fee | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/20/arts/20iht-broadoverview.1.8406261.html | Broadway shutdown: Understanding the strike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-POPULATION.html | Manhattan: Population Milestone | False | By Sam Roberts | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/22/world/africa/22iht-22iraq.8429212.html | Remains of 40 found in mass grave | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-fed.1.8418470.html | Stocks tumble as oil hits record high | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21military.8416295.html | Gates halts cut in U.S. Army force in Europe | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21diplo.8415086.html | Participants for Mideast talks sought by White House | False | By Helene Cooper and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21neediest.html | Building a Clear Vision of Independence | False | By Ericka V. Mitchell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/television/21arts-NEWCABLEHEAD_BRF.html | New Cable Head Named | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21fed.html | Fed Expects Slowdown to Deepen | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21barb.html | Heartbreak and Healing, Sometimes Both at Once | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21airport.html | No Easy Solution for Congestion at J.F.K. Airport, Experts Say | False | By Ken Belson and Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-AMBULETTE.html | Manhattan: Ambulette Injures Boy | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21crex.html | Recipe: Apple-Fennel Soup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/education/21education.html | A High School Struggles With Surprise Students | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-MURDER.html | Stamford: Inmate Charged in Killing | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/television/21arts-ABCDANCESTOT_BRF.html | ABC Dances to the Top | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-ice21.8419104.html | NHL roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-21strikeweb.8419496.html | Saboteurs attack French rail network | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-pakistan.3.8421351.html | Musharraf could mothball Pakistani Army uniform soon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-letter.1.8417733.html | 'The Queen's Hinglish' gains in India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/politics/21dems.html | Clinton Challenges Obama on Foreign Experience | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21drug.html | Cardiologists Question Delay of Data on 2 Drugs | False | By Alex Berenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-21websabotage.8416824.html | Saboteurs damage French high-speed rail system | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/arts/21iht-seno.1.8417004.html | Cantopop: Lauding Hong Kong's homegrown music | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21cross.html | Labor Group Says St. Patrick'€šÃ„´s Sells Sweatshop Goods | False | By John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/21arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/africa/21iht-iraq.4.8423165.html | At least seven killed as car bomb explodes in Ramadi | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21dowd.html | She'€šÃ„´s No Morgenthau | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/21aids.html | U.N. Agency Denies Inflating Cases of H.I.V. Deliberately | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21augu.html | Is That Music We Hear or a Tyke'€šÃ„´s Beating Heart? | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21bagbox.html | How to Improve Your Prospects | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/books/21wharton.html | Wharton Letter Reopens a Mystery | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/football/21jones.html | Brothers Are Tied to Home, No Matter Where They Run | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-china.3.8421130.html | Beijing announces environmental plan for Three Gorges Dam area | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-FUMES.html | North Babylon: Three Found Dead | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-goldman.1.8417161.html | Goldman plans to start $1 billion charity fund | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21arts-FRENCHBANBRI_BRF.html | French Ban Britney Spears Video | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/baseball/21mvp.html | Rollins Tops Holliday to Win M.V.P. | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/20/arts/20iht-broadprogress.1.8405771.html | On Broadway, growing gloom about the holidays | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-philips.4.8424014.html | Philips is targeted in investigation | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edcohen.1.8419848.html | Cohen: Turkey Tune-out | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21chri.html | A Stocking-Stuffer Idea: Lots of Old Resentments | False | By Laura Kern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21circular.html | Instead of Fighting Ad Leaks, Some Retailers Embrace Them | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/middleeast/21photographer.html | U.S. Accuses Iraqi Photographer of Aiding Rebels | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21arts-METROPOLITAN_BRF.html | Metropolitan Opera Performances Online | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/technology/21iphone.html | IPhone Must Be Offered Without Contract Restrictions, German Court Rules | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-21chirac.3.8423429.html | Chirac under investigation for alleged misuse of funds while he was Paris mayor | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21corr.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21cook.html | A 19th-Century Ghost Awakens to Redefine â€šÃ„Ã´Soulâ€šÃ„Ã´ | False | By Molly Oâ€šÃ„Ã´Neill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-robot.1.8418244.html | Hitachi unveils smaller robot, but glitches persist | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21wed.html | A Modest Victory for Transit Riders | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21baggage.html | Travelersâ€šÃ„Ã´ Odds Decline on Airline Baggage | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21mumm.html | Electronic Pioneer With Ties to Dance | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edbecker.1.8419839.html | Justice too long delayed | False | By Elizabeth Becker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/22/health/22iht-22stem.8429498.html | Man who helped start stem cell war may end it | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-GMO.5.8427243.html | EU officials propose ban on genetically modified corn seeds | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21carv.html | Butcherâ€šÃ„Âˆ's Method Takes Carving Off the Table | False | By Julia Moskin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21fence.html | Border Fence Work Raises Environmental Concerns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/212crex.html | Recipe: Waldorf Slaw | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/americas/21briefs-conserve.html | Canada: Huge Conservation Area Set for North | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/design/21arts-GREEKSCHARGE_BRF.html | Greeks Charge Ministry Employee | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21nsa.html | Wiretap Issue Leads Judge to Warn of Retrial in Terror Case | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/22iht-22markets.8429463.html | Stocks plummet on 'ugly week' for investors | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21donate.html | Goldman Sachs Starts Drive to Build Philanthropy Fund | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21siv.html | BlackRock Is Likely to Lead Banksâ€šÃ„Âˆ' Safety Net Fund | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-strike.4.8424189.html | Arsonists hit France's high-speed train lines | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/ncaabasketball/21ohiostate.html | Moving on, a Step at a Time | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21curi.html | Stalking the Placid Appleâ€šÃ„Âˆ's Untamed Kin | False | By Harold McGee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-eddowd.1.8419851.html | Dowd: Who lacks experience? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21hit.html | Slaughter on Parade, Without Joystick | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/education/21mailroom.html | Majoring in Mailroom Management | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21plumb.html | Three Sentenced in Death of Gay Man | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/realestate/commercial/21orleans.html | In New Orleans, a Test of Mixed-Income Housing | False | By Terry Pristin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-arenaweb21.8420393.html | Reasons to be thankful | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21dentist.html | Man Arrested in the Killing of a Dentist | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/europe/21italy.html | German Police Arrest Third Suspect in Perugia Murder Case | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-HUNGER.html | Manhattan: More Hunger in New York | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-australia.1.8418579.html | Australians expected to vote John Howard out of office, polls find | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-ipo.1.8418523.html | DP World raises $4.96 billion in share offering, a Mideast record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-islamic.4.8424303.html | Oil wealth takes Islamic banking mainstream | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-bangla.4.8424373.html | Water woes plague Bangladesh village hit by cyclone | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-robot.4.8423276.html | Hitachi presents smaller robot, but glitches persist | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/politics/21campaign.html | Republican Rivals Continue Attacks on Immigration | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/theater/21surv.html | Broadway Is Mostly Dark, but Oh, All the Other Places to Go | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/football/21fifth.html | Redefining Whatâ€šÃ„Â´s Preferable | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/travel/21iht-21holiday.8426528.html | Millions set off for Thanksgiving travel | False | By Maria Newman and Anahad O'connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-fed.3.8421536.html | Asia stocks fall as oil passes $99 amid fear of U.S. slowdown | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edlet.1.8419854.html | Take care of U.S. diplomats; Giving Pakistan a choice | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21scotus.html | Justices to Decide on Right to Keep Handgun | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/arts/21iht-21wharton.8416575.html | The House of Mirth: Wharton letter reopens a mystery | False | By Charles Mcgrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/ncaafootball/21sportsbriefs-stacy.html | Ex-Alabama Star Survives | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/football/21fans.html | Senator Decries Behavior at Jets Games | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21venez.8417010.html | Charges of 'traitor' for ChÃ¡âˆšÃ‚Â°vez ally turned critic | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/media/21strike.html | Hollywood and Strikers Watch Clock | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-legal.4.8423544.html | Law firms uses 'random acts of kindness' to lift morale and lure talent | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21arts-THEPEPPERSCL_BRF.html | The Peppers Claim Californication for Themselves | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21hand.html | After the Meal, the Credit Card Scanner Is Served | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/football/21ringo.html | Jim Ringo, Pro Football Hall of Fame Center, Dies at 75 | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/africa/21iht-mideast.4.8423481.html | Israel will let Gaza export some produce | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-SOCCER.1.8417698.html | Colombia topples Argentina | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/africa/21smith.html | Ian Smith, Defiant Symbol of White Rule in Africa, Is Dead at 88 | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21yiddish.html | Fight to Keep a Language on the Stage | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/asia/21cambo.html | Khmer Rouge Figure Appears in Court | False | By Seth Mydans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21mist.html | Something Creepy This Way Creeps, and It Spells Bad News | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21explosives.html | Man Killed Fleeing Police After Botched Grenade Sale | False | By Bruce Lambert and Mathew R. Warren | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21calif.html | Opponents of California Ballot Initiative Seek Inquiry | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-GMO.4.8424295.html | EU officials propose ban on genetically modified corn seeds | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/design/21gugg.html | Pale Gray or Light Yellow? A Ruling on Guggenheim | False | By Sewell Chan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21brea.html | Soon the Bread Will Be Making Itself | False | By Nick Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-chirac.4.8424240.html | Chirac under investigation for activities when Paris mayor | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/arts/21iht-21surv.8416799.html | Broadway is mostly dark, but oh, all the other places to go | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/design/21arts-PICASSOSUIT_R_BRF.html | Picasso Suit Rejected | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21friedman.html | Debating Iraqâ€šÃ„Â´s Transition | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-disease.1.8416700.html | Millions in developing world suffer needlessly from elephantiasis, researchers find | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/media/21adco.html | Making Social Connections and Selling Cookies | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edspying.1.8419857.html | Limiting electronic espionage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-yuan.1.8417659.html | Beijing plans to limit fixed-asset spending | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-tuna.1.8416875.html | Bigeye tuna nearly depleted worldwide, report says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-FRAUD.html | Manhattan: Contractor Guilty of Fraud | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21landlords.html | 200 Neglected Buildings Get 4 Months to Improve | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/theater/21broadway.html | Will â€šÃ„Â´The Grinchâ€šÃ„Â´ Escape a Strike? Ask the Judge | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-dna.1.8417155.html | Google-funded company sells $999 DNA test | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/europe/21rome.html | Cave May Hold Secrets to Legend of Ancient Rome | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/baseball/21base.html | Lowell Opts for Comfort and Stays With Red Sox | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/television/21batt.html | â€šÃ„Â²Battlestarâ€šÃ„Â´ Goes Boldly Into the DVD Universe | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/asia/21bangladesh.html | In Bangladesh, Picking Through the Pieces | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21about.html | For the Many Who Have Come, a Place for Them to Go | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-western.4.8424569.html | Global migration is cornerstone of Western Union growth | False | By Jason Deparle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21holiday.html | Holiday Closures | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-asean.1.8418250.html | Asian nations pledge to act on climate change | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/basketball/21araton.html | Marbury-Thomas Struggle Has No Winner | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-greencol.1.8417701.html | Business of Green: How to practice the offsets the climate panels preach? | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-hollywood.1.8417891.html | Striking writers and networks in U.S. to resume talks next week | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/20/arts/20iht-22book.8406825.html | Book review: Musicophilia | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/pageoneplus/21botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/21arts-ZEPPELINCONC_BRF.html | Zeppelin Concert Is on Track | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-olympics21.8422004.html | Australia, Japan and South Korea qualify for men's soccer tournament | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-pakistan.1.8418018.html | Opposition in Pakistan wavers on boycotting vote | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/reviews/21rest.html | Artist at Work: Taste if You Dare | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-21fence.8426858.html | Border fence work raises environmental concerns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21ackerman.html | Make It an Early Bird | False | By Jennifer Ackerman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-bangla.1.8418740.html | In Bangladesh, picking through the pieces | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/20/arts/20iht-kingmovie.1.8405367.html | Frank Darabont goes back to his horror roots | False | By Charles McGrath | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21appe.html | A Zippy Update for a Mild-Mannered Standard | False | By Melissa Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/europe/21france.html | As French Strikes Grow, Sarkozy Speaks | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/technology/21iht-22data.8422610.html | Gordon Brown apologizes for huge loss of personal data in Britain | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-TODDLER.html | Queens: Toddler Falls to His Death | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21bush.html | Method Equalizes Stem Cell Debate | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-collegebasket21.8421407.html | The AP Top 25 roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-21russiapress-review.html | Russian press review: Nov. 21 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/middleeast/21iraq.html | U.S. and Iranian Officials Plan Talks on Iraqi Security | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21mini.html | Turkey Again, Thanks to the Italians | False | By Mark Bittman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-venez.4.8422268.html | A Chávez ally in Venezuela turns critic | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/reviews/21brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-markets.4.8422327.html | Squeezed by the dollar and oil, global stocks take a beating | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21fund.html | Kohlberg Hires Deal Adviser to Be Top Lawyer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21rock.html | John D. Rock, Former G.M. Executive, Is Dead at 71 | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-france.1.8418460.html | Saboteurs attack French rail network | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/theater/reviews/21rebe.html | Dissents, Strongly Issued | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-nba.1.8417252.html | NBA Roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/technology/21iht-privacy.4.8423737.html | Data breach in Britain creates potential for massive fraud | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/l21mideast.html | Annapolis and the Mideast Divide | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/books/21arts-BOOKAWARDFIN_BRF.html | Book Award Finalists | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/europe/21london.html | Behind Wheels of Black Cabs, Mostly White Faces | False | By Sarah Lyall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/basketball/21knicks.html | Knicks Start Marbury, but Nothing Changes | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/pageoneplus/21botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21radulovich.html | Milo Radulovich, 81, Dies; Symbol of â€šÃ„Â´50s Red Scare | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/crosswords/bridge/21bridge.html | Bridge World Brouhaha Ends With a Statement, Not Punishment for Players | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/theater/21visit.html | Broadway Visitors Find Other Games in Town | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21block.html | Conviction for Standing in Times Sq. Is Overturned | False | By Sewell Chan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/21wed2.html | The Court and the Second Amendment | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/realestate/commercial/21vacant.html | A Faded Downtown Gets Luxury Housing, but Retailers Stay Away | False | By Elsa Brenner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-russia.5.8427399.html | Putin lashes out at West and domestic critics at election rally | False | By Anna Smolchenko | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21ench.html | Someday My Prince Will ... Uh, Make That a Manhattan Lawyer | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/politics/21adbox.html | Clinton Takes On â€šÃ„Â¯Republican Attack Machineâ€šÃ„Â´ | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21velo.html | Singing About Dark Emotions, but Keeping Things Upbeat | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21saul.html | Candidate Drops Bid for Congress | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21cong.html | Democrats and Bush Spar on Military Spending Bill | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-camp.4.8423999.html | Michigan contest adds to presidential campaign pressure | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21trade.html | China Wins Trade Ruling About Paper | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-SOCCER.5.8427234.html | Sweden and Turkey qualify for Euro 2008 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/21preps.html | Near St. Louis, Where a Game Is More Than a Game | False | By Ryan Fagan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/baseball/21mets.html | Mets Acquire Estrada in a Trade for Mota | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-bp.4.8423810.html | Victims of BP's Texas refinery explosion seek $2 billion | False | By Laurel Brubaker Calkins and Margaret Cronin Fisk | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-ethics.1.8417656.html | Asia shrugs off the West's taboos over cloning | False | By John Tierney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21ades.html | From an Artist Who Wears Many Hats, a Recital of 20th-Century Works | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edfried.1.8420142.html | Friedman: Debating Iraq's transition | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/sports/21iht-NFL.1.8417101.html | Jones brothers together at Thanksgiving, but as foes | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21funeral.html | As a Life Is Celebrated, a Death Is Questioned | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21ever.html | Fantasies Without Bounds for a Lothario With Limits | False | By Laura Kern | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-fund.1.8417713.html | BlackRock expected to lead $75 billion 'super-SIV fund | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/opinion/21iht-edguns.3.8419863.html | Guns and the Supreme Court | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/asia/21pakistan.html | Musharraf Meets With Saudis to Discuss What to Do With One of His Rivals | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-bones.1.8418464.html | South Koreans visit their own killing fields | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/121diplo.html | Diplomacy Entails Compromise, Our U.N. Envoy Says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21prosecutor.html | Deal Is Reached in New Orleans Bias Case | False | By Adam Nossiter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/211mrex.html | Recipe: Barley â€šÃ„Ã²Risottoâ€šÃ„Ã´ With Turkey and Mushrooms | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/asia/21iht-navy.1.8417234.html | Chinese warship sails to Japan in conciliatory gesture | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/211arex.html | Recipe: Turkey Potpie With Chipotle and Cheese Sticks Crust | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21spitzer.html | In Shift, Fare for the Subway Will Stay at $2 | False | By William Neuman and Kate Hammer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21elij.html | A Prophet With a Lot of Support | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/science/21stem.html | Scientists Bypass Need for Embryo to Get Stem Cells | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-germany.4.8423438.html | Merkel defends her policy on Russia and China | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21mbrfs-UNION.html | Manhattan: H & M Workers Organize | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/arts/music/21zube.html | A Pianistâ€šÃ„Ã´s Tour of Styles, From Weighty to Delicate | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/world/americas/21venez.html | Charges of â€šÃ„Ã²Traitorâ€šÃ„Ã´ for Chã̈sÁ̈vez Ally Turned Critic | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/business/worldbusiness/21iht-impact.4.8423728.html | French business leaders lament business lost to labor strike | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/americas/21iht-assess.1.8417495.html | Stem cell breakthrough recasts the political debate | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21recess.html | Democrats Move to Block Bush Appointments | False | By Carl Hulse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/21jeffs.html | Polygamist Sentenced to 10 Years in Prison | False | By John Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21military.html | Gates Halts Cut in Army Force in Europe | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/us/politics/21edwards.html | For Edwards, a Marriage Made in Politics That Never Quite Fit | False | By Kate Zernike | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/nyregion/21rand.html | City Police Stop Whites Equally but Frisk Them Less, a Study Finds | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 2007-11-21 | https://www.nytimes.com/2007/11/21/world/europe/21iht-russia.4.8424392.html | Putin lashes out at West and domestic critics at election rally | False | By Anna Smolchenko | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/121dowd.html | Obama Feels the Chill | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/othersports/21outdoors.html | The Art of Hunting Deer the Old-Fashioned Way | False | By Pete Bodo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/washington/21diplo.html | Wanted: Participants for Mideast Talks | False | By Helene Cooper and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/sports/baseball/21yanks.html | Girardi Shows His Hands-On Approach | False | By Tyler Kepner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/movies/21ther.html | Another Side of Bob Dylan, and Another, and Another … | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/dining/21pour.html | Berkeleyâ€šÃ„Â´s Wine Radical, 35 Years Later | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/business/21housing.html | Loan Crisis Entangles Freddie Mac | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/opinion/l21cohen.html | Recalling the New Deal: What Government Can Do | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-21 | 0001-01-01 | https://www.nytimes.com/2007/11/21/theater/reviews/21song.html | A Songwriterâ€šÃ„Â´s Gamut, Personal and Poignant With Notes in Between | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22market.html | The Brightest Sellers Have the Biggest Prices | False | By Cathy Horyn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22iht-riding.1.8431661.html | Bill T. Jones: Dancing across frontiers at the Louvre | False | By Alan Riding | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-BASE.1.8431856.html | Angels land Hunter as free agent | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/football/22jets.html | As Temperature Falls, Nugentâ€šÃ„Â´s Success Rate Rises | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/23/world/africa/23iht-23iran.8447203.html | Critique of Iranian leader reveals political rift | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/ncaabasketball/22players.html | Players to Watch | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22ROW.html | Anne Klein Dresses Down | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22witness.html | Missing Witness Turns Up in Case of Slain Bouncer | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22bluetooth.html | An In-Car Bluetooth Mini Device With Maxi Features | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-eric.4.8441218.html | Ericsson denies link to payments | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/22retire.html | An Alternative to Annuities for Retirees Seeking Income | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/smallbusiness/22sbiz.html | Millions in Sales From 3 Simple Words | False | By Glenn Rifkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edcollins.1.8435523.html | Give us a president who doesn't jog, please | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/dance/22city.html | Verve, Affection and Glitter in a Gala Tribute to Kirstein | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/politics/22calendar.html | New Hampshire Selects Jan. 8 for Its Primary | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/technology/22iht-PTBASICS22-web.8430563.html | Not a real rock star? You can play one at home | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/ncaabasketball/22kstate.html | Perhaps the Best Freshman Player, and Perhaps the Best Player, Period | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/21/arts/21iht-dylan.1.8420211.html | 'I'm Not There:' The multiple faces of Bob Dylan, reinvented | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-helmet.1.8431773.html | High-tech U.S. football helmets help doctors study concussions | False | By Carolyn Y. Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-islamic.1.8432662.html | Islamic banking rises on oil wealth, drawing non-Muslims | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/11/travel/21iht-trdeals23.1.8419608.html | Roger Collis: Travel Deals | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22labor.html | School Aide Says Union President Quashed His Bid | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/l22brooks.html | Singing â€šÃ„Ã´Bout a New Generation ... | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/l22reagan.html | Reagan and the Success of the Southern Strategy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-22russiapress-review.html | Russian press review: Nov. 22 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22arts-ALICIAKEYSAT_BRF.html | Alicia Keys at No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/technology/personaltech/22computer.html | This Laptopâ€šÃ„Ã´s Frills Arenâ€šÃ„Ã´t Much, but Neither Is the Price | False | By Peter Wayner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/fashion/22CYBER.html | A MapQuest for Our Money | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22travel.html | Fearing Worst, Air Travelers Find Smooth Going | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22educ.html | Berlin and Caracas Show New York a Thing or Two About Music Outreach | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-albania.5.8444928.html | Top prosecutor jettisoned as Albania's leader tightens grip | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-22strike.4.8439774.html | French transport strike begins to wane after nine days | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/garden/22qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edasean.1.8435517.html | Rubbing elbows with tyrants at Asean | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22offender.html | Georgia Justices Overturn a Curb on Sex Offenders | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-drugs22.8439764.html | 2004 Olympic silver medalist Nathan Baggaley in jail | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-meth.4.8441780.html | Czech drug epidemic threatens to spread through Europe | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22iht-obits.1.8440195.html | Maurice Bâ´sÃ©jart, choreographer, dies at age 80 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22iht-bookfri.1.8431282.html | Book Review: Modernism | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-pakistan.1.8433013.html | Pakistani high court clears way for Musharraf to take oath of presidency | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-22pakistan.8429563.html | Did Pakistan ease rule? A little test says no | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-croatia.4.8441363.html | Croatian prime minister, Ivo Sanader, looks abroad for votes in a tight race | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/asia/22pakistan.html | Did Pakistan Ease Rule? A Little Test Says No | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-bangla.1.8431746.html | Foul water after cyclone drains life out of fishing village in Bangladesh | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22explode.html | Woman Burned in Explosion at Queens Home | False | By Bruce Lambert and Tanzina Vega | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22hu4.html | At the Grown-Up Table | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22holland.html | J.F.K.،€؛Ã„،Ã´s Death, Re-Framed | False | By Max Holland and Johann Rush | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22doctor.html | Nassau to Look Into Infections Tied to Doctor | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/22arts-OFFTOSEETHEW_BRF.html | Off to See the Wizard, by Way of Hollywood | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/health/nutrition/22best.html | Short Layoff, Long Comeback | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-oecd.4.8439941.html | U.S. subprime losses may hit $300 billion, OECD estimates | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-NBA.1.8432558.html | A significant win for Spurs, a dazzling one for Suns | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/122state.html | What Diplomats Do | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edhela.1.8435526.html | The weapon that keeps taking | False | By Najmuddin Helal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/22legal.html | For Lawyers, Perks to Fit a Lifestyle | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-spain.4.8441260.html | Little laughter over new Spanish war video game | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22diplo.html | Rice Defends Mideast Peace Talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22ston.html | For $103.35, You Take What You Can Get | False | By KELEFA SANEH | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/22recall.html | Citizen Vigilance Leads to Toy Recalls | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-asean.1.8433276.html | Asean and EU endorse security and trade pact | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22chicago.html | Killing of Chicago Student Unsettles Campus Life | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/design/22arts-MUSEUMOFFICI_BRF.html | Museum Official Charged With Theft | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22headphones.html | Togetherness Finally Arrives in the Form of Headphones That Double as MP3 Players | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22union.html | After 88 Years of Rivalry, the Last as Us and Them | False | By Winnie Hu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-22iraq.3.8437318.html | Deadly fighting between Sunnis near Baghdad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/garden/22nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-letter.1.8432921.html | A nation's soul at stake in battle over judiciary | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-soccer.3.8439492.html | Humiliated England quickly finds scapegoats | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/travel/22iht-trqa23.1.8434472.html | Frequent Traveler Q & A: The London airport quandary | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-gitmo.1.8432326.html | Nationality plays strong role in who gets freed from Guantã°sÃ°namo | False | By Farah Stockman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/realestate/22iht-reedin.html | Edinburgh: Where Georgian rules | False | By Linda Ginnell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22meht.html | Listen to the Sounds, but Pay Attention to the Space | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edlebanon.1.8435529.html | The struggle for Lebanon, continued | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22CODES.html | Look What the Hounds Dragged In | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22CRITIC.html | Bad Taste Need Not Apply | False | By Cintra Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-nuke.3.8437107.html | ElBaradei again pushes Iran on nuclear program | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22dmv.html | YouTube, MySpace and Californiaâ€šÃ„Ã´s D.M.V. | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22jull.html | 5 Countries, 5 Composers, 5 Explorations of Atonality | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22herndon.html | The Art of Air Traffic, in All Its Delicate Flow | False | By MATT WALD | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-dutch.4.8440299.html | In Holland, eat, drink and be monitored | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22sande.html | Merle Sande, AIDS Pioneer, Dies at 68 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22call.html | The Mixed Blessings of Travel and Other Eternal Verities | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-ice22.8439595.html | NHL roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-mideast.1.8431329.html | Rice defends Mideast peace talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world22western.html | Western Union Empire Moves Migrant Cash Home | False | By Jason DeParle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/design/22arbu.html | Genuine Wonders From the Flea Circus: Photos by Arbus | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22france.html | Rail Sabotage Is Reported in France | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-price-webonly.8443810.html | The pluses and minuses for Russia in natural gas deal | False | By Anatoly Medetsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22strike.3.8437573.html | French transport strike begins to wane after nine days | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-iran.3.8437762.html | Influential Iranian daily issues a rare rebuke to Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-SAIL.5.8445566.html | Legal dispute causes postponement of 2009 America's Cup | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22bosnia.html | U.N. Extends Bosnia Peacekeepers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22briefs-kercher.html | Germany: Denial From Suspect in Italy Killing | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-charity.4.8439749.html | Housing market troubles hit homeless, too | False | By Christopher S. Rugaber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22islamic.html | Adapting Finance to Islam | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/22wasserman.html | Paul Wasserman, 73, Publicist to Rock Stars, Is Dead | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22ciezadlo.html | Baghdad Thanksgiving, 2003 | False | By Annia Ciezadlo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/ncaabasketball/22teams.html | Teams to Watch | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22fighters.html | Foreign Fighters in Iraq Are Tied to Allies of U.S. | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/technology/22iht-adco.4.8441716.html | Eurostar reaches out to Americans | False | By Claire Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-gmo.4.8441828.html | WTO gives EU more time on genetically modified foods | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22data.html | Data Leak in Britain Affects 25 Million | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22grateful.html | Let Us Give Thanks. In Writing. | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/basketball/22knicks.html | Uh-Oh, Knicks (2-9) Are Headed Home | False | By Nick Bunkley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/us/22plymouth.html | If Not First in Time, First in the Countryâ€šÃ„,Ã´s Heart | False | By Abby Goodnough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-22israel.8429969.html | Friends' clash reflects battle over Israeli court | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22askk-002.html | Gmail Is More Than Just Mail | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-chistocks.1.8433093.html | Shanghai index falls to under 5,000 on U.S. worries | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/americas/22iht-22travel.8433279.html | Fearing worst, U.S. air travelers find smooth going | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/fashion/22POINTS.html | Just Think of Them as Medals | False | By Karin Nelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/television/22arts-HOUSEISRATIN_BRF.html | House Is Ratings Leader | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22neediest.html | Grandparents Care for Siblings Orphaned by Violence | False | By John Sullivan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22perez.html | For Hartford Mayor, Election Is Over, but Investigations Are Not | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/21/technology/21iht-ptgadgets22.1.8416198.html | Gadgets of the Week | False | By J.D. Biersdorfer, Peter Wayner and John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/design/22titian.html | Business (Some Unfinished) From Titian, 1500s C.E.O. | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/baseball/22base.html | Sentencing Delayed for Steroid Distributor | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22mideast.html | Israel Allows Some Gaza Exports | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-22spain.8439092.html | Video game about Spanish Civil War inflames bitter national debate | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22askk-001.html | How to Keep the Juice Flowing | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-chitrade.4.8440946.html | European leaders to press China on yuan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/dining/22turkey.html | In Some Households, Every Day Is Turkey Day | False | By Kim Severson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22thul.html | Congestion Relief | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edletters.4.8435541.html | The reality of depression; Scare-mongering; The silent treatment | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/asia/22gorges.html | China to Address Issues Around Dam | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/science/22stem.html | Man Who Helped Start Stem Cell War May End It | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22chirac.html | Formal Investigation Against Chirac Begins | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/us/22bluestone.html | Irving Bluestone, 90, Head of Union Talks With G.M., Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/technology/personalt ech/22mouse.html | Mouse With a Memory Can Be Used for File Storage | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/fashion/22SKIN.html | Etched in Mommyâ€šÃ„Ã´s Heart and Now (Ouch!) on Her Ankle | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/sports/football/22mat chups.html | Thanksgiving N.F.L. Matchups | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/business/worldbusiness /22iht-wind.4.8441456.html | Wind power comes of age | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/garden/22room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/us/politics/22singer.ht ml | Publicity-Shy Giuliani Backer Is Thrust Into Spotlight | False | By Michael Cooper and Leslie Wayne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/opinion/22cohen.htm l | Turkey Tune-Out Time | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/sports/22iht-basket22.8440625.html | NBA roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/business/worldbusiness /22iht-recall.8430043.html | Citizen vigilance leads to toy recalls in U.S. | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/arts/music/22mari.ht ml | Playing to Meet a Self-Imposed Standard | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/realestate/22iht-retown.html | Berlin style: Townhouses in a row | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/world/africa/22iht-somalia.3.8437090.html | Somali president picks new prime minister | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/world/americas/22iht-bird.1.8430769.html | Turkey rescuers are thankful for their new pets | False | By Kim Severson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/business/worldbusiness /23iht-22legal.8430059.html | For lawyers, perks to fit a lifestyle | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/nyregion/22towns.ht ml | A Thanksgiving Tradition With an Ever-Evolving Cast | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/world/asia/22iht-afghan.4.8443804.html | In a desolate corner of Afghanistan, a polyglot Thanksgiving | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/world/europe/22iht-velib.4.8441486.html | Paris's bicycle rental system gets a baptism by fire | False | By Tara Mulholland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/garden/22davol.html | Quitting Their Day Jobs and Scaling Up | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/opinion/22iht-edbowring.1.8435520.html | Bowring: Beijing, Hong Kong & Macau | False | By Philip Bowring | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/style/22iht-rruss.html | Spin the globe- and find all things Russian | False | By Liza Foreman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/sports/22iht-COLLEGE.1.8431917.html | Another New Orleans rebuilding project | False | By Jerā´šÃ© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/200 7/11/22/business/worldbusiness /22iht-gbrain.4.8438446.html | Germany aims to rebuild research strength | False | By Madeline Chambers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/arts/22parker.html | Francine Parker, 81, Director of Antiwar Film, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/garden/22cb2.html | Where Design Heads Double-Dip | False | By Penelope Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/opinion/22thu2.html | Trying to Save Lebanon, Again | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/200 7/11/22/sports/football/22gian ts.html | Giants Are Suddenly Short Key Ingredient | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-23yen.8447197.html | Japanese shift cash out of U.S. investments | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-soccer.1.8433019.html | Humiliated England quickly finds scapegoats | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/americas/22iht-22boreal.8430002.html | Canada to announce vast new national park | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22iht-cookbook.1.8431779.html | A 19th-century cookbook gives new twist to 'soul food' | False | By Molly O'Neill | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22briefs-birdflu.html | Saudi Arabia: Bird Flu Outbreak | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-bhp.1.8432936.html | BHP seeks to soothe concerns over price implications of merger | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22games.html | Inventive in Theory, Deadly Adventure Fizzles in Action | False | By Charles Herold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-australia.1.8433999.html | Australian prime minister fends off party scandal days before election | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/news/22iht-iraq.4.8441465.html | Sunnis fight Sunnis, and Americans, southeast of Baghdad | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22care.html | Nursing Home Operator in Connecticut Files for Bankruptcy | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/style/22iht-22turkey.8430015.html | In some households, every day is turkey day | False | By Kim Severson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22askk-003.html | Tip of the Week: Reading Long Files on Your iPod | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/ncaabasketball/22neworleans.html | Young Coach Aids Rebuilding at New Orleans | False | By Jerãˆsã© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22pogue.html | An E-Book Reader That Just May Catch On | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/technology/22iht-22pogue.8431108.html | An e-book reader that just may catch on | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/television/22mass.html | Computer Game With a Special Special Effect, Facial Expressions | False | By Seth Schiesel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/23/world/africa/23iht-23training.8447679.html | Increased training role sought for U.S. troops in Iraq | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/garden/22italy.html | The Journey Home Making a New Life in the Old Country | False | By Joyce Wadler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/othersports/22anderson.html | A Tip of the Hat for Jobs Well Done | False | By Dave Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-CUP.4.8441462.html | Life after McClaren: England seeks another fall guy | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/health/22contraceptives.html | Big Rise in Cost of Birth Control on Campuses | False | By Monica Davey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22flut.html | The Short but Powerful Reign of a Mozart Queen | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | | https://www.nytimes.com/2007/11/22/sports/basketball/22arenas.html | Wizards Lose Arenas for Three Months | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/football/22valls.html | Helping Fight a Battle for a Friend Who Canãˆsã„ã‡t | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-23flows.8447490.html | China cracking down on illegal currency conversion | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-gas.4.8442185.html | Gazprom deal with Eni drives new wedge into hopes for EU energy unity | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22basics.html | Your Rock ãˆsã„ã‚¬ã´nãˆsã„ã‚¬ã´ Roll Fantasy | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/theater/22broadway.html | The Broadway Strike, Now Starring the Grinch | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-golf22.8439737.html | Lightly-rated American team of Weekley and Slocum take lead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/americas/22iht-stem.1.8431400.html | Man who helped start stem cell war may end it | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/arts/22iht-melik24.html | Georg Baselitz and the destructive impulse | False | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22briefs-cell.html | Vatican City: Support for Stem Cell Process | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/europe/22briefs-putin.html | Russia: Putin Increases Pre-election Oratory | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22holiday.html | Thanksgiving Holiday Closures | False | By EDPAGE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-22diplo.8429988.html | Rice defends Mideast peace talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22israel.html | Friendsâ€šÃ„Ã´ Clash Reflects Battle Over Israeli Court | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-retire.1.8432884.html | As baby boomers retire, annuities offer financial alternative | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edpender.1.8435538.html | Black and blue and beautiful | False | By Malindi Pender Corbel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/business/22markets.html | Stocks Plummet on â€šÃ„Ã²Ugly Weekâ€šÃ„Ã´ for Investors | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/technology/personaltech/22paint.html | Keep Your Little Picasso Busy (and Away From Your Walls) | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/americas/22iht-camp.4.8440391.html | New Hampshire retains first primary | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/europe/22iht-albania.4.8441914.html | Top prosecutor jettisoned as Albania's leader tightens grip | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-ship.1.8433228.html | China tells U.S. ships to go and then return | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/asia/22bingladesh.html | Spared Cycloneâ€šÃ„Ã´s Worst, Area Still Suffers | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/nyregion/22grenade.html | Agent Called Justified in Killing a Suspect | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22thu3.html | Ms. Paulose Departs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-judge.1.8431228.html | Pakistan jurists remain under house arrest | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/dance/22perf.html | As Conceptual Art Evolves, One Mission Is Unchanged: Keep Expanding the Possibilities | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edmandelson.1.8435532.html | Defending Europe's interests | False | By Peter Mandelson and Manuel Pinho | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/news/22iht-23oxan-icemelt.8435422.html | SCIENCE/TECHNOLOGY: Ice melt | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-fighters.1.8431105.html | Foreign fighters in Iraq are tied to allies of U.S. | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/nyregion/22musician.html | A Displaced Jazz Musician Rebuilds in New York | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/22arts-LOSTFOUNDAND_BRF.html | Lost, Found and Sold | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/asia/22china.html | Chinese Warship Visits Japan | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/music/22tacu.html | Those Mexican Rockers Who Defy Expectations | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-cricket22.8439743.html | Misbah-ul-Haq resurrects Pakistan against India | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/23/world/africa/23somalia.8447346.html | Somali president reveals pick for prime minister | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/arts/television/22arts-KILLINGLEADS_BRF.html | Killing Leads to Protest of Spanish Tv Show | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-collegebasket22.8439672.html | The AP Top 25 roundup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/garden/22shop.html | Screening Off the Guests | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/asia/22iht-23pakistan.8440023.html | Musharraf rival prepares for return to Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-yen.4.8442812.html | More Japan investors are 'quitting America' | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-22proton.8429665.html | Malaysia's endangered national car looks to Mecca | False | By Matt Salleh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-recall.1.8431841.html | Toy story: Vigilant consumers reinforce product safety | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-euro.4.8441754.html | Danes vote again on the euro | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/opinion/22collins.html | Presidential Shopping List | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/africa/22iht-mideast.4.8444200.html | Israel and Palestinians still far apart before peace talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/style/22iht-rchange.html | Luxury no longer means loud in Russia | False | By Robb Young | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/ncaabasketball/22garden.html | Ohio State Stars Depart, but Help Has Arrived | False | By Joshua Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/crosswords/bridge/22card.html | Warming Up for San Francisco | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/hockey/22rangers.html | Lundqvist Lets Rangers Remain Hot on the Road | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-SAIL.4.8440034.html | Legal dispute causes postponement of 2009 America's Cup | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/sports/football/22jets-match.html | Thanksgiving Matchups | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/opinion/22iht-edomke.1.8435535.html | Vote for the first ever (something) ... | False | By Todd Domke | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-norris23.1.8431761.html | Floyd Norris: From virtuous circle to vicious credit cycle | False | By FLOYD NORRIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/22/world/middleeast/22iraq.html | Remains of 40 Found in Mass Grave | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/world/americas/22iht-venez.4.8441911.html | Hostage situation tense after Colombia cancels mediation talks | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/style/22iht-recon.html | Russia's new wealth comes with concerns | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/22/sports/22iht-CUP.1.8432872.html | Brazil struggles but beats Uruguay | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/22cigar.html | At a Cigar Show, an Air-Quality Scientist Under Deep, Smoky Cover | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/garden/22gracious.html | With the Grace of Liberace Go I | False | By Jancee Dunn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/business/worldbusiness/22iht-youtube.1.8431764.html | California driver's agency recruits YouTube and MySpace | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/business/worldbusiness/22iht-insure.4.8441447.html | Natixis unit is bailed out by French parent companies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/world/europe/22briefs-biomass.html | Britain: Plan for Largest Biomass Plant | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/arts/22arts-SPANISHVIDEO_BRF.html | Spanish Video Game Opens Old War Wounds | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 0001-01-01 | https://www.nytimes.com/2007/11/us/22brfs-honduras.html | Breast-Feeding Mother, and Family, Deported | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/business/worldbusiness/22iht-air.4.8440031.html | Heathrow expansion proposed, and fought | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-22 | 2007-11-22 | https://www.nytimes.com/2007/11/books/22masl.html | Not Just Maná€šÃ„Ã's Best Friend but Godá€šÃ„Ã's Best Ally | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23nyc.html | The Playing Is Parody, but the Devotion Is Real | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edbeam.1.8452549.html | Is Bush Hitler? I don't think so. | False | By Alex Beam | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/style/21iht-web-1121-luxgraff.8421993.html | Laurence Graff, chairman, Graff Diamonds | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23das.html | A Universe of Black Film | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23fri4.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-pakistan.1.8450028.html | Pakistan objects to banishment from Commonwealth | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-polonium.4.8456666.html | Poisoned ex-KGB officer Litvinenko honored a year after his death | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-currency.3.8454180.html | EU to press China over currency | False | By Stephen Castle and Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edkrug.1.8452561.html | Krugman: Banks gone wild | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23lebanon.html | Lebanoná€šÃ„Ã's Leaders Unable to Agree as Deadline Nears | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxvoronchenko.8435650.html | Vladimir Voronchenko | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-strike.4.8457169.html | French rail strikes draw to an end | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaafootball/23usc.html | U.S.C. Keeps Its Pac-10 Hopes Alive | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/americas/23iht-sink.5.8460802.html | Cruise ship strikes ice in Antarctic waters but all passengers are saved | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rgiftethicbox.1.8451086.html | Shopping with a conscience: debates and displays | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23awomen.8461620.html | Women seize opportunities in the overseas executive suite | False | By Gretchen Lang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/us/23cog.html | Riding the Rail to the Top, and Not Amused | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/21iht-web-1122-luxsimachev.8434704.html | Denis Simachev | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-iraq.4.8457164.html | Bomb kills and wounds scores in Ghazil market, breaking Baghdad calm | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-france.1.8450213.html | French rail strike ebbs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxangeloni.8421721.html | Umberto Angeloni | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/16/style/16iht-rgiftvoda.1.8369713.html | Vodka repackaged and marketed as a luxury good | False | By Natasha Montrose | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/us/23mapping.html | Trying to Break Cycle of Prison at Street Level | False | By Solomon Moore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxmacdonald.8433472.html | Julien Macdonald | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23spill.html | Oil Spill Near Jones Beach Gets Broad Response | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23fri2.html | Digging In Deeper in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxmendel.8434002.html | Gilles Mendel, designer and chief executive, J. Mendel | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/books/23maps.html | From the Glove Compartment to the Shelf | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23oecd.html | $300 Billion in Write-Offs Is Predicted | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23pakistan.html | Court Loyal to Musharraf Clears Re-election Path | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23mural.html | A Park Springs Up in Tavern on the Green | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxsloutsker.8434733.html | Olga Sloutsker, president and founder, World Class Group of Companies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-leb.5.8460664.html | Lebanese Parliament postpones vote to elect president | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/arts/22iht-IDSIDE24.1.8436787.html | 'A Free Life': Ha Jin rehashes the immigrant experience | False | By Walter Kirn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxvedovotto.8434979.html | Roberto Vedovotto, managing director, chairman of European Luxury Goods, Lehman Brothers International (Europe) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-iraq.5.8461007.html | Bomb kills and wounds scores in Ghazil market, breaking Baghdad calm | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/theater/reviews/23grin.html | Green Menace Is Back, Just in Time for Holidays | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxbottoli.8421734.html | Marcello Bottoli, president and chief executive, Samsonite Corp. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edlet.1.8452565.html | Reading the trends; What it takes; The professors you pay for; A more competitive Europe | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/baseball/23bonds.html | Bondsâ€šÃ„Ã´s Defense Team to Add Some Experience | False | By Duff Wilson and Carol Pogash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23branch.html | On the Jersey Shore, a Question of Beach Access | False | By Richard G. Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/americas/23chavez.html | Colombia Ends Venezuelaâ€šÃ„Ã´s Hostage Mediation Efforts | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23iht-23wind.8448874.html | Sweden turns to a promising, but flawed, power source | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxford.8408473.html | Tom Ford | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/24/world/africa/24iht-24mideast.8463134.html | Arab League ministers agree to attend conference | False | By Mona El-Naggar and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-23insure.8448535.html | Insurers shift cost burdens to U.S. homeowners | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/23iht-church.1.8450775.html | Megachurches see economic development as outreach tool | False | By Diana B. Henriques and Andrew W. Lehren | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/sports/23iht-soccer.4.8457225.html | England's 'golden generation' shows feet of clay | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rgiftbookbox.1.8450905.html | Booking in: some rare book sales coming up | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/19/style/19iht-rgiftjade.1.8390168.html | Not your grandma's shade of jade | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxgruosi.8422065.html | Fawaz Gruosi, founder and president, de Grisogono | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/us/23immig.html | Surge Brings New Immigration Backlog | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-23russiapress-review.html | Russian press review: Nov. 23 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23krugman.html | Banks Gone Wild | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxagenda.8407765.html | Conference agenda | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/europe/23briefs-police.html | Britain: London’s Police Commissioner Keeps Job | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/books/23book.html | In Time, a Glimmer of Light in Disappointed Lives | False | By Richard Eder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-currency.5.8461214.html | EU to press China over yuan | False | By Stephen Castle and Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxpetitgas.8434279.html | Franck Petitgas, head of international investment banking, Morgan Stanley | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23silv.html | The Gleaming Trophies for a Country’s Heroes | False | By Ken Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/travel/23iht-tyler21.1.8454010.html | Tyler Brûlé: Haneda Airport leads top 50 travel poll | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-23leb.8452708.html | Political crisis deepens in Lebanon as presidential election is postponed | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-23polonium.8455799.html | Friends and family of Litvinenko say radioactive poison came from Russia | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/television/23dext.html | Sympathy for the Devil: The Nice-Guy Serial Killer Next Door | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/science/23leonard.html | Simuel L. Leonard, Cornell Zoologist, Dies at 101 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23insider.html | In Reversal, Safe Is Risky, Risky Is Safe | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/dance/23comp.html | Ballet and African Steps, Delivered at Warp Speed | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/media/23adco.html | Selling Americans on a Speedy Rail Link From London to Paris | False | By Claire Atkinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-blasts.1.8451333.html | Coordinated bomb attacks rock India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/16/style/16iht-rgiftbook.1.8365471.html | Rare book editions are unique collector's items | False | By Nazanin Lankarani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23kids.html | For You, a Dream. For Them, Bo-ring. | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-bailout.5.8461217.html | New worry in Europe over credit crisis | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/23rabbit.html | A Bunny Balloon Sheds Its Steel Skin | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23letter.html | Letter to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23india.html | Careers Give India's Women New Independence | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/europe/23meth.html | Europe Fears That Meth Foothold Is Expanding | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-india.1.8451014.html | New economy in India nudges some women toward independence | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxahrendts.8409602.html | Angela Ahrendts, chief executive, Burberry | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23yen.html | Japanese Shift Cash Out of U.S. Investments | False | By Martin Fackler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23flows.html | China Cracking Down on Illegal Currency Conversion | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-blasts.4.8456402.html | Coordinated bomb attacks rock 3 cities in northern India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-exports.1.8450207.html | Smaller companies grab bigger share of surging U.S. exports | False | By Courtney Schlisserman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23ECXN.html | Correction: Getting Lost in History in the Other Las Vegas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23even.html | A Scholarly May and a Literary December Meet in a New York Autumn | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/sports/23iht-BASE.1.8450204.html | Spurned friends could haunt Barry Bonds | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23voge.html | An Art Nouveau Room Thick With Wisteria | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaabasketball/23players.html | Players to Watch | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/music/23mari.html | Plumber's Progress | False | By Seth Schiesel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23agritourism.html | Down on the Farm With Your Sleeves Rolled Up | False | By Emily Biuso | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/sports/23iht-ioc.4.8457844.html | For steroid use, Marion Jones's results annulled | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-audit.1.8449961.html | Just by doing their job, auditors may arm the enemies of clients | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/24/world/americas/24iht-24ship.8463070.html | Icy rescue as seas claim a cruise ship | False | By Graham Bowley and Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/arts/22iht-conway.1.8433287.html | Alma-Tadema: A painter who brought Pompeii to life again | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-rfur.1.8438435.html | Fur's quiet comeback | False | By Katie Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/16/style/16iht-rgiftind.1.8369229.html | Jewelers find inspiration in India | False | By Victoria Gomelsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxfendi.8421617.html | Silvia Venturini Fendi | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23auto.html | Chinese Maker to Sell $7,000 Cars in Mexico | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/football/23jets.html | The Jets Try, but Things Just Arenâ€šÃ„,Â´t Cooking | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/football/23cowboys.html | Cowboys Step on Jets, Then Look Past Them | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/dance/23bejart.html | Maurice Bâ´šÃ©jart, 80, Ballet Iconoclast, Dies | False | By Anna Kisselgoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-research.4.8456960.html | EU and industry to join forces in $9 billion technological push | False | By Jonathan Stearns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23norris.html | A Bad Loan by Any Other Name | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-23megachurch.8449366.html | U.S. megachurches add local economy to their mission | False | By Diana B. Henriques and Andrew W. Lehren | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23lives.html | Bringing the U.N. Up to Code | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-china.1.8450781.html | China landslide toll increases with 30 found dead in bus | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-rgld.1.8438373.html | A revolution in retail beyond Red Square | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23australia.html | Tough Race in Australia for Supporter of Bush | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-arabs.5.8459243.html | Middle East talks get wide backing by Arabs; Syria unsure | False | By Mona el-Naggar and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxversace.8408573.html | Donatella Versace | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaabasketball/23teams.html | Teams to Watch | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23fri1.html | The Immigration Wilderness | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23iraq.html | Gunmen Dressed as Iraqi Troops Kill at Least 11 in Village Near Baghdad | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/sports/23iht-GOLF.1.8450557.html | U.S. pair keeps World Cup lead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23brooks.html | The Real Rudy | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-bank.4.8459237.html | Wall Street reversal: Safe is risky, risky is safe | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/123torture.html | Syria and Our Suspects | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23megachurch.html | Megachurches Add Local Economy to Their Mission | False | By Diana B. Henriques and Andrew W. Lehren | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-afirst24.1.8422502.html | First Person: My 15 minutes of expat fame | False | By Delia Lloyd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rgiftethic.1.8450772.html | Conscientious consumption: Ethical trend gains in luxury market | False | By Tara Mulholland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registial or Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-23megachurch.8456204.html | Megachurches aid local economy to their mission | False | By Diana B. Henriques and Andrew W. Lehren | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23breakl.html | Christophe Harbour and Wilderness at the Smokies | False | By Nick Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/21iht-web-1121-luxflouquet.8421977.html | Melanie Flouquet, head of JPMorgan's European luxury and sporting goods team | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/news/22iht-web-1122-luxnorsa.8434110.html | Michele Norsa, chief executive, Salvatore Ferragamo Italia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-bank.1.8449696.html | Wall Street reversal: Safe is risky, risky is safe | False | By Jenny Anderson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/americas/23briefs-taser.html | Canada: Man Dies After Shock From Taser | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/21iht-web-1122-luxverber.8435273.html | Alla Verber, vice president, Mercury | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-amen.1.8448717.html | Men who trail women, when the job makes sense | False | By Gretchen Lang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23quie.html | Warning: This Worm Wears a Suit | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23paso.html | Understanding Pasolini by Revisiting His Work | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/arts/23iht-04roch.8453820.html | A Disney princess, not winking but floating | False | By Margy Rochlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxrosen.8433628.html | Sigra Maceira de Rosen, managing director, Reig Capital Luxury and Retail | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23psych.html | Suit Over a Woman's Suicide at an Elite Private Hospital | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/23arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/baseball/23base.html | The Angels Sign Hunter to a $90 Million Deal | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23mideast.html | Pact Unlikely Before Talks in U.S., Palestinian Insists | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23bdias.html | African Diaspora Film Festival: Screenings and More | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaabasketball/23uconn.html | She Has Respect. Now She Wants a Title. | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23detr.html | Detroit's Latest Model: A Retooled Museum | False | By Holland Cotter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxarnault.8408399.html | Bernard Arnault, chairman, LVMH Moä̈sä̈t Hennessy Louis Vuitton | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/news/23iht-23xan-EUROPEANUNION.8451959.html | EUROPEAN UNION: Less regulation? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/nyregion/23stores.html | Rising Early, Not to Start the Turkey, but to Shop | False | By Patrick McGeehan and Nate Schweber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-airbus.4.8456616.html | Airbus's currency exchange troubles could multiply | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/americas/23iht-23immig.8448541.html | Surge brings new immigration backlog in U.S. | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/music/23boxe.html | Never Mind the iPods, the Boxed Set Lives | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-letter.1.8452249.html | Tokyo blows a chance at leadership | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/americas/23iht-23ship-sinksub.8461444.html | 154 rescued after Antarctic cruise ship hits ice | False | By Graham Bowley and Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/othersports/23sailing.html | Legal Dispute Forces Americaâ€šÃ„Ã´s Cup Postponement | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/20iht-web-1120-luxsuzy.8408203.html | Suzy Menkes, conference chairwoman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23wind.html | Sweden Turns to a Promising Power Source, With Flaws | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23away.html | Where the Music Surrounds Him | False | By Lisa A. Phillips | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-yuan.1.8450363.html | Yuan rises to post-2005 high against U.S. dollar | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23norm.html | Surviving Hitch, Welles and Time | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23iran.html | Critique of Iranian Leader Reveals Political Rift | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxdoletskaya.8421965.html | Aliona Doletskaya, editor in chief, Russian Vogue | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/sports/23iht-NFL.1.8449903.html | Cowboys and Packers win to set up showdown | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23afghan.html | Thanksgiving and a Mission Unite Diverse Forces | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rbriefs.html | Spin the globe and find all things Russian | False | By Liza Foreman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23sunset.html | Family of Strangers on the Sunset Limited | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23insure.html | Insurers Shift Cost Burdens to Homeowners | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23gas.html | Eni of Italy Signs a Pipeline Deal With Gazprom | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edimmig.1.8452558.html | Immigration wilderness | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23fobriefs-AIRPORTEXPAN_BRF.html | Britain: Airport Expansion Plan | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23germ.html | All About Germs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23explode.html | Woman, 69, Dies From Injuries Suffered in Queens Gas Explosion | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23dna.html | Getting to Know Your DNA | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23iraq.html | Violence in Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/americas/23iht-sink.4.8456945.html | Cruise ship strikes ice in Antarctic waters but all passengers are saved | False | By Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxyudashkin.8435774.html | Valentin Yudashkin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/us/23philadelphia.html | New Philadelphia Mayorâ€šÃ„Ã´s Top Task: Fight Crime | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/24/world/africa/24iht-24iraq.8463128.html | In reminder of Iraq instability, market attack kills at least 8 | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23thomas.html | Made in China on the Sly | False | By Dana Thomas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rgiftjap.1.8450766.html | Japanese art crafts mix continuity and change | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/opinion/23fri3.html | New Numbers on AIDS | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaabasketball/23niagara.html | Second Chance to Make a Good Impression for Niagara Star | False | By Matt Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/your-money/23iht-mwine.1.8451452.html | Consolidation is key in the tricky sector of wine-related investing | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23cifg.html | French Banks Acquire Bond Insurance Company | False | By Louise Story | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxkusnirovich.8422192.html | Mikhail Kusnirovich, chairman, Bosco di Ciliegi Group | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23your.html | Laying Down the Vintage | False | By Steve Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxvodianova.8435492.html | Natalia Vodianova | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaafootball/23border.html | A Rivalry Born in Bloodshed Becomes Pivotal to the B.C.S. | False | By Kevin Butterfield | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-embezzle.4.8458138.html | Russian official charged with conspiring to embezzle | False | By Andrew Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23strangle.html | L.I. Woman Is Charged With Strangling Husband | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/travel/23iht-23cndgrinch.8459246.html | New York theatergoers rejoice at return of the Grinch | False | By Anne Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxsalzer.8434313.html | Bruno Sälzer, chief executive, Hugo Boss | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/style/22iht-web-1122-luxtroquer.8434806.html | Franã˜sÃŸois Le Troquer, general manager, Cartier Russia and CIS | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-blasts.3.8452518.html | Coordinated bomb attacks rock 3 cities in northern India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23havens.html | Oktoberfest Reigns, but the Mountains Arenâ€šÃ„‚Ã´t the Alps | False | By Joe Samuel Starnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23nuke.html | Nuclear Agency Wants More From Iran | False | By Ariane Bernard and Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-bailout.4.8458459.html | New worry in Europe over credit crisis | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/africa/23somalia.html | Somali President Reveals Pick for Prime Minister | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edbrooks.1.8452552.html | Brooks: The real Rudy | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/nyregion/23needfest.html | Restoring House to Home After the Floods in Queens | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23cool.html | A Cold Look at Warming Mixes Pep and Despair | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/middleeast/23training.html | Plan Increases Role of G.I.â€šÃ„Â´s in Iraq Training | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/style/20iht-web-1120-luxcarcelle.8408313.html | Yves Carcelle, chairman and chief executive, Louis Vuitton | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-exports.4.8459240.html | Smaller companies grab bigger share of surging U.S. exports | False | By Courtney Schlisserman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/football/23giants.html | The Giants Spin a Loss Into a Gain | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/22iht-rsoc.1.8438441.html | Moscow has hot clubs - but it's a cold wait if you're not on the list | False | By Nora FitzGerald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/arts/22iht-flik24.1.8437094.html | "Enchanted": A fairy tale delightfully turned upside down | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/your-money/22iht-minvest24.1.8438307.html | Investing: Can Boeing continue to ride the wind? | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/europe/23france.html | End to French Transportation Strike Seems Near | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23gorges.html | Landslide Toll Jumps as China Finds Bus Buried Near New Dam | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-currency.4.8457779.html | EU to press China over yuan | False | By Stephen Castle and Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/19/style/19iht-rgiftstar.1.8392889.html | It's a buoy, it's a boat... No, it's Stargazer | False | By Julie Chazyn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-eddana.1.8452555.html | Made in China on the sly | False | By Dana Thomas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edrubin.1.8452571.html | Just when things were looking up | False | By Barnett R. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/europe/23iht-23strike.3.8452398.html | France gets moving again as strikes end | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxlauder.8422713.html | Aerin Lauder, senior vice president and creative director, Estã¨sÃ©e Lauder | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23iht-iac.4.8457167.html | IAC plans $100 million Internet expansion in China | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23murder.html | City Homicides Still Dropping, to Under 500 | False | By Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/20/realestate/20iht-web-1120-luxtoledano.8409164.html | Sidney Toledano, president and chief executive, Christian Dior Couture | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/us/politics/23food.html | Where the Votes Are, So Are All Those Calories | False | By Jodi Kantor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/asia/23iht-23india.8448709.html | Careers give India's women new independence | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/nyregion/23lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-wbspot24.1.8437709.html | Spotlight: Peer Steinbrã¨sÃ©ck | False | By Karina Robinson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/worldbusiness/23gene.html | Proposed Ban on Genetically Modified Corn in Europe | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/music/23parr.html | A Gutbucket Full of Loss and Torchy Dreams | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23lati.html | Latin American Modernism, the Sequel | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxdemsey.8421954.html | John Demsey, group president, The Estã¨sÃ©e Lauder Companies | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/arts/design/23anti.html | Diplomatic Overtures in Fine Porcelain | False | By Wendy Moonan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/opinion/23iht-edpoland.1.8452568.html | Rethinking the missiles | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/world/africa/23iht-23iraq.3.8454014.html | At least 13 killed as bomber hits popular pet market in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/24/world/asia/24iht-24evaders.8463140.html | Far from Beijing's reach, officials bend energy rules | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/sports/ncaabasketball/23rutgers.html | Captain Guides Rutgers With Quiet Confidence | False | By Michael Weinreb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/world/asia/23ship.html | U.S. Warship Misses Thanksgiving in Hong Kong | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/21/style/21iht-web-1121-luxchapurin.8421944.html | Igor Chapurin | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 2007-11-23 | https://www.nytimes.com/2007/11/23/style/23iht-rgiftvodabox.1.8451145.html | Shaken, not stirred: Vodka cocktail hints | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/travel/escapes/23mark.html | A Short Season of Long Summer Days | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/movies/23eagl.html | A Fallen Plane Is Loaded With Tensions | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/business/23audit.html | What the Corporate Auditor Is Told, a Plaintiff Could Exploit | False | By Lynnley Browning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-23 | 0001-01-01 | https://www.nytimes.com/2007/11/23/theater/reviews/23rag.html | The Sum of Their Parts | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/ncaafootball/24virginia.html | Chris Long Depends on Hard Work More Than Famous Name | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/worldbusiness/24ruble.html | Deputy Finance Minister Is Charged in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/124iraq.html | Asking Hard Questions About Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/americas/24padilha.html | A Filmmaker and a Challenger of Brazilâ€šÃ„Ã´s Conscience | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24kerik.html | Kerik Loan Activity Is Brought to Light After Indictment | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/football/24nfl.html | Giants Meet a Friendly Face | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/middleeast/24iraq.html | Bomb at a Market Shatters Lull for Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/pageoneplus/24corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/movies/24movi.html | For Film Companies, a State of Flux | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24davies.html | Taking Science on Faith | False | By Paul Davies | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/l24immig.html | Parents, Children and Immigration Nightmares | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/ncaabasketball/24evansville.html | Turning Things Around, and Up a Notch | False | By Stephen Beaven | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/24gomez.html | Fernando Fernan-Gomez, 86, Spanish Actor and Director, Dies | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/technology/24online.html | Being Skeptical of Green | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24stabbing.html | Man Dies of Stabbing at Nightclub in Flatiron | False | By Al Baker and Daryl Khan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/24totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/health/policy/24gap.html | There Are Alternatives: Insuring to Bridge the Gap or Opting Out | False | By Stephanie Saul | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/world/americas/24iht-bush.1.8464389.html | Political capital spent, Bush focuses on the small stuff | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/dance/24acad.html | An American in Paris, Making Classical Dance Training (Gasp!) Fun | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24charts.html | Housing History Sends Recession Warning | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/23/your-money/23iht-wbdrug.1.8445704.html | Confessions of a drug rep with an M.D. in the drug-marketing juggernaut | False | By Dr. Daniel Carlat | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/asia/24india.html | Courthouse Bombings Strike 3 Indian Cities | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/asia/24pakistan.html | Former Pakistani Premier to Try Again to Return | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/design/24huds.html | In Plans for Railyards, a Mix of Towers and Parks | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/basketball/24rhoden.html | Thomasâ€šÃ„Â´s Knicks Reign Appears Near an End | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24wertheim.html | Jump the Shark | False | By L. Jon Wertheim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24sat3.html | New Yorkâ€šÃ„Â´s Gambling Dens | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/worldbusiness/24airbus.html | Citing Weak Dollar, Airbus Chief Talks of More Cost Cuts | False | By REUTERES | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/24beliefs.html | A Revisionist Historian Looks at Religious Toleration | False | By Peter Steinfels | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/124baggage.html | Penalizing the Airlines for Lost Luggage | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/25/world/americas/25iht-25policy.8465911.html | U.S. scales back political goals for Iraqi unity | False | By Steven Lee Myers and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/world/asia/24iht-pakistan.1.8464316.html | Suicide bombers attack Pakistani military targets | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/ncaabasketball/24garden.html | Greene Impresses Again in Syracuse Victory | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24sat2.html | The Wary Skies of Modern Travelers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24sat4.html | One Way to Help | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24markets.html | Bargain Hunting on Wall Street | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/world/europe/24iht-britain.1.8464383.html | Privacy breach rocks British government | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/opinion/24sat1.html | Thinking Beyond Annapolis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/europe/24france.html | Transit Strike Across France Winds Down | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/politics/24debates.html | Left Off Debate List, New Orleans Sees Politics at Play | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/health/policy/24donut.html | Strategies to Avoid Medicareâ€šÃ„Â´s Big Hole | False | By Stephanie Saul | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24topps.html | New Jersey Company That Recalled Hamburger Meat Declares Bankruptcy | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/music/24goul.html | The Continuing Cult of Glenn Gould, Deserved or Not | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/pageoneplus/24corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24subway.html | Subways Increasingly Running Late; Problem Is Worst During Morning Rush | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/ncaafootball/24kansas.html | The Detours of a Coaching Life | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/22/business/worldbusiness/22iht-wbjoe24.1.8439755.html | Joe Nocera: The hazards of â´šâ€ la carte pricing for cable TV | False | By Joe Nocera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24markers.html | Theft of Grave Markers Spurs Outrage and Call for Crackdown | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24neediest.html | An Illness Brings Hardship; a Diagnosis, Relief | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24grinch.html | Broadway Now Brighter as â€šÃ‚Â²The Grinchâ€šÃ‚Â´ Reopens | False | By Anne Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24workers.html | Too Much Turkey? State Employees in New Jersey Worked It Off | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24offline.html | Shortsighted Management | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24values.html | Jetâ€šÃ‚Â´s Snags Donâ€šÃ‚Â´t Deter Boeingâ€šÃ‚Â´s Fans | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/25/sports/25iht-25tennis.8466019.html | Talk of efforts to fix matches rattles pro tennis circuit | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24airport.html | Enemy Aircraft Sighted and, Above All Else, Heard | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24shop.html | Bargains Draw Crowds, but the Thrill Is Gone | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/basketball/24msg.html | Dismissing Thomas Could Backfire on Garden | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/europe/24briefs-bomb.html | Denmark: Three Sentenced in Bomb Plot | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/worldbusiness/24subprime.html | In Europe, Weathering Credit Storm From U.S. | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24interview.html | A Turnaround Plan That Includes Baconators | False | By Andrew Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/europe/24croatia.html | Croatiaâ€šÃ‚Â´s Prime Minister Looks for Votes From Croats Living in Bosnia | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24union.html | High Schoolsâ€šÃ‚Â´ Football Rivalry Is Now History | False | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24retire.html | Detective Misses 5 Calls to Testify in Beating | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/europe/24britain.html | Loss of Tax Data Rocks British Government | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/books/24liptak.html | If Thereâ€šÃ‚Â´s Too Much Litigation, Blame Class Divisions, Not Class Actions | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/worldbusiness/24biztoday-003.html | Russia: Deal for Nickel Complex | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/washington/24bush.html | In Bushâ€šÃ‚Â´s Last Year, Modest Domestic Aims | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/world/europe/25iht-25czar.8464939.html | Amateurs unravel Russia's last royal mystery | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/asia/24evaders.html | Far From Beijingâ€šÃ‚Â´s Reach, Officials Bend Energy Rules | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24herbert.html | Lost in a Flood of Debt | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/basketball/24knicks.html | Knicks Face Bulls; Thomas Faces Fans | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/sports/ncaafootball/24lsu.html | Another No. 1 team falls | | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/24list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/sports/ncaafootball/24lsu.html | Top-Ranked L.S.U. Falls; Title Picture Is Blurred | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/asia/24briefs-polls.html | Australia: Election Day | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/americas/24ship.html | Icy Rescue as Seas Claim a Cruise Ship | False | By Graham Bowley and Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/25/world/asia/25iht-25airborne.8466153.html | In Afghanistan, hunt for arms and militants can be a fruitless slog | False | By C. J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/24/world/asia/24iht-australia.1.8463973.html | Australians oust Howard after 4 terms | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 2007-11-24 | https://www.nytimes.com/2007/11/25/world/americas/25iht-25dems.8465943.html | As Democrats see Iraq gains, a shift in tone | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/washington/24fraud.html | Municipal Fraud Inquiry Clouds Washington Anew | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/europe/24polonium.html | A Year Later, Poisoned Agentâ€šÃ„´s Family Accuse Russia | False | By Alan Cowell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/24mcnair.html | Robert McNair, Governor of South Carolina in the â€šÃ„´60s, Dies at 83 | False | By Jack Bass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/asia/24bangladesh.html | Bearing Aid, U.S. Vows to Tread Lightly in Bangladesh | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/music/24orch.html | Symphony Will Sell a Collection in Dispute | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/24maine.html | Barely Getting By and Facing a Cold Maine Winter | False | By Erik Eckholm | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/pageoneplus/24corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24blast.html | Fire and Con Ed Officials Defend Gas Leak Response | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/24shortcuts.html | The Many Errors in Thinking About Mistakes | False | By Alina Tugend | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/24chicago.html | Congressman Sees Bias in Chicago Traffic Stop | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/nyregion/24yards.html | A Brooklyn Arena and the Street: Whatâ€šÃ„´s the Right Distance? | False | By Andy Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/yourmoney/24money.html | Selling Jewelry Is Mostly Pitfalls, Not Much Glitter | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/middleeast/24mideast.html | Saudis to Join Mideast Talks; Syria Wavers | False | By Mona El-Naggar and Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/world/middleeast/24lebanon.html | Vote Is Postponed as Lebanese President Leaves | False | By THANASSIS CAMBANIS and NADA BAKRI | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/media/24mag.html | Publisher Gets Web Readers to Fill the Pages of Its Magazines | False | By Evelyn Nussenbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/crosswords/24card.html | In Board-a-Match Contest, Down Two Was Good Enough | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/us/politics/24manage.html | For Romney & Company, Campaign Is All Business | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/24circus.html | The Circus Is in Town. All Over It, in Fact, in Six Troupes. | False | By Glenn Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/24arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/business/media/24nocera.html | Bland Menu if Cable Goes â´šâ€ la Carte | False | By Joe Nocera | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-24 | 0001-01-01 | https://www.nytimes.com/2007/11/24/arts/dance/24bill.html | Serenading Sculptures in Dance at Louvre | False | By Alan Riding | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25homeec.html | Home Economics | False | By Jonathan Rabun, Lee Smith, Thomas Lynch and Deirdre Mcnamer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/europe/25czar.html | Amateurs Unravel Russiaâ€šÃ„Â´s Last Royal Mystery | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25mcneil.html | A Time to Rethink AIDSâ€šÃ„Â´s Grip | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-riceside.4.8472517.html | Rice, now willing to press Bush, gains influence over U.S. policy | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25correction-002.html | In a Catalog of Catastrophes, Hurricanes Rule | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25ramezani.html | Raha Ramezani and James Brown | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25bears-t.html | The Bears Among Us | False | By Darcy Frey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25dayout.html | On the Waterfront, With Style | False | By Seth Sherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25exce.html | â€šÃ„Â²One-Word Review: Hilariousâ€šÃ„Â´ | False | By Ed Park | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25checkin.html | Puebla, Mexico: La Purificadora | False | By Tara Fitzgerald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25registry.html | Just Married? Now, Get Out of Town | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25boite.html | A Touch of Tokyo, but Very California | False | BY SAMANTHA BONAR | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Johnson-t.html | So You Want to Be a Nobelist | False | By George Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25next.html | A Scenic Los Angeles Enclave, Without Glitter | False | By Finn-Olaf Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-russia.4.8470583.html | Police arrest scores at opposition rally in Russia | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25fire.html | Fire in Southern California Prompts Evacuations | False | By Jordana Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25COMcare.html | Caregivers Are Just a Few Clicks Away | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-assess.1.8467861.html | Quest for Mideast peace: Can leaders deliver? | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-lebanon.5.8472408.html | Hezbollah blames U.S. for Lebanon impasse | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-1.html | If Truman Were Here | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25view.html | A Time for Bold Thinking on Housing | False | By Robert J. Shiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25vows.html | Katherine Van Loon and Jon Steitz | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/pageoneplus/25correx-001.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-aids.1.8466603.html | Rethinking the reach of AIDS | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-SKI.1.8467653.html | Hudec charges to victory in World Cup downhill skiing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/washington/25immig.html | Revised Rule for Employers That Hire Immigrants | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25journeys.html | Art by the Beach, but No Sand Castles | False | By Mary Billard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25backpage.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25fing.html | On an Unloved Lot, a New Source of Friction | False | By Jake Mooney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-galileo.4.8471483.html | EU nears deal on financing for Galileo project | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-GOLF.1.8467310.html | Scots win World Cup in playoff | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-iraq.1.8466614.html | U.S. begins first drawdown of troops from Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25count.html | When Ownership of a Home Turns Negative | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25corr.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/technology/25iht-novel26.1.8466635.html | Web tours get inside the real world | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25beck.html | Jody Beck, Ross-Alan Tisdale | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25COMferrero.html | Another Top Tennis Star Takes a Shot at Real Estate | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25hotels.html | Just Call Our Band the Model Guests | False | By David Browne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25food-t.html | The Fish | False | By Billy Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-bangladesh.1.8466964.html | Bridge collapses under storm survivors in Bangladesh, killing one | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/media/25steal.html | The Line Between Homage and Parody | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25magic.html | He Still Has Fire in His Throat and His Belly | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/music/25gure.html | Plenty of Confidence, and No Pants | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Simon-t.html | Sir Noã̃s Ã'lã̃ÃÂ´s Epistles | False | By John Simon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/middleeast/25annapolis.html | Hope for Leadersã€šÃ„Ã´ Cooperation, but Little for Results | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-bribery.1.8466907.html | A U.S. law takes aim at global corruption | False | By Nelson D. Schwartz and Lowell Bergman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/movies/25raff.html | Master of Doomed Love and Dark Surprises | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dinewe.html | Dã€šÃ©cor, Not Food, Gets the Edge | False | By M. H. Reed | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview25bosman.html | When Campaigning Strays Off Script | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-cambo.1.8467199.html | Bodies of six men missing after boat race recovered in Cambodia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Rosen-t.html | Constitutional Detour | False | By Gary Rosen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25conflict.html | Aboard Planes, Class Conflict | False | By Michelle Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/25alscorrs-001.html | Correction: Producer? Soâ€šÃ„Â´s Your Old Man | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/Cleliot.html | Governor Spitzerâ€šÃ„Â´s Holiday Cheer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/25inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25robb.html | The Big Sleep | False | By Graham Robb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25wwln-geologists-t.html | Rock of Ages, Ages of Rock | False | By HANNA ROSIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/technology/25iht-curriki26.1.8466585.html | A group approach to teaching teachers | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25deca.html | Sanctuaries From Trouble, but No One Is There | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25colli.html | When Night Falls at School, Should Darwin Go Home? | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25POSS.html | An Unpredictable Path for a Present Imperfect | False | By David Colman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-25dna.8469066.html | Exonerated by DNA, but lost on the outside | False | By Fernando Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25peacecorps.html | Peace Corps Looks for Older Volunteers | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25essay.html | My Last (Probably Only) Year at Marienbad | False | By Rosslyn Glassman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25friedman.html | The Case for Illegal Mingling | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25tetouan-t.html | Where Boys Grow Up to Be Jihadis | False | By Andrea Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25mcnamer.html | Our Side of the Mountain | False | By Deirdre Mcnamer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dineli.html | Barbecue, Brazilian-Style | False | By Joanne Starkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-mideast.5.8472877.html | Syria to send deputy minister to Mideast talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-LEAGUES.5.8472246.html | Draw keeps Villareal from leapfrogging Real Madrid | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/design/25midg.html | You Canâ€šÃ„Â´t Hold It, but You Can Own It | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/washington/25policy.html | U.S. Scales Back Political Goals for Iraqi Unity | False | By Steven Lee Myers and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/politics/25mass.html | Massachusetts Faces a Test on Health Care | False | By Kevin Sack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25costco.html | Tightening the Beltway, the Elite Shop Costco | False | By Ashley Parker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25hunt.html | Life Lessons Learned | False | By Joyce Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-iraq.4.8471350.html | First U.S. troop cutback in Iraq gets under way | False | By Alissa J. Rubin and Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-25pakistan.4.8472959.html | Former Prime Minister Nawaz Sharif returns to Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25books.html | Books of Style | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edletmon.html | Rights in Saudi Arabia; London cabbies; Poor prospects for peace | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-25outlet.8470173.html | With dollar low, U.S. is one big outlet | False | By Jenn Abelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dinerwe.html | Town Resists Bidding Farewell to Beloved Diner | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25wheateroft.html | The Church in England: Downright Un-American | False | By Geoffrey Wheatcroft | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edhalperin.1.8468378.html | Reassessing 'What It Takes' | False | By Mark Halperin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/hockey/25puck.html | Blue Jackets and Their Goalie Turning Corner | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/technology/25iht-ad26.1.8460616.html | Millions of euros in TV ad spending may be at risk in Germany | False | By Eric Pfanner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/ncaafootball/25fordham.html | Fordham Keeps Coming Back Before UMass Pulls Away | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Lewis.html | The Enabler | False | By Anthony Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/ncaafootball/25kansas.html | Missouri Hands Kansas Its First Loss | False | By Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/crosswords/chess/25chess.html | Gender Gap Might Be Wide, but Women Have Their Days | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25towns.html | A Defiant Coffee Shop Stares Back at Starbucks | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Rubenstein-t.html | Stalinâ€šÃ„Â´s Children | False | By Joshua Rubenstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25rich.html | A Good Mystery: Why We Read | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25nite.html | The Afterbath | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25cxwe.html | Correction: A Home for a Ballet Academy, and the Vision of Its Namesake | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edannapolis.1.8468363.html | Annapolis cannot become another photo-op | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-LEAGUES.4.8471854.html | Late goal lifts AC Milan over Cagliari, | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/asia/25class.html | Pakistani Middle Class, Beneficiary of Musharraf, Begins to Question Rule | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25qa-002.html | Can a Co-op Board Change Voting Rules? | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-rice.5.8472154.html | A turnabout leads Rice to Mideast peace talks | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-musharraf.1.8467743.html | Pakistani middle class begins to voice frustration with Musharraf | False | By David Rohde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/technology/25iht-proto26.1.8460598.html | The portable Web still has a long way to go | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25star.html | The Latte War Around the Corner | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edrobb.1.8460390.html | Why work when you can hibernate? | False | By Graham Robb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25pastor.html | Gay Pastor in the Bronx Could Lose Her Collar | False | By Tim Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/theater/25kalb.html | The Nymphet Is a Lethal Weapon | False | By Jonathan Kalb | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/CT-Courts.html | Returning Courts to the People | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/automobiles/25MONTE.html | Monte Carlo Off the Track | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/ncaafootball/25uconn.html | West Virginia Wins Big East and Sets Sights on a Bigger Title | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25shelterwe.html | At Odds Over Degrees of Assistance | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Fay-t-2.html | Homing In | False | By Sarah Fay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25totals.html | Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-nfl.5.8472880.html | Cincinnati batters a downcast Tennessee | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25romero.html | When a Mother Country Tells Its Kid, â€šÃ¹Shut Upâ€šÃ¹ | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25lett.html | Letters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/automobiles/collectibles/25SHELBY.html | A Cloud Over Reborn Shelby Mustangs | False | By Rob Sass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25explode.html | Firefighters Found No Gas in House Before It Exploded | False | By John Eligon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25Stylecxn.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/asia/25pakistan.html | Attacks on Pakistani Military Kill 15 | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/football/25nflmatch2.html | Week 12 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25oneill2.html | William Oâ€šÃ¹Neill, a Connecticut Governor, Is Dead at 77 | False | By Richard L. Madden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25raid.html | Immigrant Workers Caught in Net Cast for Gangs | False | By Nina Bernstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25andre.html | A Cover Girl Whoâ€šÃ¹s Simply Himself | False | By Guy Trebay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25letters-ART-JEWISHMARRAK_LETTERS.html | Letters: Jewish Marrakesh | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-5-2.html | Correction: Review of â€šÃ¹A Life Decodedâ€šÃ¹ | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/music/25play.html | Hits and Misses and Hairy Shows | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/baseball/25score.html | Toledo, Here He Comes? | False | By Dan Rosenheck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/25editors-choice.html | Editorsâ€šÃ¹ Choice | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-georgia.4.8470765.html | Georgians march to restore banned TV station | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25bae.html | Payload: Taking Aim at Corporate Bribery | False | By Nelson D. Schwartz and Lowell Bergman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/basketball/25garden.html | Bulls Go Cold, and Season Starts Black and Blue | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25homeless.html | Man Dies in Fire in a Queens Shanty | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25nati.html | Where Mansions Go Begging | False | By Keith Schneider | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25fund.html | It May Not Be Double-Digit, but Itâ€šÃ„¢s Still a Gain | False | By Paul J. Lim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25sun1.html | The High Cost of Health Care | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Donadio-Essay-t.html | Movie Deals | False | By Rachel Donadio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25pianoct.html | 88, and Still Working His Magic on 88 Keys | False | By Gail Braccidiferro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Marino-t.html | Greatest Hits | False | By Gordon Marino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-dems.1.8467313.html | Democratic candidates react to gains in Iraqi security | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25hours.html | 36 Hours in Oaxaca, Mexico | False | By Beth Greenfield | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-4.html | Reading Not Required | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/yourmoney/25allowance.html | An Allowance Thatâ€šÃ„¢s Measured in Minutes, Not Cents | False | By Julie Bick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-5-1.html | Correction: Letter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25nois.html | More Than a Little Night Music | False | By John MacDonald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-2.html | Gay Playwrights | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-cable.4.8471821.html | The FCC is divided over reining in U.S. cable companies | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/byrd.html | Wild Wild Lit | False | By Max Byrd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edsafire.1.8468409.html | A gleeful burst of exuberance | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-morgen26.1.8466650.html | Shouldering the blame for subprime loan failures | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/CT-Ethics.html | Legacy of the DeLuca Case | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25gret.html | Blame the Borrowers? Not So Fast | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Donadio-t.html | Underworld | False | By Rachel Donadio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/basketball/25knicks.html | Knicks Finally End Slide, but Theyâ€šÃ„¢re Not Off Slope | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25piteli.html | Antipasto in Abundance | False | By Susan M. Novick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/design/25fink.html | Shh! Itâ€šÃ„¢s a Secret Kind of Outside Art | False | By Jori Finkel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25halperin.html | How â€šÃ„Â²What It Takesâ€šÃ„Â´ Took Me Off Course | False | By MARK HALPERIN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-letter.1.8466638.html | Letter from Washington: Candidates in race to spend | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25krasnogor.html | Julie Krasnogor, Tamir Daniel | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25wwln-Q4-t.html | Media Studies | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25Livet.html | Anne Livet and John Langdon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25tilenj.html | Catch a Train, but Look at the Prancing Horses | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/12cohen.html | Youâ€šÃ„Â´ve Got (No) Mail! | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25letters-t-011-002.html | Correction: The Hollywood Diet | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25artsli.html | Rediscovering Drawing, the Forgotten Art | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/automobiles/collectibles/25CLONE.html | It Looks Old but Drives New | False | By Don Sherman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25broadway.html | In Broadway Dispute, Questions of Fairness | False | By Steven Greenhouse and Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/asia/25migrants.html | Rambling Across India to a New Life in the City | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/football/25giantsmatch.html | Vikings at Giants | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25circlesnj.html | A Shift, but for Some Drivers, a Vicious Circle | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25design-t.html | Illusions of Grandeur | False | By PILAR VILADAS; Photographs by ROE ETHRIDGE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edpak.1.8468387.html | Plunging deeper in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-obits.1.8466924.html | Paul Roche, 91, poet in Bloomsbury group | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-thai.1.8467394.html | Democracy, and vote buying, return to Thailand | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dareli.html | Suffolk Schools to Say Goodbye to DARE | False | By Linda Saslow | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25taste.html | Just Donâ€šÃ„Â´t Call It Scotch. Or Irish. Or Tequila. | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25dimn.html | The Chicken and Rice Man | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25viewwe.html | Food, Drink, and Plenty of Literary Dish | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-australia.1.8468182.html | Under Rudd, Canberra is likely to recast ties with Washington | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25love.html | Thatâ€šÃ„Â´s My Pride Beneath the Love Train | False | By Margaret Meehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25suits.html | The List Is Stellar, but a Little Dated | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/football/25giants.html | Running the Ball: Anyone Can Do It? | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25homelessli.html | Amid Affluence, the Hidden Homeless | False | By Annie Correal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/jobs/25homefront.html | School Renovation as a Learning Experience | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25goodman.html | The U.S. Economy: Trying to Guess What Happens Next | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/baseball/25chass.html | Mitchell Report Could Have Impact on Visas | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25revkin.html | Japan Hunts the Humpback. Now Comes the Backlash. | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/jobs/25mgmt.html | The Office Party, as a Tightrope Walk | False | By Kelley Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-britain.4.8470499.html | Privacy breach shaking British government | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25letters-ART-CLASSANDCRUI_LETTERS.html | Letters: Class and Cruising | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25artsnj.html | Nostalgia That Canâ€šÃ„Ã´t Miss (but Does) | False | By Anita Gates | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25asaph.html | Where the Roads Begin | False | By James Angelos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25politicswe.html | In the Majority, Democrats Tighten Control on County Government | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-assess.4.8472237.html | Quest for Mideast peace: Can leaders deliver? | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-SAMPRAS1.8467650.html | Retired or not, Sampras sizzles in Macao victory | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Letters-t-3.html | Golden Years | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25artswe.html | A Comic Genius at Play in the Land of Foible and Folly | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25stemcellct.html | Suddenly, Connecticut Is Stem Cell Central | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/politics/25dems.html | As Democrats See Security Gains in Iraq, Tone Shifts | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dinenj.html | Forget the Game. Where Can We Eat? | False | By David Corcoran | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/politics/25thompson.html | Thompson Woos Gun Rights Contingent | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/music/25tomm.html | Hard to Be an Audiophile in an iPod World | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25maker.html | The Store Is Jumpinâ€šÃ„Ã´. The Stock Isnâ€šÃ„Ã´t. | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25holt.html | Erin Holt, Patrick Sloane | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25oppenheimer.html | Jennifer Oppenheimer, Samuel Gutmann | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/25alscorrs-003.html | Correction: The Devil Went Down to Broadway | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/WE-Bags-1.html | Bad Bags | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/basketball/25dribble.html | All Eyes on Durant | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/washington/25health. html | Just Off Insular Senate Floor, Life of the Uninsured Intrudes | False | By Robert Pear | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/automobiles/autorevie ws/25HUMMER.html | Heaping Helping of Americana | False | By Nick Kurczewski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/pageoneplus/25correx 2.html | Correction | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/asia/25iht-malay.3.8469760.html | Police crush protest by ethnic Indians in Kuala Lumpur | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/europe/25iht-croatia.5.8472785.html | Opposition party leads in Croatian vote, exit polls say | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/americas/25iht-peace.1.8466588.html | U.S. Peace Corps recruiting older volunteers | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/fashion/weddings/25S OCCXN.html | Correction: Melissa Grigorieff, Jonathan Koomey | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/opinion/l25matador.h tml | Young Matadors | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/nyregionspe cial2/25mailboxct.html | A Remedy Against Vandals, but Now the Solution Is a Problem | False | By Jeff Holtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/thecity/25w ine.html | Deal if by Air, Steal if by Sea | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/books/review/McLem ee-t.html | What Price Utopia? | False | By Scott McLemee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/sports/25iht-TENNIS.1.8467015.html | Inquiry into match fixing is the talk of tennis | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/realestate/25scap.htm l | An Architectâ€šÃ„Ã´s Flotilla of West Side Buildings | False | By Christopher Gray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/nyregionspe cial2/25peopleii.html | When Solar Power Is Short on Charm | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/asia/25iht-malay.1.8467947.html | Police crush protest by ethnic Indians in Kuala Lumpur | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/nyregionspe cial2/25Reco.html | Looking for â€šÃ„Ã´Greenâ€šÃ„Ã´ Lights in the Suburbs | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/realestate/25livi.html | A Country Village Caught Up in the Times | False | By Elsa Brenner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/movies/25carr.html | Loves the Beach, the Planet and Movies | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/travel/25armchair.ht ml | Armchair Traveler | False | By Richard B. Woodward | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/nyregionspe cial2/25taxli.html | Tax Defeat Spells Setback for Land Preservation in Brookhaven | False | By John Rather | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/travel/25coach.html | In the Back, Not All Cattle Are Equal | False | By Michelle Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/sports/ncaafootball/2 5daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/asia/25iht-howard.1.8467830.html | Indignity for John Howard, who redefined Australia | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/opinion/25potok.htm l | The Geography of Hate | False | By Mark Potok, Luke Visconti, Barbara Frankel and Nigel Holmes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/automobiles/collectibl es/25REBODY.html | Rust-Free Reality: Creating an All-New Classic | False | By Don Sherman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/pageoneplus/correctio ns.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/asia/25iht-australia.4.8471463.html | Bush loses a friend in Australia | False | By Raymond Bonner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25taylor.html | Rahdi Taylor and David Maynard | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25pitewe.html | Pasture-ized, Not Pasteurized | False | By Emily DeNitto | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25Zucker.html | Jamie Zucker, Jared Sharfman | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25cov.html | Searching for New Yorkâ€šÃ„Â´s Hidden Places | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25cohen.html | Freud Is Widely Taught at Universities, Except in the Psychology Department | False | By Patricia Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25car.html | Why He Moved Into My Car, and Why I Let Him | False | By William Eville | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/25grinch.html | Jolly and Green, With an Agenda | False | By Alex Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/25alscorrs-004.html | Correction: Muslims on TV, No Terror in Sight | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25authornj.html | From Street to Scholar, a Writer Shows Off His Dexterity | False | By Robert Strauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25taxnj.html | Tax for 2 Cents Plain Is Anything but Simple | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Hafner.html | Parallel Processor | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/othersports/25outdoors.html | In Maine, a Hardy Few Are Still Stalking Ducks in a Time-Honored Way | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/television/25hale.html | â€šÃ„Â²CSI: Vancouverâ€šÃ„Â´? Well, Not Exactly | False | By Mike Hale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-obits.4.8471258.html | Paul Roche, 91, poet in Bloomsbury group | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Kirn-t.html | Pleased to Be Here | False | By Walter Kirn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25distilleries.html | Farmyard Stills Quench a Thirst for Local Spirits | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/commercial/25sqft.html | Luxury Lodging for the Eco-Tourist | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-pakistan.1.8467833.html | Sharif's supporters detained in Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/25alscorrs-002.html | Correction: The Week Ahead: Nov. 18-24 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-thai.3.8469725.html | Democracy, and vote buying, returning to Thailand | False | By Thomas Fuller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25colct.html | House Demolition? Fire? Heâ€šÃ„Â´ll Be There, With Camera | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25wwln-consumed-t.html | The Pretenders | False | By Rob Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25COMzip.html | Zipcar, a Car-Sharing Service, and a Rival to Merge Fleets | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25raban.html | Surfâ€šÃ„Â´s Up, Hopes Are Too | False | By Jonathan Raban | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/asia/25iht-25pakistan.8469351.html | Former Prime Minister Nawaz Sharif returns to Pakistan after years of exile | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/football/25nfllance.html | Once Again, Dayne Makes a Late Arrival | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25newmex.html | Political Upheaval Follows a Rare Decision to Retire | False | By Ralph Blumenthal and Dan Frosch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25frugal.html | Sampling the Best of the Northwest | False | By Matt Gross | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/NJhousing.html | The Poor, Shortchanged Again | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25habi.html | Serendipity Transcends All Barriers | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25ghos.html | The Wizard of Whimsy | False | By Saki Knafo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-BASE.1.8466653.html | U.S. report on steroid use may affect visas for foreign athletes | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/25CIstaley.html | A Congested Economy | False | By SAM STALEY | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-26cable.8475175.html | FCC chief seeks votes to tighten cable rules | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-TENNIS4.8471308.html | Inquiry into match fixing is the talk of tennis | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25glasser.html | Deborah Glasser, Adam Forchheimer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25Rleenj.html | A Chicken Coop, but No Tigers | False | By Jennifer Frey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25smith.html | Think Global, Read Local | False | By Lee Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25dna.html | DNA Tests Find Branches but Few Roots | False | By Ron Nixon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/l25island.html | Year After Year, Giving Thanks (3 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-cup.4.8471842.html | World Cup qualifying draw offers plenty of intrigue | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/l25herbert.html | Social Security, Privatized | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/pageoneplus/25correx-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25wwln-medium-t.html | In Defense of Lurking | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/25medexaminer.html | Medical Examiner, Differing on Ground Zero Case, Stands His Ground | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/automobiles/25MICRO.html | Small Things in Good Packages | False | By Jerry Garrett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25memoir-t.html | Dr. Drug Rep | False | By Daniel Carlat | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25pickler.html | Nedra Pickler, Eric Conner | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25qa-001.html | Can a Co-op Sponsor Be an Officer? | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25sheng.html | Ada Sheng, Brad Williams | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/dance/25maca.html | 50 Years Ago, Modernism Was Given a Name: â€šÃ„Â²Agonâ€šÃ„Â´ | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/weekinreview/25healy.html | Most Experience or Enough Experience? | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-LEAGUES1.8467648.html | Barcelona gains on Real Madrid in Spanish soccer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/europe/25iht-czar.1.8466688.html | Sleuths say they've found the last Romanovs | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/23/style/23iht-DESIGN26.1.8450769.html | A shot of frustration at espresso machines | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/travel/25weekend.html | Glasses White With Foam | False | By Seth Kugel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/asia/25australia.html | Ally of Bush Is Defeated in Australia | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/jobs/25boss.html | A Serious Side of Fun | False | By DANIEL BEN-HORIN; as told to PERRY GARFINKEL | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25jeffrey.html | Vindicated by DNA, but a Lost Man on the Outside | False | By Fernanda Santos | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25disp.html | Discontent on a Tip of the Island at the Center of the World | False | By Jake Mooney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25sheena.html | Jessica Sheena, David Cohen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-mideast.4.8471305.html | Hamas rebukes Arab countries for planning to attend Annapolis talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25R8home.html | A Room That Simply Beckons You to Sew | False | By Laura Shaine Cunningham | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25WWLN-lede-t.html | Persuading Them | False | By James Traub | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/baseball/25arod.html | Yankees and Rodriguez Receive Approval for Deal | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/us/25dna.html | A Long Road Back After Exoneration, and Justice Is Slow to Make Amends | False | By Janet Roberts and Elizabeth Stanton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25wclistings.html | Calendar of Events | False | | | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25wwln-safire-t.html | Gotcha! | False | By William Safire | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25votect.html | New Voting Machines Are Put to the Test | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/theater/25ryzi.html | So Odd, but Lately in Classic Fashion | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-25obama.8470044.html | Helene Cooper on foreign policy: Questions on Obama and Iran | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25deal2.html | Home Sweet Dome | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25dinect.html | Cheesemaking: A Science of Good Taste | False | By Patricia Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25data.html | Fed€šÂ‚Â´s Forecast Weighs on Stocks | False | By Jeff Sommer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25pubedlets.html | Other Voices: In the Horse Race, Do the Media Pick the Horse? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/music/25sisa.html | For All the Rock in China | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Lourie-t.html | Idol of Evil | False | By Richard Lourie | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/l25torture.html | Torture as Campaign Issue | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-SOCCER.1.8467405.html | England's stars find no respite in club victories | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/l25city.html | Those City Report Cards: Did Good Schools Fail?; Battle Over Air Rights on the Upper East Side (5 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25lezarian.html | Lisa Lalezarian, Richard Cohen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25spotwe.html | Neuberger, 104, Honored for Helping Young Artists | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/arts/25roche.html | Paul Roche, Poet in Bloomsbury Group, Is Dead at 91 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25Rparenting.html | Talking About Sex. Then Again, Maybe Not. | False | By Michael Winerip | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25serial.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/yourmoney/25mark.html | Tea Leaves Donâ€šÃ„Ã´t Show a Holiday Lift | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25home.html | Taking Stock of Your Stuff | False | By Jay Romano | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25ctlistings.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25lizo.html | Developer Duets | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25COMeticket s.html | The Goodbye to Paper Airline Tickets Is Speeding Up | False | By Hilary Howard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/football/25patriots.html | Debating the Degree of Dominance of the Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/automobiles/25DRAG.html | Roar of the Engines? Itâ€šÃ„Ã´s an Electric Hum | False | By Kristen Hall-Geisler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/25CIblechman.html | Pigeon Paranoia | False | By ANDREW D. BLECHMAN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-25climate.8473292.html | British companies to fight climate change together | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Iweala-t.html | A Soldierâ€šÃ„Ã´s Tale | False | By Uzodinma Iweala | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/ncaabasketball/25lsu.html | After a Coachâ€šÃ„Ã´s Scandal, the L.S.U. Women Rebound | False | By JerᴴsÃ© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25colwe.html | In Kidsâ€šÃ„Ã´ Stealth Foods, Similar Strategies Dished | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25letters-ART-COLOMBIANMET_LETTERS.html | Colombian Metamorphosis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/middleeast/25iraq.html | U.S. Starts First Major Pullout From Iraq, Beginning With Brigade Members | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/business/25correction-001.html | The Lottery Industryâ€šÃ„Ã´s Own Powerball | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/Wolfe-t.html | Evangelicals Everywhere | False | By Alan Wolfe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25rest.html | A Touch Lighter | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25heads.html | Debating the Merits of Energy From Air | False | By Joanna Kakissis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/americas/25iht-25Amero.8473833.html | The amero conspiracy | False | By Drake Bennett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/sports/25iht-college.1.8467211.html | Another No. 1 team falls | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edfriedman.1.8468375.html | Friedman: The case for illegal mingling | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/l25tenure.html | The Plight of the Part-Time Professor | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25bierman.html | Julie Bierman, Jordan Solomon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/opinion/25iht-edcohen.1.8468369.html | Cohen: Can Texans be peacemakers? | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registratio on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/nyregionspe cial2/25colnj.html | Ex-Con Back in the â€šÃ„Ã´Hood, Hustling His Novel Now | False | By Kevin Coyne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/books/reviewHall-t.html | Natural Detection | False | By Brian Hall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/asia/25iht-afghan.4.8471292.html | A trying day of searching an Afghan village | False | By C.J. Chivers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/sports/tennis/25tenni s.html | Talk of Efforts to Fix Matches Rattles Pro Tennis | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/world/africa/25iht-policy.1.8466570.html | U.S. curtails its political goals for Iraq | False | By Steven Lee Myers and Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/25oil.html | Coast Guard Searches for Source of Long Island Oil Spill | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/business/yourmoney/2 5income.html | From New Mutual Funds, Help in Serving the Nest Egg | False | By Robert D. Hershey Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/movies/25mele.html | More â€šÃ„Ã²Sex,â€šÃ„Ã´ and the City Is Happy About It | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/thecity/25gt ra.html | For Riders of a Stepchild Line, Even an â€šÃ„Ã²Fâ€šÃ„Ã´ Looks Good | False | By Gregory Beyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/arts/television/25jens. html | And Thatâ€šÃ„Ã´s the News From Watersmeet | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/25neediest. html | Blind Woman Came to City for Marathon, and Stayed | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/technology/25proto. html | Mobile Web: So Close Yet So Far | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/us/25santiago.html | Injured in Iraq, a Soldier Hobbles Toward Recovery | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/business/25novelties. html | A Web Tour Will Show Stores From the Inside Out | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/magazine/25letters-t-011-001.html | Correction: The Perils of Petrocracy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/opinion/25iht-edbowring.1.8468366.html | Bowring: Asean's elusive quest | False | By Philip Bowring | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/technology/25iht-measure26.1.8460610.html | Tracking the media audience, wherever it may be | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/fashion/weddings/25m iller.html | Samantha Miller, Warren Bloom | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/business/worldbusiness /25iht-starbucks.1.8466785.html | For a winning investment, don't count on finding it in the mall | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/business/25every.htm l | Time Runs Out on a Place to See and Be Seen | False | By Ben Stein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/business/worldbusiness /25iht-yuan.1.8466664.html | Sarkozy pressures China on yuan's value | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/200 7/11/25/business/worldbusiness /25iht-25next-biz.8470580.html | Trying to guess what happens next | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/sports/football/25nfl match3.html | Week 12 in Preview | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/realestate/25window. html | Going to Brooklyn for the Views | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/sports/football/25nfl match1.html | Buccaneers Face a Test of Their Progress | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/200 7/11/25/nyregion/thecity/25re rse.html | Amid the Willows and Chickadees, Bird-Watchers Spot a Red Flag | False | By Emily Brady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/magazine/25lives-t.html | The Namesake | False | By Michael Krikorian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/reviewMendelson-t-1.html | Bakerâ€šÃ„Ã´s Million | False | By Anne Mendelson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/reviewWalker-t.html | Smoking Guns and Mushroom Clouds | False | By Martin Walker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/25lynch.html | The Return of the Prince | False | By Thomas Lynch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/sports/othersports/25cheer.html | Years of Thunder for Woman Called Lightning | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/world/europe/25russia.html | Kasparov Gets 5 Days in Jail for Marching | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/nyregionspecial2/25theaterct.html | An Exhilarating Tease, but Really Just a Game | False | By Sylviane Gold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/world/africa/25iht-mideast.1.8467307.html | Hamas rebukes Arab countries for planning to attend Annapolis talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/nyregion/thecity/25fyi.html | Security Patrols | False | By Michael Pollak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25mccarthy.html | Elizabeth McCarthy, Benjamin Wikler | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25haque.html | Rejwana Haque and Hasan Khondker | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/realestate/25deal1.html | The Butler Could Do It | False | By Josh Barbanel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/fashion/weddings/25rivage-seul.html | Maggie Rivage-Seul, Kerry Reilly | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 2007-11-25 | https://www.nytimes.com/2007/11/25/business/worldbusiness/25iht-yuan.4.8471298.html | Sarkozy pressures China on yuan's value | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/travel/25TCXN.html | Correction: The Cloistral Hush Revisited | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/opinion/nyregionopinions/NJshowdown.html | Showtime | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/review/25tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-25 | 0001-01-01 | https://www.nytimes.com/2007/11/25/books/reviewharrison.html | King of Pain | False | By Jim Harrison | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-pakistan.4.8485226.html | Sharif assails Musharraf and threatens to lead street protests in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/sports/27iht-27taylor.8491018.html | Redskins' Taylor is seriously injured in shooting | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-ship.1.8477467.html | For cruise ships, the Antarctic presents murky waters | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/arts/26iht-24liptak.8482082.html | Book Review: See You in Court | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-27stox.8491026.html | Stocks down 10% from recent high | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-pakistan.1.8479813.html | Sharif says he will not lead a government under Musharraf | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26variety.html | Alternative Journalistâ€šÃ„Ã´s Web Site Is Scrutinized for Writersâ€šÃ„Ã´ Strike News | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-iraq.4.8485438.html | U.S. and Iraq agree to renew American troops' commitment | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati/e Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26noble.8475577.html | John Noble, 84, gulag survivor | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26carr.html | A Magazine Challenges the Big Boys | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/europe/26noble.html | John Noble, Gulag Survivor, Dies at 84 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/arts/dance/26ovat.html | Classic, Flashy, Naughty: Which Nutcracker Works for You? | False | By Edward Wyatt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-oxford.5.8488593.html | Oxford Union girds for far-right debate | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26rhoden.html | A Long Shot With the Gift for Resisting | False | By William C. Rhoden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-australia.1.8478690.html | Kyoto Protocol tops Rudd's agenda in Australia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-camp.4.8484801.html | Giuliani takes broadsides from Republican opponents | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-france.4.8484941.html | Police brace for more unrest in Paris suburb after youths die | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-sudan.4.8484372.html | Teacher in Sudan is held over teddy bear named Muhammad | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/style/26iht-fsam.1.8478296.html | Viktor & Rolf to design bags for Simsonite | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/l26venez.html | Let Venezuela Ask First | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-ge.1.8478485.html | GE uses training to appeal to its customers | False | By Scott Malone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26mbrfs-VEHICLECOP.html | Queens: Officer Struck by Vehicle | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/25iht-strike.4.8471516.html | Striking Hollywood writers seem to be winning public relations battle | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/world/africa/27iht-27iraq.8490528.html | U.S. and Iraq to negotiate pact on long-term relations | False | By Thom Shanker and Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/ncaabasketball/26rutgers.html | Rutgers Gets Physical to Win a Rematch | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-hollywood.1.8479810.html | Online gossip maven gains new ground with coverage of Hollywood strike | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-senate.4.8484787.html | Trent Lott is leaving U.S. Senate | False | By David M. Herszenhorn and John Holusha | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/26wildfire.html | Malibu Fire Is Largely Contained | False | By Jordana Lewis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/l26reading.html | Reading for Test Scores, and for Life | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26picker.html | Security Increased at Giants Stadium Ramps | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-ecom.1.8478880.html | Cyber Monday: A shopping gimmick becomes a real trend | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/travel/26iht-1127artmiami.8477907.html | Miami: Art by the Beach, but No Sand Castles | False | By MARY BILLARD | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26colfax.8477496.html | A notorious American main drag, in line for big changes | False | By Dan Frosch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/style/26iht-fgraff.1.8478883.html | Laurence Graff: The king of diamonds | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/ncaafootball/26colleges.html | Conference Title Game Seen as an Obstacle | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-france.5.8488829.html | Second night of violence in Paris suburb | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26mon3.html | Test and Switch | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/27iht-27designer.8490556.html | The U.S.S.R. is coming back (at least on clothing racks) | False | By Natasha Singer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edshambaugh.1.8482459.html | The 'China honeymoon' is over. | False | By David Shambaugh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-27france.4.8483505.html | Violence flares anew in Paris suburbs | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/politics/26campaign.html | In a Cycle of Attacks, Giuliani Gives and Receives | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-27asiastox.8490870.html | Asian stocks down on fresh credit woes | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26totals.html | Totals | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/americas/26ship.html | Misgivings Rise Along With Antarctic Tourism | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/dance/26nutc.html | The Child in Balanchine Still Jumps for Joy | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/arts/26iht-25sisa.8478868.html | Rockers tuning in to Chinese market | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-telitalia.4.8484789.html | Telecom Italia names top managers | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26lewi.html | A Piano Pounder Stops by, but Things Remain Orderly | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/23/arts/23iht-woody.1.8453251.html | Woody Harrelson idles back into the limelight | False | By David Carr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-philips.1.8479288.html | Philips Electronics to buy Genlyte for $2.7 billion | False |  | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/golf/26sportsbriefs-aussie.html | Baddeley Wins in Australia | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/world/americas/27iht-27diplo.8491000.html | Israelis and Palestinians try to set pace for peace talks | False | By Helene Cooper and Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26latam.8475559.html | Tensions rise for Colombia and Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/sports/26iht-26cndtaylor.8487556.html | Redskins' Taylor is seriously injured in shooting | False | By Kirk Semple and Anahad O'connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-gene.4.8484514.html | Gene therapy study likely to resume | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26gene.html | Rite Aid Stores in West Selling a Paternity Test Kit | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-26iraq.8475538.html | Pressure for results: The politics of counting Iraqi returnees | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/design/26trio.html | This Year&#39;s Models: Searching for Fresh Approaches in Photography | False | By Martha Schwendener | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/health/policy/26fda.html | Gene Therapy Study to Resume After Woman&#39;s Death | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-BA.4.8485109.html | British Airways backs off a potential bid for Iberia | False | By Victoria Burnett and Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26ihtedaids.1.8482300.html | New numbers on aids | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26ihtbangladesh.1.8479125.html | After cyclone, Bangladesh faces political storm | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-airbus.4.8487993.html | Airbus to give Chinese companies 5 percent of contracts for new jet | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26ihtpakistan.5.8488273.html | Sharif, after 8 years in exile, returns to Pakistan and denounces Musharraf | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-retail.1.8478080.html | Seasonal retail sales in U.S. surge with help from discounts | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/technology/26guitar.html | Dueling Guitars in Gameland: MTV and Activision Face Off | False | By Robert Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/middleeast/26mideast.html | Syria Says It Will Join Conference in Maryland | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26neediest.html | Grandparents Face the Challenges of 2 Households | False | By Angelica Medaglia | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26ihtedcoontz.1.8482424.html | Taking marriage private | False | By Stephanie Coontz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-trade.1.8479456.html | China signs major orders with European companies | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26retail.html | Retail Sales Rise, but Stores Relied on Discounts | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/asia/26pakistan.html | Bitterest Rival of Musharraf Returns Home | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26mon4.html | True November | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26camel.html | Antismoking Activist Calls Rolling Stone â€šÃ„ÂºOne Great Big Cigarette Adâ€šÃ„Â´ | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26ihtosce.8485578.html | Moscow plays one part of OSCE against the other, diplomats say | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/sports/26iht-PATS.1.8478593.html | Patriots stay unbeaten but look vulnerable | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26farm.html | Up Close, Farms Annoy Some Seekers of Rural Life | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/politics/26thompson.html | Thompson Calls for Option of a Simplified Income Tax | False | By Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26mon2.html | Faux Fiscal Discipline | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/asia/26bangladesh.html | After Cyclone, Bangladesh Faces Political Storm | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26krugman.html | Winter of Our Discontent | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26giants.html | Rough Day for Manning and the Giants | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-BA.5.8488628.html | BA-led consortium drops bid for Iberia | False | By Victoria Burnett and Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26patriots.html | Patriots Are Unbeaten but Donâ€šÃ„Â´t Look Unbeatable | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/washington/26har.html | Doling Out Other Peopleâ€šÃ„Â´s Money | False | By Adam Liptak | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26blue.html | The Vikingsâ€šÃ„Â´ Defense Belies Its Statistics | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-games.1.8478293.html | Battle of the bands vies for a big piece of video game action | False | By Robert Levine | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/technology/26ecom.html | A Gimmick Becomes a Real Trend | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26manhole.8476619.html | New York manhole covers, forged barefoot in India | False | By Heather Timmons and J. Adam Huggins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/26chicago.html | In Miles of Alleys, Chicago Finds Its Next Environmental Frontier | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26lott.4.8484241.html | Trent Lott says he will retire from the U.S. Senate | False | By David M. Herszenhorn and John Holusha | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26roundup.html | Jaguars Roll Into a Rematch With the Colts | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/26colfax.html | A Notorious Main Drag, in Line for Big Changes | False | By Dan Frosch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/theater/reviews/26coup.html | A Touch of Lavender Amid an Embarrassment of Suitors | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-samsung.1.8479106.html | Former Samsung executive makes fresh accusations of wrongdoing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/nyregion/26construction.html | New York€šÃ‚Ã´s Construction Boom Puts More Women in Hard Hats | False | By Annie Correal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26cohen.html | Bush€šÃ‚Ã´s Best Hope | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/hockey/26hockey.html | Blocking Shots in N.H.L. Involves Skill and Abandon | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26coontz.html | Taking Marriage Private | False | By Stephanie Coontz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/politics/26organizer.html | In West Iowa, Obama€šÃ‚Ã´s Man Thinks Locally | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26mbrfs-CORNER.html | Manhattan: Man Charged in Killing | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26mbrfs-STAB.html | Manhattan: Three Men Stabbed | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-mideast.3.8483677.html | Palestinian says joint statement about peace is within reach | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26phil.html | Polite Entertainment From New York€šÃ‚Ã´s House Band | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26link.html | Doorstep Protest: Very Real, Very Virtual | False | By Noam Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-russia.4.8485441.html | Putin accuses U.S. of meddling in Russian election | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/arts/26iht-25mele.8482443.html | More 'Sex,' and New York City is happy about it | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/design/26arts-CHINESEARTSA_BRF.html | Chinese Art Sales | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/26mon1.html | You€šÃ‚Ã´re Eating That? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/26papers.html | New York Public Library Buys Schlesinger Papers | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edconn.1.8482346.html | The one that got away? | False | By James L. Connaughton and William T. Hogarth | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26chicago.8477071.html | In miles of alleys, Chicago finds its next environmental frontier | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-trade.5.8487977.html | China signs major orders with European companies | False | By Nicola Clark and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26oneill.html | William O'Neill, 77, a Connecticut Governor, Is Dead | False | By Richard L. Madden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/hockey/26rangers.html | Rangers Are Fighting an Inefficient Offense | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-ruble.4.8485252.html | Putin appoints Chemezov to oversee technology industries | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edspending.1.8482462.html | Faux fiscal discipline | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/news/26iht-27oxan-AUSTRALIALaborgov.8480074.html | AUSTRALIA: Labor government | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-politicus.2.8480093.html | Challenger to Merkel works one step away | False | By John Vinocur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-trade.4.8485444.html | European companies sign deals to supply China with airplanes and nuclear power | False | By Nicola Clark and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-returnees.4.8485271.html | Iraqis returning, but at lower rate than government reports | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-returnees.1.8478549.html | Iraqis returning, but at lower rate than government reports | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/26arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/126addiction.html | Addiction and Community | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-bank.4.8485223.html | HSBC and Northern Rock move to fix credit-crisis damage | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edjohnson.1.8482430.html | Builders of masterpieces | False | By Michael Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26kryuchkov.8475568.html | Vladimir Kryuchkov, 83, ex-chief of KGB | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/world/americas/27iht-27prexy.8490995.html | Seeking a Mideast path, Bush offers a nudge | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edinderfurth.1.8482427.html | A U.S.-Indian partnership against nukes | False | By Karl F. Inderfurth and Bruce Riedel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-invent.4.8485274.html | Meeting the global security challenge | False | By Mark Trevelyan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/sports/26iht-NFL.1.8479194.html | Hester carries Bears to victory | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-bank.2.8480327.html | U.K. backs Virgin Group on Northern Rock bid | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26success.html | If at First You Don't... You Know the Rest | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26melodrama.html | High Empathy (Mostly Women), Low Empathy (Mostly Men) and the Movies | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/style/26iht-fjewelry.html | Ballerinas! Jewels for dancing | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/26carson.html | An Indiana Representative Has Terminal Cancer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-26bangladesh.8475394.html | After cyclone, Bangladesh faces political storm | False | By Somini Sengupta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26manhole.html | New York Manhole Covers, Forged Barefoot in India | False | By Heather Timmons and J. Adam Huggins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-26pakistan.8475402.html | Bitterest rival of Musharraf returns home | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/25/business/media/25ibt-abc.5.8472706.html | ABC News joins forces with Facebook | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26adcol.html | Ruminations on Food as Soap, Food for Singles and Henry Miller | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-drug.1.8478761.html | Paternity tests available at some U.S. drugstores | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-credit.4.8485284.html | German banker sees blame for subprime crisis on both sides of Atlantic | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26arts-AROUNDTHEWOR_BRF.html | Around the World in One Night | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-gmo.4.8485220.html | EU is warned over resisting genetically modified products | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-latam.1.8477683.html | Venezuela and Colombia relations turn bitter after leaders squabble | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edcarroll.1.8482343.html | Carroll: Annapolis obstacles and hopes | False | By James Carroll | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-prexy.4.8485281.html | Despite skeptics, Bush upbeat on Mideast conference | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/basketball/26knicks.html | Thomas and Knicks Savor One Victory for All Itâ€šÃ„Ã´s Worth | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/theater/26arts-THEATERNOTES_BRF.html | Theater Notes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/politics/26edwards.html | Edwards Offers Heating Plan | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/books/26arts-ABIGBOOKADVA_BRF.html | A Big Book Advance for a â€šÃ„Ã´Last Lectureâ€šÃ„Ã´ | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/26conn.html | Menagerie, Not Museum, for Words That Live | False | By Edward Rothstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/europe/26dutch.html | In the Netherlands, Eat, Drink and Be Monitored | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/europe/26kryuchkov.html | Vladimir Kryuchkov, Ex-Chief of K.G.B., Dies at 83 | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/crosswords/bridge/26card.html | Two Titles in San Francisco | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/theater/26broadway.html | Talks Resume Again in Broadway Strike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/americas/26venez.html | Tensions Rise for Colombia and Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26ahead-1.html | Looking Ahead | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edtravel.1.8482465.html | More heavy screening | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-oxford.4.8484646.html | Oxford Union carries on with rightist debate | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26recruit.8475886.html | Short of money, Republicans enlist rich candidates | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/middleeast/26iraq.html | Pressure for Results: The Politics of Tallying the Number of Iraqis Who Return Home | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26gum.html | Getting Paid to Chew Gum Can Be Sweet, but Also Sour | False | By Ken Belson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-denver.1.8477886.html | In a gritty slice of Denver, rejuvenation plans don't please everyone | False | By Dan Frosch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/politics/26recruit.html | Short of Funds, G.O.P. Recruits the Rich to Run | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26cable.html | F.C.C. Chief Seeks Votes to Tighten Cable Rules | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-26ship.8475518.html | Misgivings on Antarctican cruise ships rise along with tourism | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/world/asia/27iht-27pakistan.8491008.html | Back in Pakistan, Sharif condemns Musharraf | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/middleeast/26baghdad.html | Car Bomb Kills 9 in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-chicago.1.8477068.html | Chicago forges ahead with Green Alley initiative | False | By Susan Saulny | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26blog.html | A Low-Tech Writer With a High-Tech Appetite | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26russia.8475547.html | Second day of protests against Putin in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/technology/26abc.html | ABC News and Facebook in Joint Effort to Bring Viewers Closer to Political Coverage | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/sports/26iht-CRICKET.1.8478271.html | India cruises to victory over Pakistan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/opinion/26iht-edletters.1.8482440.html | Science and faith; North Korea's kidnappings | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-pakistan.3.8481741.html | Sharif files for election and assails Musharraf in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26climate.html | British Firms Urge Action on Climate | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/27/world/americas/27iht-27astor.8491013.html | Brooke Astor's son and lawyer indicted | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26mondaymatchup.html | Monday’s Matchup | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/football/26dayshbest.html | The Day’s Best | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/23/arts/23iht-nimrod.1.8453995.html | 'Nimrod Nation:' Small town life on the small screen | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/washington/26rice.html | Rice’s Turnabout on Mideast Talks | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/us/26ford.html | Starting a New Chapter After Foundation Jobs End | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-mideast.2.8480333.html | Nervous Hamas steps up assault on Abbas | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/movies/26arts-ENCHANTEDCHA_BRF.html | ’Enchanted’ Charms Filmgoers | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-mine.1.8479825.html | BHP's record offer not enough, Rio Tinto chief says | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26arts-ASURPRISEGIG_BRF.html | A Surprise Gig by Two From U2 | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26arlo.html | Folk, With an Unusual Bunch of Instruments | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/style/26iht-fchanel.1.8478614.html | A Chanel home dazzles, again | False | By Jessica Michault | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-obits.4.8488268.html | John Noble, 84, an American who suffered in a gulag | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26report.html | Immigrants Pull Weight in Economy, Study Finds | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/sports/26iht-COLLEGE.1.8478220.html | Wild season nears improbable climax | False | By Pete Thamel and Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/26drill.html | Itâ€šÃ„â€žs How Much You Think You Have | False | By Alex Mindlin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26mbrfs-BOWERY.html | Manhattan: Woman Hit by Bus | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/opinion/126krugman.html | Whoâ€šÃ„â€žll Pay the Price for Corporate Failure? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-bank.1.8479121.html | Virgin wins British government backing to bid for Northern Rock | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26france.5.8486269.html | Youths clash with police outside Paris for second night | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/asia/26iht-manhole.1.8477902.html | New York manhole covers, forged barefoot in India | False | By Heather Timmons and J. Adam Huggins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-adco.4.8485229.html | Hot spots with a catch: Ads | False | By Lia Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-nuke.4.8485214.html | The woman behind Areva of France | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/music/26barg.html | A Flow of Three Composers With a Flavor of the New | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-prexy.5.8488621.html | Despite skeptics, Bush upbeat on Mideast conference | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/books/26masl.html | From Vienna, a Killer in a Cowboy Suit | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26russia.4.8484510.html | Putin says U.S. is meddling in Russian election | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26loophole.html | Albany Bars Rent Rise for Thousands | False | By Manny Fernandez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/americas/26iht-gene.1.8476861.html | U.S. gene therapy study to continue | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/washington/26adviser.html | President Bush and â€šÃ„Â¿Madame Riceâ€šÃ„Â¿: A Personal Bond Helps Align Policy | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/business/media/26strike.html | Laugh Lines in the Hollywood Strike | False | By Brooks Barnes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/golf/26couples.html | Couplesâ€šÃ„â€žs Back, and His Game, Hold Up Fine | False | By Larry Dorman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26france.3.8481960.html | Violence flares anew in Paris suburbs | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26dutch.8475586.html | In the Netherlands, eat, drink and be monitored | False | By Marlise Simons | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/technology/26bits.html | Bits | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-26russiapress-review.html | Russian press review: Nov. 26 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/asia/26australia.html | Australiaâ€šÃ„â€žs Path Bends Away From U.S. | False | By Raymond Bonner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/arts/26arts-KUDOSFORSP1K_BRF.html | Kudos for Spike Lee | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/africa/26iht-jerusalem.1.8479459.html | Voices in Jerusalem: Yes and no to division | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/world/europe/26russia.html | Second Day of Protests Against Putin in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/nyregion/26diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-airbus.3.8483620.html | Airbus to give Chinese companies 5 percent of contracts for new jet | False | By Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-kosovo.4.8484944.html | Serbia warns it will give no ground on Kosovo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/business/worldbusiness/26iht-sugar.4.8485003.html | Next up for U.S. farmers: Genetically modified sugar beets | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 0001-01-01 | https://www.nytimes.com/2007/11/26/sports/ncaafootball/26bcs.html | Missouri, No. 1? College Football Surprises Again | False | By Pete Thamel and Thayer Evans | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-26 | 2007-11-26 | https://www.nytimes.com/2007/11/26/world/europe/26iht-denmark.4.8484938.html | Iraqis get a chilly welcome as refugees in Denmark | False | By Ivar Ekman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/football/27taylor.html | Redskins€š Ã‚Â´ Taylor Is Seriously Injured in Shooting | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/research/27nutr.html | Nutrition: Beta Carotene May Help Men Maintain Their Edge | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-27surfing.8492358.html | Sharing the waves, but on another wavelength | False | By Matt Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27schools.html | New York Grades Set Off Debate on Judging Schools | False | By Elissa Gootman and Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-saf.5.8503560.html | Zuma in lead as ANC delegates vote in South Africa | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-27conserve.8491305.html | From sewage, added water for drinking | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/27brod.html | A Common Casualty of Old Age: The Will to Live | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27divers.html | Divers Who Jump in to Take the Mystery Out of City Waterways | False | By Jennifer Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edputin.1.8496612.html | Exit, Russian democracy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/washington/27diplo.html | Israelis and Palestinians Try to Set Pace for Peace Talks as Bush Plans Speech | False | By Helene Cooper and Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/health/27iht-27stem.8491314.html | After stem-cell breakthrough, the work begins | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-france.4.8500100.html | Riot violence is escalating in France, police groups say | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-york.4.8499565.html | Clinton and Giuliani: Lessons from 2000 | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/asia/27briefs-POLIO.html | Polio Fight Gets $200 Million Injection | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/l27brooks.html | Which Rudy? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-durt.1.8494396.html | Bollywood star wins bail | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/music/27arts-CHANGESATSPO_BRF.html | Changes at Spoleto | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-28samsung.8506206.html | South Korean leader allows inquiry into Samsung bribes | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-paris.4.8499207.html | Student protesters raise the heat in France | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27mbrfs-carpenters.html | Manhattan: Supervision for Carpentersâ€šÃ„Â´ Union | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/27well.html | Moving Beyond Joysticks, and Off the Couch | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27mbrfs-heroin.html | Manhattan: Heroin Charges Dropped | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-pakistan.1.8494526.html | Musharraf prepares to leave Pakistani Army | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/media/27adco.html | In-Store Wi-Fi Is Free, but Not Commercial-Free | False | By Lia Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-mideast.4.8501532.html | Israelis and Palestinians pledge to reach peace pact by end of 2008 | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27voic.html | Study Finds Reproductive Edge for Men With Deep Voices | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-sharif.1.8494928.html | Sharif's return to Pakistan gives unease to Musharraf and U.S. | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/europe/28iht-28riot.8506038.html | Police and protesters clash near Paris | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27fobriefs-IBERIANAIRTA_BRF.html | Spain: Iberian Air Takeover Plan Stalls | False | By Victoria Burnett | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27nyc.html | A 1930s Song of Americana Still Resonates | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/sports/28iht-28taylor.8506736.html | Redskins mourn shooting death of star safety | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27dust.html | Death Ruled Not Homicide for Officer at Ground Zero | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-energy.4.8499743.html | In '08 race, U.S. party lines sharply drawn on energy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-27france.4.8498717.html | Police near Paris brace for more violence after clashes injure 86 officers | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-saf.4.8499562.html | Bitter campaign for power grips South Africa | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/news/27iht-28oxan-LEBANONPresidentialvacuum.8496066.html | LEBANON: Presidential vacuum | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-27iran.3.8497885.html | Iran touts increased range of Shahab missile | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27flier.html | The Skies Are Friendly; Itâ€šÃ„Â´s the Horse Thatâ€šÃ„Â´s Turbulent | False | By Gene Kilgore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-diplo.4.8500091.html | From U.S. 'hard power' sector, a plea for a 'softer' assist | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/26/arts/26iht-28book.8482175.html | Book review: Entering Hades | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27hospice.html | In Hospice Care, Longer Lives Mean Money Lost | False | By Kevin Sack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-apple.4.8500085.html | 'Gray' market for iPhones thriving | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27britain.html | Protests Greet Far-Right Speakers at Oxford | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27subprime.html | A Banker in Germany Says Trouble Is Not Over | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27kennedy.html | Kennedy Memoirs Said to Fetch $8 Million | False | By Motoko Rich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/africa/28mideast.8506827.html | Israel and Palestinians set goal of a treaty in 2008 | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27russia.html | Putin Accuses U.S. of Trying to Discredit Russian Vote | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/basketball/27knicks.html | Rare Feat for Knicks: A Winning Streak | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-iraq.4.8498286.html | U.S. troops kill at least 5 in roadblock shootings | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-mugabe.4.8498708.html | Zimbabwe's presence threatens EU-African summit | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27lett-ACAPACITYFOR_LETTERS.html | A Capacity for Denial (1 Letter) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/television/27hale.html | The Gang€šÂ„Â´s All Here Again: W, Bill and of Course Jack | False | By Mike Hale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27sec.html | No Charges as S.E.C. Inquiry Ends | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27oblife.html | Antidepressant Seems to Extend Life of Roundworms | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/politics/27Clinton.html | Clinton to Offer an AIDS Policy, Joining Her Main Rivals | False | By Patrick Healy and Lawrence K. Altman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27trade.html | Airbus Part of $30 Billion in Contracts With China | False | By Nicola Clark and David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-cheney.1.8493530.html | Cheney treated for irregular heartbeat | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-27endtaylor.4.8498978.html | Sean Taylor, Redskins star, dies after shooting | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/television/27futu.html | Back to the Animated Future, This Time on DVD | False | By Joe Rhodes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-climate.1.8493972.html | UN releases a new dire global warming report | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/27sportsbriefs-Balco.html | Defendants Oppose Request | False | By Duff Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-berry.4.8499664.html | BlackBerry approved in Russia | False | By Tai Adelaja | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/health/27iht-27plovers.8491924.html | In aid of a bird, some inconveniences for people | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27mine.html | Rio Tinto Defends Rejection of Bid | False | By Wayne Arnold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27tolkin.html | Mel Tolkin, Lead Writer for €šÂ„Â'Show of Shows,€šÂ„Â´ Dies at 94 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/science/27angi.html | The Dance of Evolution, or How Art Got Its Start | False | By Natalie Angier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-27sudan.8491268.html | Sudan accuses teacher of Islam insult over teddy bear | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/othersports/27surfing.html | Sharing the Waves, a Wavelength Away | False | By Matt Higgins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-27russiapress-review.html | Russia Press Review: Nov. 27 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/asia/28iht-28pakistan.8506034.html | Musharraf prepares to drop army role | False | By Graham Bowley and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27mbrfs-teachers.html | Manhattan: Clarification on Teachers | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/research/27reme.html | Remedies: €šÂ„Â'Dragon€šÂ„Â´s Blood€šÂ„Â´ May Fight an Ulcer Bacterium | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/middleeast/27mideast.html | Hamas Urges Taking Hard Line Against Israel | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/television/27stei.html | Mixed and Matched Stars Help Country Meet City | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27italy.html | Backyard Gardens Shelter Europeâ€šÃ„Ã´s Orphan Seeds | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-fed.1.8494073.html | U.S. Federal Reserve moves to ease credit concerns with $8 billion loan to banks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/asia/27pakistan.html | Back in Pakistan, Sharif Condemns Musharraf | False | By Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27murder.html | Police Arrest Bronx Man in Killing of 2 | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27dubrow.html | Kevin DuBrow, the Leader of Quiet Riot, Dies at 52 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/26/arts/26iht-dance.1.8481558.html | An American in Paris opens up the world of classical dance | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/football/27jets.html | Clemens Caught in Middle of Jetsâ€šÃ„Ã´ Struggles | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-letter.1.8495298.html | Spanish king's 'shut up' reflects complex colonial history | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-SOCCER.1.8494921.html | Talent can open borders, but at a cost | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-france.5.8503581.html | Riot police in France on alert for firearms | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/asia/27briefs-fish.html | Japan: One Mouthful at a Time | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-china.1.8493830.html | China vigorously defends Three Gorges Dam project | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-russia.4.8499232.html | Parties accuse Putin of breaking promise on Duma seats | False | By Francesca Mereu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-assess.4.8500073.html | News Analysis: Bush's Clintonesque Mideast strategy? | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-27france.3.8496505.html | 77 police officers injured in Paris riots | False | By Katrin Bennhold and Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/hockey/27hockey.html | Bottom Line and Replays Replacing Tradition | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/movies/homevideo/27dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/26/arts/26iht-titian.1.8483102.html | Titian: The mysteries of his late style | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27nuke.html | China Deal Gives Lift to Revival of Fission | False | By John Tagliabue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-getty.5.8503650.html | Charges dropped against ex-curator in case of Greek relic | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/politics/27ladies.html | In Elderly Women, Clinton Sees an Electoral Edge | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edkennedy.1.8496578.html | Why don't all politicians 'shut up' | False | By Paul Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-polio.1.8494839.html | Anti-polio campaign gets $200 million infusion | False | By John Donnelly | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-yuan.1.8495392.html | Beijing set to resist EU's demands on yuan | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/europe/28iht-28france.8506632.html | In French suburbs, same rage, but new tactics | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/l27reading.html | My Faithful Friend | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-TAYLOR.1.8493769.html | Sean Taylor, Redskins safety, dies after being shot by intruder | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-mideast.1.8494923.html | Mideast leaders meeting in Maryland | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/theater/27broadway.html | Slow Progress Reported in Broadway Talks | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-TAYLOR.4.8499956.html | Redskins' safety Sean Taylor dies of gunshot wounds | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27arts-APLANTOREUNI_BRF.html | A Plan to Reunite The Jackson Five | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-27cndtaylor.8496340.html | Redskins star safety Sean Taylor dies after shooting | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27mbrfs-questioning.html | Newark: Claim of Improper Questioning | False | By Kareem Fahim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/27herbert.html | Behind the Curtain | False | By Bob Herbert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27redw.html | Reaching for the Sky: A California Project to Clone Redwoods | False | By Jim Robbins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/africa/27sudan.html | Sudan Accuses Teacher of Islam Insult | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27bank.html | HSBC Sets Bailout Plan for Assets of 2 Funds | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/style/27iht-rcognac.1.8498627.html | With Cognac, a taste of the good life for Russian drinkers | False | By Kyle Jarrard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/books/27kaku.html | The Timing, Luck and Lust Behind the Forming of That More Perfect Union | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-iraq.5.8502889.html | U.S. troops kill at least 5 in roadblock shootings | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27columbia.html | City Panel Approves Columbiaâ€šÃ„Ã´s Plan for Expansion in Harlem | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/music/27oper.html | City Ballet and Opera Now Agree on Theater | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edgreenway.1.8496572.html | Greenway: A what-if on the Mideast | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27obseal.html | Sturdy Sea Lion Under Growing Threat From Acidic Algae | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27stox.html | Stocks Down 10% From Recent High | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/27tue3.html | Regulating Cable | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/books/27simo.html | Wonder Woman Gets a New Voice, and Itâ€šÃ„Ã´s Female | False | By George Gene Gustines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-porsche.4.8500038.html | As tension with Volkswagen mounts, Porsche doesn't rush into takeover | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-climate.4.8499710.html | UN calls on rich countries to curb emissions linked to warming | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/27iht-diplo.1.8493350.html | U.S. defense chief urges spending in other areas | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27bizcourt.html | Justices Consider a Loss in a 401(k) Plan | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-canola.1.8493938.html | 2 Australian states approve biotech canola crop | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-27fraud.8495486.html | Russian election insider outlines fraud | False | By Francesca Mereu | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/27araton.html | Coughlin Could Bump Thomas for New Yorkâ€šÃ„Â´s No. 1 Hot Seat | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27conserve.html | From Sewage, Added Water for Drinking | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27qna.html | Collision Courses | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-editizen.1.8496564.html | The citizenship surge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-bp.4.8499661.html | Industrial waste issue stalls BP refinery expansion | False | By Rick Callahan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/golf/27sportsbriefs-MGA.html | Zahringer Is Top Amateur | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-CUP.1.8493778.html | Asia's top stars accuse Australians of arrogance | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-27france.4B.8499257.html | With youths vowing revenge, French police prepare for more violence | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27spitzer.html | After a Rough Start, Spitzer Rethinks His Ways | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/middleeast/27iraq.html | U.S. and Iraq to Negotiate Pact on Long-Term Relations | False | By Thom Shanker and Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-korea.1.8493826.html | Both Koreas differ on sea border | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27fed.html | Fed to Inject $8 Billion to Lubricate Economy | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-assess.1.8494996.html | Seeking a Mideast path, Bush offers a nudge | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/realestate/27iht-reegg.html | An egg-shaped fantasy in Moscow | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edletters.1.8496585.html | Bush and Annapolis; Pubs, cafãˆsÃ©s and smoking; Hibernation and cretinism | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27lett-TREATINGCHRO_LETTER.html | Treating Chronic Pain ( 1 Letter) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27eastman.html | 2 Sets of Stepchildren at War Over an Estate | False | By Michael Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27arraign.html | Two Women Accused of Looting Apartments | False | By Colin Moynihan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-27citi.8491227.html | Citigroup sells Abu Dhabi fund $7.5 billion stake | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-NFL.1.8493504.html | Steelers win mud wrestling battle, 3-0 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-citi.4.8500193.html | Abu Dhabi breaks from its past with Citigroup investment | False | By Heather Timmons and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/asia/27iht-27afghaN.8503439.html | Massive suicide bomb attack hits Kabul neighborhood used by foreigners | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27guarrera.html | Frank Guarrera, 83, Lyric Baritone at the Met, Is Dead | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27citi.html | Citigroup Sells Abu Dhabi Fund $7.5 Billion Stake | False | By Eric Dash and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/business/27memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edashen.1.8496509.html | Our enemy hands | False | By Katherine Ashenburg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-eddy.1.8496569.html | Explaining undefinable madness | False | By Elissa Ely | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/business/media/27studio.html | Warnerâ€šÂ„Â´s Production Chief to Also Oversee Distribution | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/business/27sugar.html | Round 2 for Biotech Beets | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/science/27stem.html | After Stem-Cell Breakthrough, the Work Begins | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edbrooks.1.8496644.html | Brooks: America the resilient | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/realestate/27iht-rewest.1.8493639.html | Facelift for a gritty London district | False | By Beth Carney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-BASE.1.8493440.html | How many Angels can dance in centerfield? | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/opinion/l27science.html | Scientific Method: Evidence, Not Faith | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/washington/27gates.html | Defense Secretary Urges More Spending for U.S. Diplomacy | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27arts-SELLINGARTFO_BRF.html | Selling Art for Charity | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/europe/27iht-france.3.8497719.html | Rioters batter French police in Paris suburb | False | By Katrin Bennhold Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-28petrodollars.8506684.html | Oil producers see the world and buy it up | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/27witness.html | 10 Years Later, a Claim the Wrong Man Was Convicted of a Bronx Killing | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/sports/baseball/27base.html | Yankees and Twins Start Talks on Santana | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-CYCLING4.8499952.html | Deutsche Telekom drops its sponsorship of professional cycling | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/arts/27arts-OURHOUSENOTB_BRF.html | Our House, Not Bauhaus | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/27tue4.html | Those Lovely Manhole Covers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/22/style/22iht-rsuzy.1.8438321.html | In Russia, luxe in the bloodline | False | By Suzy Menkes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/business/worldbusiness/27iht-wto.4.8499810.html | WTO to investigate Chinese restrictions on sales of U.S. media | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/business/worldbusiness/27iht-samsung.1.8494156.html | Roh agrees to an investigaton of Samsung | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/world/asia/27iht-pakistan.4.8500082.html | Musharraf prepares to leave army | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/world/europe/27iht-france.1.8493814.html | Violence worsens in volatile Paris suburb | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/opinion/27iht-edheuvel.3.8496575.html | Silencing the critics | False | By Katrina vanden Heuvel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/26/arts/26iht-gould.1.8482976.html | Glenn Gould and the cult of an uneven legacy | False | By Bernard Holland | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/business/27register.html | Express Lanes Moving Slowly | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/washington/27lott.html | Mississippiâ€šÃ„¸â€™s Lott to Leave Senate Seat | False | By Adam Nossiter and David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/world/americas/27iht-water.1.8492644.html | California county turns to sewer water to increase drinking supplies | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/technology/27ebay.html | Tiffany and eBay in Fight Over Fakes | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/science/27belep.html | Wash Your Clothes: Elephants Can Smell You a Mile Away | False | By Henry Fountain | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/realestate/27iht-repine.html | At the home of James Bond: Living and working where the movie cameras roll | False | By Beth Carney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/world/americas/27iht-27bush.8491322.html | Gore makes it to the Oval office, if only for a chat | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/opinion/27brooks.html | Follow the Fundamentals | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/nyregion/27totals.html | Neediest Cases Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/opinion/27tue2.html | Exit, Russian Democracy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/sports/football/27giants.html | Laid-Back Manning Fires Up His Critics | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/nyregion/27mbrfs-TASER.html | Hamden: Lawsuit Over Death in Custody | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/business/worldbusiness/27iht-GMO.4.8499556.html | Biotech industry fights back over EU claims on modified crops | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/arts/dance/27farr.html | Thanks to a Protâ€šÃ©gâ€šÃ©e, Power in Rarely Seen Balanchine | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/world/europe/27designer.html | The U.S.S.R. Is Back (on Clothing Racks) | False | By Natasha Singer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/nyregion/27fares.html | Despite Spitzerâ€šÃ„¸â€™s Efforts, Commuter Costs Will Rise | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/world/americas/27iht-journal.4.8499204.html | UN seeks office space as overhaul plans take shape | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/us/27brfs-AIRTRAFFICDE_BRF.html | Air Traffic Delays Up Over Last Thanksgiving | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/health/research/27prev.html | Prevention: Sun May Lower Risk of Endometrial Cancer | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/business/worldbusiness/27iht-yuan.4.8499337.html | China resists European pressure on yuan | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/sports/27iht-SOCCER.3.8497882.html | Talent can open borders, but at a cost | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/business/worldbusiness/27iht-kfw.4.8499551.html | German lender's subprime woes deepen | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/science/27lett-CONGRESSANDD_LETTERS.html | Congress and Diabetes (1 Letter) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2011/world/americas/27iht-gore.1.8493149.html | Gore returns to the White House | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/nyregion/27flood.html | Manhattan Building Evacuated After Flood Forces Power Cut | False | By Bruce Lambert and C. J. Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2011/nyregion/27mbrfs-stabbing.html | Brooklyn: Man, 30, Is Fatally Stabbed | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/media/27arbitron.html | Radio Rater Postpones People Meter in Some Cities | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27needfest.html | Still Pursuing a Lifetimeâ€šÃ„Ã´s Worth of Interests at 104 | False | By Winter Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27gene.html | European Official Faults Ban on Genetically Altered Feed | False | By James Kanter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-riots.4.8500200.html | Paris suburb riots called 'a lot worse' than in 2005 | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-27pals.8498654.html | Palestinian protester killed in West Bank | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/asia/28iht-28gorges.8506060.html | Chinese officials defend dam | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/sports/27iht-27knicks.8492261.html | Rare feat for Knicks: A winning streak | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/research/27patt.html | Patterns: Stress Disorderâ€šÃ„Ã´s Ties to Asthma Pose Mystery | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/washington/27prexy.html | Bush Offers a Nudge to Start Mideast Talks | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/27real.html | The Claim: Growing Pains Are Caused by Growth Spurts | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/views/27case.html | A Stable Doctor for a Scattered Life | False | By Elissa Ely, M.D. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/health/27iht-stem.1.8492671.html | Stem cell breakthrough creates fresh challenges | False | By Andrew Pollack | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27palladium.html | Court Is Closed for Testimony in 1990 Nightclub Killing | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/europe/27iht-getty.4.8498657.html | Ex-curator acquitted in case of Greek relic | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27afghan.html | Britain Opens Inquiry Into Deaths of 2 Danes in Afghanistan | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/your-money/27iht-mcolumn01.html | 'Through the Labyrinth,' by Alice H. Eagly and Linda L. Carli | False | By Chris Nicholson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/baseball/27chass.html | Stockpiling Center Fielders, but at What Cost? | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27briefs-greecestrikes.html | Greece: Strikes Against Pension Change Begin | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/washington/27bush-BAD.html | Gore Makes It to the Oval Office, if Only for a Chat | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-iraq.1.8493799.html | U.S. and Iraq will negotiate agreement on long-term relations | False | By Thom Shanker and Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/politics/27adbox.html | Huckabee Lays Out His Claim as an â€šÃ„Ã²Authentic Conservativeâ€šÃ„Ã´ | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-bp.1.8493790.html | Industrial waste issue stalls BP refinery expansion | False | By Rick Callahan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/style/27iht-remerge.1.8498149.html | India: Another emerging luxury market | False | By Rebecca Voight | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/health/27book.html | Separating Friend From Foe Among the Bodyâ€šÃ„Ã´s Invaders | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27plov.html | In Aid of a Bird, Some Inconveniences for People | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27iht-derivative.4.8499548.html | Small-scale investors in Germany seek security in derivatives | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/27tue1.html | The Citizenship Surge | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/business/worldbusiness/27hht-citi.1.8494580.html | Abu Dhabi buys $7.5 billion stake in Citigroup | False | By Eric Dash and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27aids.html | Report Finds Washington Has Highest AIDS Infection Rate Among U.S. Cities | False | By Ian Urbina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27grady.html | Atlanta Hospital Moves to Unburden Itself of Debt | False | By Kevin Sack and Shaila Dewan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/york.8506744.html | U.S. Senate race that fizzled honed skills for '08 stage | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/us/27charity.html | Hackers Cracked Charities€šÃ„Ã´ Addresses and Passwords | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/health/27docs.html | The Feud | False | By Lawrence K. Altman, M.D. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/world/europe/27paris.html | Youths Clash With the Police in France | False | By Ariane Bernard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27lett-SCIENCERELIG_LETTERS.html | Science, Religion and God (2 Letters) | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/nyregion/27astor.html | Son of Astor Is Said to Face Criminal Case | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/business/27road.html | One Holiday Down, More Headaches to Go | False | By Joe Sharkey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/opinion/27ashenburg.html | Our Enemy Hands | False | By Katherine Ashenburg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28assess.8507040.html | A large shadow cast by an absent Iran | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/americas/28iht-army.1.8493784.html | U.S. Army expands by lowering the bar on recruits | False | By Bryan Bender | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/soccer/27soccer.html | Born in Brazil, but Representing Someone Else | False | By Jack Bell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/world/africa/27iht-27mideast.8492243.html | Hamas urges taking hard line against Israel | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/sports/football/27eagles.html | Feeley Sparks Eagles and (for Fans) a Debate | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 2007-11-27 | https://www.nytimes.com/2007/11/27/technology/27iht-ebay.1.8493527.html | Tiffany and eBay clash over fakes | False | By Katie Hafner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-27 | 0001-01-01 | https://www.nytimes.com/2007/11/27/science/27prof.html | In Study of Brain Evolution, Zeal and Bitter Debate | False | By Michael Balter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28lend.html | Foreclosure Charges by Lender Investigated | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-28union.3.8516240.html | German reporter wins press freedom case in European Court of Human Rights | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28hoax.html | A Hoax Turned Fatal Draws Anger but No Charges | False | By Christopher Maag | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28lafayette.8516706.html | Lafayette's ancestor to auction his famous medal from George Washington | False | By Glenn Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-navy.1.8509167.html | U.S. admirals upset by China | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-union.4.8517267.html | European court backs reporter's right to shield source | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/28repubs.html | In Iowa, Mormon Issue Is Benefiting Huckabee | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/technology/28phone.html | Verizon Plans Wider Options for Cellphone Users | False | By Laura M. Holson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/style/28iht-rlive.2.8513420.html | At IHT luxury conference, ethics are in vogue | False | By Alison Smale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-asiahome.1.8510593.html | Asian property boom triggers fear of a crisis | False | By Elaine Kurtenbach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/movies/28sava.html | Stuck on a Family Hamster Wheel, Mile After Mile, Year After Year | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-saudi.3.8515857.html | Saudis break up militant cells and arrest 208 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/travel/27iht-trwind.8496225.html | Debating the merits of energy from air | False | By Joanna Kakissis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28wyatt.html | One-Year Term for Oilman Convicted in Iraq Kickbacks | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28petrodollars.html | Oil Producers See the World and Buy It Up | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/washington/28assess.html | Iran Casts Shadow on Mideast Talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-citi.1.8509853.html | Abu Dhabi buys $7.5 billion stake in Citigroup | False | By Heather Timmons and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/basketball/28nets.html | Once Again, the Nets Hit the Wall at Home | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/media/28adco.html | Pro Bono Efforts Follow Targets to the Web | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28spitzer.html | Spitzer, Hat in Hand, Asks Fellow Democrats in the Assembly for a Second Chance | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts-DANCINGTOTHE_BRF.html | Dancing to the Top | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts-ASWITCHFOREX_BRF.html | A Switch for Exhibition on Black Migration | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/281mrex.html | Recipe: Hot Pot | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/americas/28panama.html | Fugitive From U.S. Justice Leads Panamá&#xE9;&#x8A;&#xC2;,&#xC2;'s Assembly | False | By Marc Lacey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28cade.html | J. Robert Cade, the Inventor of Gatorade, Dies at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28mbrfs-VICTORIA.html | Manhattan: Movement in Theater Redevelopment | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/theater/28broadway.html | Broadway Talks Scheduled to Resume After Break | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-leb.4.8517570.html | Lebanese bloc won't oppose army chief as next president | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/books/28dahl.html | On the Way to the Common Good, Delegates Found Words That Still Apply | False | By Robert A. Dahl | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28scotus.html | Supreme Court Is Referee in Delaware River Fight | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/reviews/28unde.html | The Burger and the Philosophy Behind It | False | By Peter Meehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/281frex.html | Recipe: Garbage Salad | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28dowd.html | Jump on the Peace Train | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/music/28clar.html | Elevating Show Tunes Into American Art Songs | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-28pakistan-resigned.8509070.html | Musharraf resigns as army chief | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/americas/28iht-obits.1.8509447.html | J. Robert Cade, 80, Gatorade inventor dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28fire.html | Black and Hispanic Firefighter Applicants Have Doubled | False | By John Eligon and Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-mideast.1.8512033.html | Israelis and Palestinians set goal of a treaty in 2008 | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/283trex.html | Recipe: Beachbumá€šÃ„Ã´s Own | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/africa/28darfur.html | U.N. Official Criticizes Sudan for Resisting Peace Force in Darfur | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28wed4.html | History and the Problem of Following the Cameraá€šÃ„Ã´s Gaze | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28cheshire.html | Survivor of Connecticut Home Invasion Urges Stricter Laws | False | By Christine Stuart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts-ASTARISBAILE_BRF.html | A Star Is Bailed | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/29iht-29debate.8522348.html | Republican rivals exchange jabs in testy debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-detainee.1.8510178.html | Odyssey for Chinese Muslim ends with hope for asylum in Sweden | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/pageoneplus/28correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-poland.4.8516908.html | War crimes case weighs on Poland | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-germany.4.8517757.html | Merkel defends German foreign policy focused on human rights | False | By Judy Dempsey and Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/design/28true.html | Greek Court Dismisses Case Against Ex-Curator | False | By Anthee Carassava | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-hedge.4.8517580.html | Southwest Airlines gains advantage by hedging on long-term oil contracts | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/28clinton.html | Bill Clinton Flatly Asserts He Opposed War at Start | False | By Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/othersports/28outdoors.html | Longtime Mentor Thrives With a Sense of Wonder | False | By James Prosek | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/28hampshire.html | In New Hampshire, Some Fret About Too Little, Too Early | False | By Abby Goodnough | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-NBA.1.8510010.html | NBA: Cleveland defeats Boston, overcoming Big 3. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/28edwards.html | A Battle-Scarred Edwards, Emerging a Fighter | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/theater/reviews/28bord.html | A Cultural Criticá€šÃ„Ã´s Restless Last Night | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28keller.html | Caution: Taliban Crossing | False | By Arthur Keller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/282trex.html | Recipe: Hot Coffee Grog | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-pakistan.1.8509996.html | Musharraf steps down as army leader | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edannapolis.1.8513572.html | Starting from Annapolis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/style/28iht-rnote.8515226.html | Reporters Notebook: A Russian childhood and today's woman | False | By Alison Smale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-28pals.8520181.html | Palestinian forces fire on pro-Islamic demonstrators in Hebron | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-emerge.3.8515860.html | For sales of luxury goods, emerging markets may not offset any U.S. downturn, analysts say | False | By Alison Smale | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-ARENA.4.8516714.html | Time is finally right for U.S. Davis Cup team | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/realestate/commercial/28bowery.html | Some Big Bets That the Funky Bowery Can Be Luxe | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/style/28iht-rshare.1.8516606.html | Russia, a bread and butter market | False | By Robb Young | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/29/world/asia/29iht-29afghan.8521724.html | NATO strike is said to kill 14 civilians in Afghanistan | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28brfs-parades.html | Manhattan: Parade Ban Upheld | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28bank.html | Bracing for Home Loan Losses, Wells Fargo to Take Big Charge | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/music/28blip.html | Making Old Hardware Play New Tunes | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28brfs-prosecutor.html | Brooklyn: Ex-Prosecutor Charged With Leaks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28tiki.html | Cracking the Code of the Zombie | False | By Steven Kurutz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/media/28cable.html | Cable Industry Wins Compromise on F.C.C. Plans | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28shoot.html | Defense in Teenager's Death Invokes Memories of Lynch Mobs | False | By Paul Vitello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-mortgage.1.8511181.html | Federal agency investigates foreclosures by Countrywide | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/asia/28navy.html | China's Denial of Port Calls by U.S. Ships Worries Navy | False | By Thom Shanker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts-THEBESTOFBAD_BRF.html | The Best of Bad Sex | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-28afghan.3.8515091.html | NATO bombing kills 14 road workers in Afghanistan, local officials say | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-russia.4.8517854.html | In crowded Russian vote, only Putin counts | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edkeller.1.8513601.html | Pakistan just isn't trying any more | False | By Arthur Keller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/television/28eve.html | In an Ever-Changing Galaxy, the Action's Starting to Get Intriguing | False | By Seth Schiesel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28simpson.8518141.html | O.J. Simpson pleads not guilty to Las Vegas charges | False | By Steve Friess | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28poll.8516942.html | U.S. political polls: Beware, statistics can fib, and the media will jump | False | By Janet Elder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-bank.4.8517748.html | As towns go broke, subprime crisis hits Arctic Circle | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/middleeast/28iraq.html | 35 Are Killed in Iraq, 5 by U.S. Troops | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28judge.html | Panel Rebukes Judge, Citing 'Lunacy' in Court | False | By Danny Hakim | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28wyatt.8509043.html | One-year term for oilman convicted in Iraq kickbacks | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28mini.html | For a Communal Meal, One Pot, Many Cultures | False | By Mark Bittman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28cross.html | Red Cross Fires Its President, Citing Relationship | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28about.html | Dragnet That Ensnares Good Samaritans, Too | False | By Jim Dwyer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28samsung.html | South Korean Leader Allows Inquiry Into Samsung Bribes | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/285trex.html | Recipe: Hong Kong Spare Ribs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/middleeast/28briefs-missile.html | Iran: New Long-Range Missile | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/technology/28iht-funeral.1.8509651.html | The funeral industry increasingly goes digital | False | By Carolyn Y. Johnson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28stein.html | Details of Shifting Story Emerge in 5th Ave. Death | False | By Anne Barnard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28murder.html | Suspect Spent Calm Week After Murders, Police Say | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/washington/28gas.html | Congress Called Near Compromise on Fuel Economy Bill | False | By John M. Broder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-letter.1.8512336.html | A Cold War institution that's lost its bearings | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-georgia.4.8517698.html | Georgian speaker urges West not to give up on her country | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edfriedman.1.8513575.html | Friedman: The Middle East: Oasis or mirage? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-kosovo.4.8516535.html | Though deadlocked, sides agree to avoid violence over Kosovo | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/othersports/28cycling.html | Cyclingâ€šÃ„ás Drug Problem Leads T-Mobile to End Sponsorship | False | By Ian Austen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/realestate/commercial/28south.html | As Rents Go Up, Some Offices Go South | False | By Alison Gregor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-CRICKET.1.8510096.html | Sri Lanka and England seek to salve pride | False | By Huw Richards | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/28york.html | Senate Race That Fizzled Honed Skills for â€šÃ„´08 | False | By Adam Nagourney | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-usecon.4.8517168.html | Fed vice chairman lifts hopes for rate cut | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/othersports/28nascar.html | Nascar Driver Taking Antidrug Message on the Road | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/286trex.html | Recipe: Zombie Punch | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/media/28pew.html | Grim View of Iraq Dangers in Survey of Journalists | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28yuan.html | China Rejects Europeâ€šÃ„ás Call for Currency to Rise Faster | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28feed.html | To the Things That Remain | False | By Alex Witchel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/media/28strike.html | Despite Strike, Carson Daly to Resume Show | False | By Brian Stelter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28cade.8513811.html | J. Robert Cade, the inventor of Gatorade, dies at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/football/28taylor.html | Authorities Search for Killer of Redskinsâ€šÃ„á´ Taylor | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/281prex.html | Recipe: Spanish Harlem | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/americas/28briefs-venezuela.html | Venezuela Recalls Colombia Envoy | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28girlscout.8507834.html | To Muslim girls in U.S., Girl Scouts offer a chance to fit in | False | By Neil Macfarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/dining/28gift.html | The Gift Is in the Mail, and on the Web | False | By Marian Burros | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/music/28carp.html | A Violist and His Friends, Assertive and Collaborative | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-huck.4.8516609.html | In Iowa, evangelicals give Huckabee a boost | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28trex.html | Recipe: Plantation Daze | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/baseball/28mets.html | Minayaâ€šÃ„�‚Ã„´s Next Move: Finding Elite Starter for Mets | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28heli.html | Economic Development Corporation Is Seeking New Heliport Manager | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-trade.3.8515854.html | Wen Jiabao says China will loosen reins on the yuan | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/basketball/28knicks.html | Marbury Hasnâ€šÃ„¡Ã„´t Won Since His Breakup With Garnett | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28mbrfs-groundzero.html | Manhattan: Environmental Tests Downtown | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edcohen.3.8513670.html | Cohen: Of oil and death | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28friedman.html | Oasis or Mirage? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edadams.1.8513569.html | Stop whining, and start traveling | False | By Martin Adams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28invest.html | For Abu Dhabi and Citi, Credit Crisis Drove Deal | False | By Heather Timmons and Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/education/28education.html | Blurring the Line Between a College Application and a Slick Sales Pitch | False | By Joseph Berger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/movies/awardsseason/28rata.html | Nose on the Prize, but Which Oscar to Sniff? | False | By Michael Cieply | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-lanka.3.8515027.html | Bomb attack kills at least 16 shoppers in Sri Lanka | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/middleeast/28iran.html | Iran Reopens Investigation Into Killing of Journalist | False | By Nazila Fathi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/football/28fifth.html | Miamiâ€šÃ„¡Ã„´s Williams Back on Sideline | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/technology/28iht-ptend29.1.8511449.html | The End User: Start-ups redux, in Europe | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/technology/28iht-hoax.4.8517707.html | MySpace hoax leads to suicide, but no laws broken | False | By Christopher Maag | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edletters.1.8513604.html | Key points on Annapolis; Reductio ad Hitlerum | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/asia/28kabul.html | Car Bomb Attack Kills 2 in Afghan Capital | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-vote.1.8511516.html | Efforts increase to enfranchise U.S. citizens abroad | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28bour.html | Bourbonâ€šÃ„¡Ã„´s Shot at the Big Time | False | By Eric Asimov | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28mbrfs-stairs.html | Brooklyn: Apartment Building Stairway Collapses | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-riots.4.8517786.html | Sarkozy vows to arrest and try 'shooters' in riots | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-sudan.4.8516911.html | Sudan charges British teacher in 'Muhammad' teddy bear case | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28wed2.html | A Loss for Privacy Rights | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/281rex.html | Recipe: Beachbum Berryâ€šÃ„Ã´s Zombie | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28mbrfs-shooting.html | West Orange: Two Shot Behind Apartments | False | By Nate Schweber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28econ.html | Home Prices Post Big Drop in Survey | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-NFL.1.8509845.html | Redskins mourn death of star safety | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/28nations.html | After 10 Years and 3 Plans, U.N. Renovation Is in Sight | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/arts/27iht-29maps.1.8495377.html | Maps old and new: Charting the many paths from here to there | False | By William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edprivacy.1.8513607.html | A loss for privacy rights | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edowd.4.8513769.html | Dowd: Jump on the peace train | False | By Maureen Dowd | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28girlscout.html | To Muslim Girls, Scouts Offer a Chance to Fit In | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28astor.html | Astorâ€šÃ„Ã´s Son Appears in Court and Denies Charges | False | By Serge F. Kovaleski and Colin Moynihan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-sex.1.8509372.html | South Koreans rethink preference for sons | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-28endcon.4.8516404.html | Fed official's remarks send stocks soaring | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/29/world/africa/29iht-29sudan.8521922.html | Briton charged with insulting Islam in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/reviews/28rest.html | Rewritten, in a Language of Its Own | False | By Frank Bruni | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/news/28iht-28climate.8507278.html | UN warns of climate-related setbacks | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-france-sub.1.8510923.html | Sarkozy vows to bring rioters to justice | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-lanka.1.8511133.html | Government minister escapes suicide attack in Sri Lanka | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/281rex.html | Recipe: Spiced Nuts With Sugared Bacon | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/technology/28google.html | Googleâ€šÃ„Ã´s Next Frontier: Renewable Energy | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/29/world/asia/29iht-29pakistan.8521728.html | For Musharraf, reduced power as a civilian | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-phils.1.8511308.html | Call for justice in the Philippines | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-darfur.1.8508831.html | Sudan accused of creating roadblocks to UN troop deployment in Darfur | False | By Warren Hoge | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/politics/29energy.html | Candidates Offer Different Views on Energy Policy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-porsche.1.8510187.html | Porsche gives holiday reprieve to Volkswagen staffers | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/education/28admissions.html | A Shift in Applications as Early Admission Is Cut | False | By Alan Finder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/movies/28revi.html | Back to â€šÃ„Ã´Donâ€šÃ„Ã´t Look Back,â€šÃ„Ã´ This Time With Dylanâ€šÃ„Ã´s Songs in the Spotlight | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/education/28roberts.html | Oral Roberts U. and President Part Ways | False | By Gretel C. Kovach | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/27/arts/27iht-29book.8495607.html | Book review: American Creation | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/football/28nfl.html | Patriots Lose Colvin to Foot Injury for Rest of Season | False | By Judy Battista | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28cal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/pageoneplus/28correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-japan.1.8513445.html | Upper house votes to end Japan's mission in Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-strikes.4.8517743.html | Russians turn to grass-roots unions - and strikes - to protect against inflation | False | By Tai Adelaja | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-petrodollars.1.8511940.html | Big oil producers invest trillions of petrodollars | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-SOCCER.3.8514724.html | Bojan shows he belongs in elite, others do not | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/technology/28iht-qual.4.8517736.html | Qualcomm chief says 3G is doing very well, thank you | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28porsche.html | Porsche to Wait Until Holidays End to Take Over Volkswagen | False | By Mark Landler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-28iraq.4.8516603.html | U.S. military to hire 10,000 Iraqi neighborhood guards, then cap program | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/baseball/28yankees.html | Top Prospects Merely a Down Payment on Santana | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/music/28lorillard.html | Elaine Lorillard, 93, a Founder of the Newport Jazz Festival, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-28endmideast.3.8515228.html | Former NATO commander named liaison for Mideast peace talks | False | By Steven Lee Meyers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28wedl.html | Starting From Annapolis | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-28russiapress-review.html | Russian Press Review: Nov. 28 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/27/travel/27iht-hotels.1.8496235.html | Forget wild rock stars of yore, these guys just want a quiet room | False | By David Browne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-trade.1.8512085.html | Beijing may move toward stronger yuan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/28climate.html | U.N. Warns of Climate-Related Setbacks | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/opinion/28iht-edvanklin.1.8513610.html | Following history through the camera's gaze | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/news/28iht-29oxan-Post-Annapolisoutlook.8513346.html | MIDDLE EAST: Post-Annapolis outlook | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/29/world/europe/29iht-29france.8522027.html | As violence ebbs, Sarkozy calls riots unacceptable | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28stox.html | Indexes Up Sharply on Some Good News | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/middleeast/28palestinians.html | Palestinian Is Killed in Hebron as Police Disperse Protest Over Mideast Peace Talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/opinion/28wed3.html | House Cleaning | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/europe/28france.html | In French Suburbs, Same Rage, but New Tactics | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/282prex.html | Recipe: Back Forty | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28lafayette.html | Bidding Adieu to a Treasured American Heirloom | False | By Glenn Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/othersports/28swim.html | With an Eye on Olympics, Lochte Is a Fish, in and Out of Water | False | By Karen Crouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28wate.html | Purification That Comes in a Bottle: Water Takes on New Responsibilities | False | By Ian Daly | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28coins.html | State Quarters Near End of Popular Run | False | By Matthew Healey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/theater/28arts-THEATERAWARD_BRF.html | Theater Awards in London | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/business/28leonhardt.html | A Slowdown in Jobs Lost, and Created | False | By David Leonhardt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-28hoax.8508834.html | Internet hoax that turned fatal draws anger but no charges | False | By Christopher Maag | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/education/28class.html | Group Urges Immediate Action to Reduce Size of Classes | False | By Jennifer Medina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/27/travel/27iht-trnycbeer.8496281.html | Glasses White with foam | False | By Seth Kugel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/arts/28arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/nyregion/28neediest.html | Defending Rights, He Said He Was Marked to Die | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/asia/28gorges.html | China Says Three Gorges Dam Is Not Responsible for Landslides | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28iht-mideast.4.8517740.html | Bush to appoint retired general as liaison to Mideast talks | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/africa/28zimbabwe.html | Mugabe Says He Will Attend Meeting With Europeans | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-pakistan.4.8517713.html | Musharraf steps down as army leader | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-lend.4.8517754.html | As credit dries up in U.S., concerns mount about recession | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/baseball/28base.html | Mitchellâ€šÃ„Ã´s Report Due Before End of Year | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/world/americas/28briefs-bolivia.html | Bolivia: Opposition Calls Strike | False | By Agence France-Presse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/europe/28iht-28france.3.8514351.html | As violence eases, Sarkozy vows justice for wounded police | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/sports/28iht-SOCCER.1.8511471.html | Soccer: Bojan shows he belongs in elite, others do not | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-energy.1.8509872.html | In U.S. presidential race, a glut of oil promises | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/americas/28iht-votebox.1.8513562.html | Key information for overseas voters | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-indo.1.8509594.html | Indonesian corruption fighters under question | False | By Peter Gelling | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/washington/28mideast.html | Israel and Palestinians Set Goal of a Treaty in 2008 | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/sports/othersports/28hartack.html | Bill Hartack, 74, Champion Jockey, Dies | False | By Bill Finley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/asia/28iht-navy.4.8516703.html | Chinese warship makes historic trip to Japan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 2007-11-28 | https://www.nytimes.com/2007/11/28/world/africa/28safrica.html | Mbekiâ€šÃ„ôs Support Erodes in Party Vote in South Africa | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/dining/28appe.html | Wedding a Blur? Hereâ€šÃ„ôs the Recipe | False | By Melissa Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-28 | 0001-01-01 | https://www.nytimes.com/2007/11/28/us/28minyan.html | Challenging Tradition, Young Jews Worship on Their Terms | False | By Neela Banerjee | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/design/29blak.html | After Death, Unfinished Artwork Gets a Life | False | By Dan Levin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/28iht-ptgadgets29.1.8509445.html | Gadgets of the Week: A worthy Nano challenger | False | By Stephen C. Miller and John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29deaths.html | Child Deaths in Shelters Are Rising | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edpak.1.8528563.html | Sharif, Bhutto and the ex-general | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-pakistan.3.8530105.html | Musharraf sets a date for end of emergency rule in Pakistan | False | By Carlotta Gall and Graham Bowley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edeltahawy.1.8528543.html | Punished for being raped | False | By Mona Eltahawy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/politics/29debate.html | G.O.P. Rivals Exchange Jabs in Testy Debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/health/27iht-snbrody.1.8495618.html | Preventing suicide among the elderly | False | By Jane E. Brody | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29EPA.html | E.P.A. Is Sued by 12 States Over Reports on Chemicals | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-BACKINASCEND_BRF.html | Back in Ascendance | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edjerrold.1.8528550.html | Next year we may be wiser | False | By Jerrold Kessel and Pierre Klochendler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-trade.4.8532660.html | China agrees to end a dozen subsidies that trouble trade relations | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/middleeast/29saudi.html | Saudis Arrest 208 in a Sweep to Head Off Terrorist Attacks | False | By RASHEED ABOU-ALSAMH | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-lux.3.8531222.html | In Russian luxury market, companies strategize to reach the rich consumer | False | By Liz Alderman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-enron.1.8526634.html | 3 British bankers plead guilty in case tied to Enron | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29thu2.html | Sharif, Bhutto and the (Ex-) General | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29lobby.html | Senator Turned Lobbyist Sees Job for Pal | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29PARTY.html | The Pour-Me-Into-It Party Dress | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29bank.html | Subprime Woes Hit Norwegian Brokerage | False | By Julia Werdigier | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29enron.html | 3 Bankers Plead Guilty in Case Tied to Enron | False | By Kate Murphy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29qualcomm.html | Qualcomm Chief Welcomes iPhone€šÃ„Â´s Spread | False | By Victoria Shannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/science/space/29venus.html | New Findings Underscore an Earth-Venus Kinship | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-fta.1.8525394.html | Citing India's fast growth, EU presses for free trade pact | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29schlosser.html | Penny Foolish | False | By Eric Schlosser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29cowboys.html | Cowboys€šÃ„Â´ Defense Plans to Show Progress by Shutting Down Favre | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/29techtoys.html | For Toddlers, Toy of Choice Is Tech Device | False | By Matt Richtel and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29gun.html | Fourth Grader Is Suspended for Taking a Loaded Handgun to School in New Jersey | False | By Tina Kelley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-29markets.8522593.html | Dow surges on hints of a cut in interest rates | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29air.html | American Airlines Parent Plans to Shed Regional Carrier | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-USecon.4.8532565.html | White House economic forecast more optimistic than others | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/29rutgers.html | Rutgers Continues Quest for Meaning | False | By Dave Caldwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/media/29cable.html | Size Limits for Cable Look Likely | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29view.html | A Portable Multimedia Player Takes on the Apple Nano | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-consume.4.8532992.html | Europeans feel the pinch of higher prices this holiday season | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-rome.4.8532809.html | Taxi strikes leave Romans braced for traffic chaos | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29trade.html | China to Let Market Forces Weigh on Value of Yuan | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/l29mideast.html | Bush€šÃ„Â´s Mideast Diplomacy: What if …. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/media/29adco.html | Once a Mainstay of Magazines, Cigarette Makers Drop Print Ads | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/pageoneplus/29correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/29iht-29talks.8522344.html | Broadway stagehands in tentative agreement | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/hockey/29hockey.html | Is Tavares the Next Great One? | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-gop.4.8532013.html | Topic of immigration animates testy Republican debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/28/business/worldbusiness/28iht-yuan.2.8513141.html | State fund in China shifts focus to home | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/politics/29cnd-cbs.html | Democrats Cancel Debate Because of Writers Strike | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/smallbusiness/29sbiz.html | Like Marriage, Business Takes Work | False | By Marci Alboher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/style/29iht-rmillion.8528535.html | The Millionaire Fair: Art becomes the next step along the path of riches | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29basics.html | Soup Up Your Cellphone | False | By Kevin C. Tofel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/middleeast/29nixon.html | Israelâ€šÃ„´s Nuclear Arsenal Vexed Nixon | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29health.html | After Hepatitis Case, New York State Acts to Speed Alerts to Patients at Risk | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/lottery-1.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-malay.1.8528529.html | Ethnic Indian protest organizer arrested in Malaysia | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/baseball/29base.html | Twins Get Raysâ€šÃ„´ Young for Garza in 6-Player Deal | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29bizcourt.html | Supreme Court Weighs Maineâ€šÃ„´s Tobacco Law | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/africa/29iht-29juba.8523576.html | In South Sudan, the boom is drowned out by the boys on motorbikes | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29eco.html | The Year of Eco Decorating | False | By Penelope Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-union.4.8532843.html | EU legislators push tougher gun controls | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/africa/29iht-letter.1.8525468.html | An African boomtown still awaits the benefits | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29thu3.html | The Right Way to Handle Former Inmates | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29DEEJAY.html | Setting the Beat, and the Style | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29yuan.html | $200 Billion to Invest, but in China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29bribes.html | Lawyer Battling for Katrina Payments Is Indicted | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-SOCCER.1.8526103.html | Benáˆšâ€° tez repays trust of Liverpool's fans | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-29rice.8522871.html | Rice's way: Restraint in quest for peace | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29pollock.html | Scientist Presents Case Against Possible Pollocks | False | By Randy Kennedy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29askk-002.html | Playing .AVI on a Macintosh | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edlet.1.8528559.html | A genius (and a show-off); Kudos for London cabbies; Danes and Iraqis; Annapolis peacemaking | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29umbrella.html | The Collapsible Colossus | False | By Micah Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29cross.html | Firing Stirs New Debate Over Red Cross | False | By Stephanie Strom | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/health/29geneside.html | Researchers Focus on Genes and Inflammation in Search for Clues to Chronic Obstructive Lung Disease | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29bikes.html | Bicycles That Carry Powerful Beats, and Even a Rider or Two | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-28lend.8527885.html | As credit dries up in U.S., concerns mount about recession | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29cbs.html | Writers€šÃ„Â' Strike Leads to End of Debate Plan | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29trailer.html | FEMA Sets Date for Closing Katrina Trailer Camps | False | By Leslie Eaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29pogue.html | Microsoft Challenges the iPod (Again) | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-phils.2.8527536.html | Philippine police quell mutiny at a luxury hotel | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/health/29iht-venus.1.8524241.html | Findings underscore kinship between Venus and Earth | False | By Kenneth Chang | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-ptpogue29-web.8522654.html | Microsoft gets better at carrying a Zune | False | By David Pogue | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/movies/29oswa.html | Christmas Is Almost Here and Santa Is in Her Sights | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-china.1.8525609.html | China increases estimate of people with HIV | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/middleeast/29mideast.html | Bush Promotes Middle East Peace Dialogue | False | By Steven Lee Myers and Steven Erlanger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29brfs-SIMPSONPLEAD_BRF.html | Nevada: Simpson Pleads Not Guilty | False | By Steve Friess | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29garden.html | What the Acorn Grew Up to See | False | By Anne Raver | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29adjaye.html | A Black Box Among the Georgians | False | By Elaine Louie | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29camera.html | On the Go With a Camcorder That Requires No Hand-Holding | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-riots.4.8532517.html | 'Caught in the middle' of French unrest | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/29iht-bookven.1.8524650.html | Book Review: Diamonds, Gold and War | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29Work.html | What Do I Do? Depends on What Week It Is | False | By Lisa Belkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/books/29masl.html | A Scramble for Power and Treasure in South Africa | False | By Janet Maslin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-30fed.8537222.html | Fed chief offers new hint on a rate cut | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29briefs-primeminister.html | Kyrgyzstan: Premier Steps Down | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29taylor.html | Police See Shooting of Taylor as Random | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-mideast.4.8532747.html | Russia seeking Syrian-Israeli talks | False | By Brian Knowlton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-bank.4.8532762.html | German banks rally to rescue the subprime casualty IKB | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29ROW.html | Smile and Say â€šÃ„Â'Carrot Cakeâ€šÃ„Â' | False | By Eric Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/africa/29briefs-measles.html | Sharp Drop in Deaths From Measles Reported | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-markets.1.8525850.html | Signs of likely Fed rate cut prompt Asian stock rally | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/29iht-fmreview30.1.8524576.html | 'The Savages': Real-life travails of the blissfully neurotic | False | By Manohla Dargis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/americas/29mexico.html | Mexico Tries to Show Resolve With Big Drug Seizure | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29estate.html | Court Calls a 40% Fee to Lawyers Defensible | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/28iht-dante.1.8514341.html | Setting Dante's journey to eternity to song | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/dance/29hisp.html | Looking Back on a Ballroomâ€šÃ„Â´s Past, With Kicks and Lifts and Leaps | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29hedge.html | An Airline Shrugs at Oil Prices | False | By Jeff Bailey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edschlosser.1.8528566.html | Penny wise, pound foolish | False | By Eric Schlosser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-sec.1.8524086.html | SEC vote blocks shareholders' say on electing directors | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29CRITIC.html | Between the Rocks and a Hard Sell | False | By Cintra Wilson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/europe/29briefs-kosovo.html | Kosovo: Independence More Likely as Talks Fail | False | By Nicholas Wood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/books/29arts-INDIAPROMISE_BRF.html | India Promises to Protect Threatened Writer | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-phils.1.8526013.html | Philippine police quell mutiny at a luxury hotel | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29deputies.html | Police Chase Ends in Death of 2 Officers | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/29iht-29polka.8522434.html | A rural dance tradition in twilight | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/baseball/29chass.html | The Twins Are Not Sharing the Wealth | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29willis.html | Bill Willis, 86, Racial Pioneer in Pro Football, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mbrfs-TAXFRAUD.html | Manhattan: Analyst Admits Tax Fraud | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29giants.html | Armed With Inside Information, Giants Defensive End Is Set for His Friends | False | By John Branch | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29collins.html | Paging the Lesser of 8 Evils | False | By Gail Collins | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-consume.5.8533944.html | Europeans feel the pinch of higher prices this holiday season | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-READTHIS_BRF.html | Read This | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/africa/29juba.html | The Boom Is Drowned Out by the Boys on Motorbikes | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-russia.4.8532782.html | Kasparov, Russian opposition leader, released after 5 days in jail | False | By Clifford J. Levy and Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29deeply.html | Theyâ€šÃ„Â´re Mad, Theyâ€šÃ„Â´re Bad, They Sell Accent Pieces | False | By Joyce Wadler | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edkhouri.1.8528556.html | The day after | False | By Rami G. Khouri | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-terror.1.8534869.html | Seized uranium had potential to build nuclear bomb | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/theater/reviews/29lulu.html | A Woman of Thoughtless Erotic Force Has Her Day, and Many Men | False | By Caryn James | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mayor.html | Bloombergâ€šÃ„Ã´s Latest Itinerary Lists China and Indonesia | False | By Diane Cardwell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/health/29surgeryside.html | After Early Success, Operations to Remove Damaged Tissues Have Fallen Sharply | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-france.5.8534994.html | Sarkozy promises broad program to change work rules | False | By Katrin Bennhold and Nicola Clark | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/pageoneplus/29correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29campaign.html | City Said to Have Paid Bills as Giuliani Affair Began | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29markets.html | Dow Surges on Hints of a Cut in Interest Rates | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29fat.html | Study Sees Signs of Obesity Rates Stalling | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29bribe.html | Two City Employees Charged With Soliciting Bribes | False | By Michael Brick | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-BASE.1.8524838.html | Twins share wealth but don't spend it | False | By Murray Chass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29phone.html | A Nokia Camera Phone Thatâ€šÃ„Ã´s More Like a Camera With a Phone Attached | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-ANEARLYSHOWE_BRF.html | An Early Show Exit | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/asia/29pakistan.html | For Musharraf, Reduced Power as the President | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-algiers.4.8532753.html | Algerian president distances himself from strong anti-French remarks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-NBA.1.8525120.html | James is hurt, and Cavaliers collapse | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/health/29whatside.html | Certain Symptoms Should Raise Red Flags for Doctors | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29wagner.html | Gudrun Wagner, of Bayreuth Festival, Dies at 63 | False | By Anne Midgette | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-30manila.8525135.html | Two injured as hotel standoff in Manila ends | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/television/29arts-ABCTAKESTUES_BRF.html | ABC Takes Tuesday | False | By Benjamin Toff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/l29immig.html | The Immigration Divide, Seen From Three Angles | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/europe/29poland.html | An Afghanistan War-Crimes Case Tests Polandâ€šÃ„Ã´s Commitment to Foreign Missions | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/health/29lung.html | From Smoking Boom, a Major Killer of Women | False | By Denise Grady | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/pageoneplus/29correx-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/style/29iht-rbeauty.1.8526311.html | Muscovites find beauty in makeup and fragrances | False | By Jessica Michault | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-CUP.1.8526010.html | Police arrest manager in bribery investigation | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-access.4.8532179.html | Publishers seek to block Internet search engines from additional content | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-fcc.1.8524146.html | FCC chief pushes to restrict size of cable companies | False | By Stephen Labaton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29arts-OPRAHSELLSGR_BRF.html | Oprah Sells Groban | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-insure.1.8525488.html | Ping An buys stake in Fortis for $2.7 billion | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-gop.1.8524704.html | Topic of immigration animates testy Republican debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-immigi.1.8524773.html | Study finds U.S. immigration at record level | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29immig.html | Immigration at Record Level, Analysis Finds | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/europe/29union.html | Court Awards Damages to Reporter Whose Home Was Raided | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-adco.1.8524876.html | R.J. Reynolds to drop print advertising for 2008 | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/asia/29afghan.html | NATO Strike Is Said to Kill 14 Civilians in Afghanistan | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29fein.html | Holiday Songbook Blends Familiar Carols and Revenge Medleys | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29yahe.html | Painting Sounds Using a Palette of Shadowy Colors From Pop and Postbop | False | By Nate Chinen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-ship.1.8527311.html | China blames U.S. over barring of ship from Hong Kong | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29proxy.html | S.E.C. Bars Investorsâ€šÃ„Â´ Directors | False | By Eric Dash | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30refugees.8536850.html | Iraq lacks plan on the return of refugees, military says | False | By Michael R. Gordon and Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/washington/29rice.html | Riceâ€šÃ„Â´s Way: Restraint in Quest for Peace | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-chip.1.8524872.html | WTO upholds ruling against Japan over South Korean exports | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/news/29iht-30oxan-SINGAPORE.8527717.html | SINGAPORE: Profile problems | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29thul.html | Spreading the Misery | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/news/29iht-measles.4.8532373.html | Africa makes 'spectacular' progress against measles | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/29custody.html | Deal Reported in Cuban Custody Battle | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/hockey/29rangers.html | Wrist Worsens, So Avery Opts for Surgery | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-ship.2.8527408.html | China blames U.S. for denial of ship visit to Hong Kong | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/theater/reviews/29chri.html | Holiday Spirit Descends on Austenland | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/basketball/29knicks.html | Celtics Are an Example of How Quickly a Team Can Turn It Around | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29jets.html | The Jets and the Dolphins Share a Voyage of the Awful | False | By Greg Bishop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-SOCCER.3.8530905.html | Benâ€šìtez repays trust of Liverpool's fans | False | By Rob Hughes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/sports/29iht-ARENA.5.8534368.html | In the mind and on the court: The way to Davis Cup victory | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-germany.1.8526125.html | Merkel defends policy toward China and Russia | False | By Judy Dempsey and Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/realestate/29iht-repan.html | In the cool of Panama's mountains | False | By Kevin Brass | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-australia.1.8525347.html | Australia's new prime minister names his own cabinet | False | By Tim Johnston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-NEWNEWJERSEY_BRF.html | New New Jersey Festival | False | By Ben Sisario | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/europe/29france.html | Sarkozy Pledges Crackdown on Rioters | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/ncaafootball/29concussions.html | Concussions Put College Players in Murky World | False | By Alan Schwarz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29askk-001.html | Shy About Oneâ€šÃ„Â´s Apertures | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-venez.4.8532846.html | Tough test at polls for ChÃ¡vez | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/theater/29broadway.html | Stagehands End Walkout on Broadway | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29cohen.html | Shutting Up Venezuelaâ€šÃ„Â´s ChÃ¡vez | False | By Roger Cohen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-korea.1.8525806.html | U.S. expects full North Korean nuclear disclosure soon | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edkeillor.1.8528553.html | American story | False | By Garrison Keillor | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/africa/29iht-29nixon.8522543.html | Israel's nuclear arsenal vexed Nixon | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29skin.html | Hello, Day Spa? This Order Is for Delivery | False | By Alix Strauss | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mbrfs-EXTRADITE.html | Manhattan: 5 Charged in Drug Investigation | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-27 | https://www.nytimes.com/2007/11/27/health/27iht-snvital.1.8495747.html | Excess sun may lower risk of a uterine cancer | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29lend.html | As Lenders Tighten Flow of Credit, Growth at Risk | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/middleeast/29iraq.html | U.S. Military Plans to Bolster Iraqi Sentry Forces by 10,000 | False | By Cara Buckley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/politics/29actblue.html | A Fund-Raising Rainmaker Arises Online | False | By Leslie Wayne | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/opinion/29iht-edforeclose.1.8528547.html | Spreading the misery | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-journal.4.8532361.html | Macho Argentina warms to gay dollars and euros | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-29russiapress-review.html | Russian press review: Nov. 29 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29iphi.html | Room for Blood, Sacrifice and Lyricism in Gluckâ€šÃ„Â´s House of Atreus | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29redskins.html | Teammate's Death Leaves the Grieving Redskins Numb | False | By Juliet Macur | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/crosswords/bridge/29card.html | Board-a-Match Titles Awarded at San Francisco Tournament | False | By Phillip Alder | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/othersports/29vecsey.html | Nascar Hits a Bump in the Road | False | By George Vecsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/tennis/29tennis.html | Russians Play Down Davis Cup Chances | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mbrfs-EMISSIONS.html | Manhattan: Council Passes Emissions Bill | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-turkey.4.8532770.html | Book about God lands Turkish publisher in trouble | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-29riots.4.8531579.html | For town at the center of French riots, an undeclared state of emergency | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/africa/29sudan.html | Briton Charged With Insulting Islam in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29surgery.html | Botched Surgery Suspected in a Death in New Jersey | False | By Richard G. Jones | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mbrfs-TORRADO.html | Manhattan: Ex-Officer Is Sent to Prison | False | By Alan Feuer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29neediest.html | A Daughter Dies Suddenly, and a Mother Loses Her Way | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29fitness.html | Drop Down and Give Me a Handstand | False | By Nora Isaacs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-obese.1.8524885.html | Obesity rate for U.S. women appears to have leveled off | False | By Gina Kolata | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29RUNWAY.html | Spare the Velvet, Spoil the Child | False | PHOTOGRAPHS By ELIZABETH LIPPMAN TEXT By RUTH LA FERLA | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-29techtoys.8522585.html | For toddlers, toy of choice is tech device | False | By Matt Richtel and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-29union.4.8530991.html | European legislators back tough gun control rules | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/theater/29scene.html | In the Theater District, Merchants and Fans Are Eager for Reopening Night | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-oil.1.8525998.html | Oil prices spike as fire shuts pipeline to U.S. | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mbrfs-ASTHMA.html | Manhattan: Asthma Linked to Trade Center | False | By Anthony DePalma | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/technology/personaltech/29lenovo.html | High-End Workstation Works Hard, Plays Hard | False | By John Biggs | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/business/29sbux.html | Ending Dispute, Starbucks Is to Help Ethiopian Farmers | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/technology/29iht-mobile.4.8532376.html | EU regulator moves ahead with mobile TV standard | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-pakistan.4.8532849.html | Musharraf sets a date for end of emergency rule in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29wwor.html | Fox Station Challenged on Renewal of License | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/football/29matchup.html | Packers vs. Cowboys | False | By Andrew Das | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-BIKERANDRAPP_BRF.html | Biker and Rapper Reach Agreement | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/sports/baseball/29mitchell.html | Former Trainer Provides Insight Into the Mitchell Steroids Investigation | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-britain.4.8532445.html | British Muslim leaders introduce guidelines to fight extremism | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/us/29chicago.html | Youth Charged in Killing of a Student | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-29 | https://www.nytimes.com/2007/11/30/world/asia/30manila.8536846.html | Rebel officers surrender in Manila | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/movies/29sund.html | Coming at Sundance: Personal Explorations and Stories of Survival | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29arts-THEMETONDEMA_BRF.html | The Met on Demand | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-japan.1.8526918.html | Investigators search Defense Ministry in Japanese bribery scandal | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-toys.1.8527329.html | Company that made toxic toy beads apologizes | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/asia/29iht-30musharraf.8524456.html | Musharraf defends actions after taking oath | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/middleeast/29briefs-general.html | Lebanon: Backing for Army Chief for President | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/arts/29iht-29broadway.8523832.html | U.S. stagehands end walkout on Broadway | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/europe/29iht-iran.4.8532790.html | With opponents divided, Iran continues nuclear effort | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/garden/29qna-1.html | Garden Q&A.: Burning Bush Substitute | False | By Leslie Land | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/world/americas/29venez.html | Chá¿sÂ¬vez Says Heâ€šÃ„¬ll Cut Ties With Colombia and Its Leader | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/opinion/29thu4.html | Big Easy Is Denied Its Chance | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-29trade.4.8532125.html | China agrees to end some export subsidies, U.S. trade negotiator says | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29spy.html | Federal Informer Testifies Against Sailor Accused of Aiding Terrorism | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-chavez.4.8532370.html | In Venezuela, petrodollars breed opacity | False | By Jens Erik Gould | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-29immig.8523225.html | Immigration in U.S. at record level, analysis finds | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/us/politics/29truth.html | A Closer Look at the â€šÃ„¬Sanctuary Cityâ€šÃ„¬ Argument | False | By Michael Luo | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29mother.html | DNA Evidence Frees a Woman Convicted of Killing Her Daughter | False | By David Staba | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/business/worldbusiness/29iht-unecon.1.8525082.html | U.S. housing market sinking world economy, UN says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29Stylecx.html | Correction: Short Layoff, Long Comeback | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/29arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/world/americas/29iht-nixon.1.8524689.html | Documents indicate Nixon walked a fine line with Israel on nuclear weapons | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 2007-11-29 | https://www.nytimes.com/2007/11/29/travel/29iht-trfreq30.1.8524628.html | How to stay ahead of the ever-evolving rail/air equation | False | By Roger Collis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/nyregion/29towns.html | For a Tunnel to Go 16 Miles, No Light Yet | False | By Peter Applebome | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/fashion/29moscow.html | Not Down and Out in Moscow | False | By Natasha Singer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-29 | 0001-01-01 | https://www.nytimes.com/2007/11/29/arts/music/29polka.html | A Rural Dance Tradition in Twilight | False | By Ben Ratliff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30tact.html | Stormy Outlook in Vienna: Atonal, Serial and Cryptic | False | By Steve Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30food.html | Food Banks, in a Squeeze, Tighten Belts | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30brfs-STATESAKEUP_BRF.html | States Take Up Immigration Issue | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30herz.html | Miami Art Museum to Unveil Design for New Building | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-girls.1.8541172.html | In India, a terrible place to be born a girl | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30orleans.html | New in New Orleans | False | By Dale Irvin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-30obit.4.8545385.html | Roger Smith, 82, former GM chief | False | By Micheline Maynard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30kerik.html | Prosecutor Seeks to Pull Kerik Lawyer | False | By Bruce Lambert | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/ncaafootball/30paterno.html | No Longer a Secret, Paternoâ€šÃ„Â´s Base Coaching Salary Is $512,664 | False | By Joe Lapointe | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30badl.html | A War Heroâ€šÃ„Â´s Terror, Tragedy and Rescue | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30strike.html | TV Host to Pay Some of His Staff | False | By Bill Carter | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/theater/30deal.html | For Both Sides in Broadway Strike, the Message Was: Take Me Seriously | False | By Campbell Robertson | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-01turkey.8540707.html | 56 killed in Turkish plane crash | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-sprint.1.8539171.html | Sprint Nextel rejects offer from Providence and SK Telecom | False | By Laura M. Holson and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/books/30book.html | How the Littlest Nazi Turned Out to Be a Jew | False | By Dinitia Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30pot.html | Court Orders Police to Return Marijuana | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-nfl.1.8538999.html | Cowboys knock Favre out of game, and Packers lose 37-27 | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-30truth.8537679.html | Citing statistics, Giuliani misses time and again | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-eddata.4.8545392.html | You've lost me | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30ojai.html | Spas and Stars, but Ojai Tries to Stay Grounded | False | By Susan Stellin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-sears.1.8538727.html | A lesson from Sears: Did cost-cutting go too far? | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-galileo.4.8543987.html | EUs satellite project, Galileo, financed at last | False | By Stephen Castle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-pope.4.8546528.html | Pope's writing argues need for hope | False | By Ian Fisher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/books/30gift.html | Reading Fun Before Frosty Melts Away, and After | False | Review by William Grimes | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edbrown.4.8545376.html | Time for serious dialogue | False | By Gordon Brown and Nicolas Sarkozy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-30golden.8538812.html | Oxygen suppliers fight to keep a Medicare boon | False | By Charles Duhigg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30sprint.html | Sprint Is Said to Reject Offer by Investors and SK Telecom | False | By Laura M. Holson and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/29/your-money/29iht-mmideast.1.8533042.html | Middle East rising: The Gulf branches out | False | By Barbara Wall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30para.html | Familiar With Emo, Intimate With Upbeat | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/hockey/30rangers.html | Rangers Win Game According to Plan | False | By Lynn Zinser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/politics/30adbox.html | Giuliani on Taxes, Democrats and Record as Mayor | False | By Julie Bosman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/othersports/30ski.html | On the Golden Eagle Jump, Itâ€šÃ„´s Form Against Fear | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-fund.1.8539219.html | Florida suspends withdrawals from state investment pool | False | By Mary Williams Walsh and Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/basketball/30knicks.html | Knicks Are a Flop in Prime Time | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30sudan.8537598.html | British teacher found guilty in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30iran.8537698.html | On nuclear seesaw, the balance seems to shift to Iran | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30rock.html | A Hero of Hockey | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-bosnia.4.8546314.html | Bosnians resolve crisis over parliamentary voting rules | False | | | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/27/your-money/27iht-minvest01.1.8502764.html | Investing | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-measles.1.8539895.html | African death rate from measles drops 90 percent | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30voge.html | Splitting Up a Collection | False | By Carol Vogel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/nationalspecial3/30liberty.html | Closing Arguments Begin in Trial of Men Charged in Plot to Destroy the Sears Tower | False | By Kirk Semple | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30briefs-berezovsky.html | Russia: Berezovsky Sentenced in Absentia | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/football/30jets.html | Missing Top Players, Jets Look to Tight End for a Boost | False | By Frank Litsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edbrooks.1.8543278.html | Brooks: Wounds of the revolution | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/30arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30norris.html | Capital Is King Once Again | False | By Floyd Norris | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/technology/30face.html | Facebook Retreats on Online Tracking | False | By Louise Story and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30chro.html | A Soccer Playerâ€šÃ„´s Ordeal in an Argentine Prison | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/iht-soccer.5.8549266.html | UEFA moves Champions League final to weekend | False | | | TX 6-662-498 | | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/theater/reviews/30huma.html | Brief but Pointed Journeys in the Wilderness Within | False | By Charles Isherwood | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30journal.html | A Landscaper Is Mauled, and an Outpouring of Sympathy Goes to the Dog | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30rituals.html | Nobodyâ€šÃ„´s Home, and the Old House Is Ours Again | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30iraq.4.8545015.html | Iraq seeks transfer of former officials, including 'Chemical Ali,' for execution | False | By Damien Cave | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-google.5.8548612.html | Google to bid for wireless spectrum | False | By Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30uranium.html | In Slovakia, Three Are Held in a Uranium Smuggling Case | False | By Dan Bilefsky and William J. Broad | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-30strike.4.8546320.html | Strike causes transportation meltdown in Italy | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-iran.4.8546294.html | EU 'disappointed' by Iran talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/dance/30aile.html | Resurrecting a â€šÃ„Â'Firebirdâ€šÃ„Â' and Transcending a Choreographer in a Single Bound | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/dance/30gibn.html | In a House of Connection, Isolated Still | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30break1.html | Hokulia and Seclusion Bay | False | By Nick Kaye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/12/01/world/americas/01iht-30cndhostage.8552769.html | Suspect is arrested in Clinton office standoff | False | By Marc Santora and Katharine Q. Seelye | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30rome.html | Central Rome Streets Blocked by Taxi Drivers | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30krugman.html | Mandates and Mudslinging | False | By Paul Krugman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30briefs-gun.html | Europeans Endorse Stricter Gun Control | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/media/30copyright.html | Appeals Court Voids Agreement to Pay Freelancers for Work Published on the Web | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/baseball/30pettitte.html | Itâ€šÃ„Â's Not About Money in Pettitte Wait | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/technology/30iht-30face.8538279.html | Facebook retreats on online tracking | False | By Louise Story and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edbremmer.1.8543275.html | The great improviser | False | By Ian Bremmer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/27/technology/27iht-acagadgets.1.8497893.html | Electronic offerings for the holiday season | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30nina.html | Food and Fun | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-tennis.1.8539918.html | Winning a Davis Cup may not excite the masses, but it thrills the players | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30wall.html | Morgan Stanley Executive Ousted After Trading Loss | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/baseball/30base.html | Minaya Rules Out Trading Reyes | False | By Ben Shpigel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/books/30bgift.html | Books to Make Spirits Bright | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/tennis/30araton.html | The Davis Cup and the Greatest Generation | False | By Harvey Araton | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/washington/30prexy.html | Bush Renews Call for Congress to Pass Iraq Financing Bill With No Strings | False | By David Stout | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30oswa.html | Haunted History | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/technology/30gadget_web.html | Some Essential Hardware (Even Away From the Street) | False | By Peter Wayner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-hack.1.8539502.html | New Zealand teen questioned on suspected cybercrime ring | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30sudan.4.8544913.html | In Sudan, demonstrators call for execution of British teacher | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-hollywood.4.8545909.html | Hollywood studios make new offer to striking writers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-venez.1.8539492.html | In Chávez territory, signs of dissent | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-30taylor.5.8548814.html | 3 detained in killing of Sean Taylor, Redskins' star safety | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/tennis/30tennis.html | Russia Decides to Keep Davydenko in Reserve | False | By Christopher Clarey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30iran.html | On Nuclear Seesaw, the Balance Seems to Shift to Iran | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-samsung.1.8539519.html | Prosecutors raid Samsung Securities | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-30food.8540799.html | U.S. food banks, in a squeeze, tighten belts | False | By Katie Zezima | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-wbstartup.1.8538498.html | Indian entrepreneurs leave outsourcing for firms of their own | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/news/30iht-01oxan-EUIRAN.8540049.html | EU/IRAN: EU diplomacy | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30golden.html | Oxygen Suppliers Fight to Keep a Medicare Boon | False | By Charles Duhigg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30green.html | Study Details How U.S. Could Cut 28% of Greenhouse Gases | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/politics/30security.html | Giuliani Defends Spending on His Mayoral Security | False | By William K. Rashbaum and Russ Buettner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/28/technology/28iht-acathou1.1.8516280.html | High-tech gifts for someone who has everything, without going broke | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/politics/30repubs.html | Gay Question Puts CNN on Defensive | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30cyclo.html | Cyclocross: Mud, Sweat and Gears | False | By Stephen Regenold | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30reco.html | Strings and Things Classicalâ€šÃ„Ã²s Best and Brightest | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-letter.1.8539653.html | The thuggery behind the harmonious facade | False | By Howard W. French | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30military.html | A New Push to Roll Back â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã¹ | False | By Thom Shanker and Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/iht-edsokol.4.8543625.html | Was the death of Mama Cat murder most foul? | False | By Ronald Sokol | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30immig.html | Latino Immigrants'â€šÃ„Â' Children Found Grasping English | False | By Julia Preston | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30newm.html | In Galleries, a Nervy Opening Volley | False | By Roberta Smith | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-30moto.8548495.html | Ed Zander steps down as chief executive of Motorola | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/dance/30app.html | A Seascape Dotted by Chaotic Bursts | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-plane.1.8539463.html | 56 die in crash of Turkish jet | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-wbspot01.1.8533542.html | Spotlight: For Native American, money leads the way | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-darfur.5.8548888.html | EU peacekeepers for Darfur are delayed, Ireland says | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/basketball/30garden.html | Rivalry With Celtics Stirs Thomas'â€šÃ„Â's Passion | False | By Howard Beck | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/books/30cgift.html | Everything's Popping Up Showbiz | False | By Jesse Green | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30prot.html | Men Behaving Extremely, With True Believers'â€šÃ„Â' Passion | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/28/arts/28iht-IDSIDE1.1.8513787.html | 'Marco Polo': A Venician 'Everyman' and his amazing tales | False | Reviewed by Bruce Barcott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30turkey.html | Turkey Takes Publisher to Task Over Book Questioning God | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/washington/30hyde.html | Henry J. Hyde, a Power in the House of Representatives, Dies at 83 | False | By Adam Clymer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/africa/30sudan.html | British Teacher Found Guilty in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/theater/30broadway.html | Polishing Sets and Lines, Broadway Comes Back | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-google.4.8546292.html | Google to go solo in bid for wireless spectrum | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edscans.1.8543364.html | Problematic medical scan | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edvines.1.8543453.html | Voting makes Beijing nervous | False | By Stephen Vines | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30divi.html | Body Unwilling, a Mind Takes Flight | False | By A.O. Scott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edgorb4.8545382.html | A responsible leader | False | By Mikhail Gorbachev | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30brfs-CITYVOTESTOR_BRF.html | California: City Votes to Restrict Jets | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edsest.1.8543367.html | We see his soul at last | False | By Stephen Sestanovich | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/ncaafootball/30spread.html | The Evolution of a Broken Play | False | By Pete Thamel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30diplo.html | A Payoff for Syrians: Seats at the Table, at Least | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/washington/30brfs-ARMYOFFICIAL_BRF.html | Army Official Resigning | False | By Eric Schmitt | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30refugees.html | Iraq Lacks Plan on the Return of Refugees, Military Says | False | By Michael R. Gordon and Stephen Farrell | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30atlanta.html | Atlanta Police Tied to Child Pornography Case | False | By Brenda Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/asia/30briefs-china.html | China: U.S. Navy Snub Not a â€šÃ„Ã²Misunderstandingâ€šÃ„Ã´ | False | By David Lague | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-iran.5.8548609.html | EU 'disappointed' by Iran talks | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30zank.html | Sometimes a Big Gun Takes Time to Unlimber | False | By Allan Kozinn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30williams.html | Obamaâ€šÃ„Ã´s Color Line | False | By Juan Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/football/30giants.html | Giantsâ€šÃ„Ã´ Struggles Go Beyond Manning | False | By David Picker | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/americas/30briefs-mexico.html | Mexico: Governor Off the Hook in Press Case | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-eurocon.4.8546929.html | ECB extends lending period to help ease crunch | False | By Carter Dougherty | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30havens.html | By the Beach, a Town Where Winter Also Has Its Fans | False | By Diane Mehta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30neediest.html | Countering Schizophrenia by Finding Solace in Art | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30duda.html | The Kidâ€šÃ„Ã´s Got Energy. Now Watch Him Conduct. | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30fri2.html | The Capitolâ€šÃ„Ã´s Rich Afterlife | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-hollywood.1.8539579.html | Hollywood studios make new offer to striking writers | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-iraq.2.8541069.html | U.S. asked to hand over 'Chemical Ali' | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-shanghai.1.8539898.html | Shanghai tycoon sentenced to 16 years in prison | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30trade.html | China Agrees to Remove Certain Export Subsidies | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30mbrfs-EMPLOY.html | Manhattan: Job Numbers Continue to Rise | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/theater/30tick.html | Broadway, Restaged | False | By Melena Ryzik | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/europe/30britain.html | British Muslim Leaders Propose â€šÃ„Ã²Code of Conductâ€šÃ„Ã´ | False | By John F. Burns | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/travel/30iht-tyler1.1.8539222.html | Tyler Brûlé: The hazards of flying for magazine junkies | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30whitman.html | Former Governorâ€šÃ„Ã´s Daughter Seeks a Congressional Seat in New Jersey | False | By David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30lives.html | Pushing for Livability Amid Downtownâ€šÃ„Ã´s Chaos | False | By Robin Finn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30brooks.html | Wounds of the Revolution | False | By David Brooks | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/12/01/world/asia/01iht-01china.8553284.html | Shanghai tycoon falls from grace | False | By Jim Yardley | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30jersey.html | Corzine Is Set to Revamp School Aid Formula | False | By Winnie Hu and David W. Chen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-oly.1.8540124.html | China replaces ticket chief | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/football/30turley.html | Chiefs Lineman Tries to Spark Generosity | False | By Joe Drape | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30sears.html | Sears Profit Plunges; Cost Cuts Get Blame | False | By Michael Barbaro | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-30clinton-hostage.8550165.html | Hostage standoff at Clinton campaign office | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-base.1.8539461.html | Red Sox and Yankees dueling over Johan Santana | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/asia/30pakistan.html | Musharraf Sets Date for End of Emergency Rule | False | By Carlotta Gall | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30toys.html | Producer of Poisonous Toy Beads Issues Apology | False | By Keith Bradsher | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-usecon.4.8546854.html | White House wants banks to extend low interest rates on balloon mortgages | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30holiday.html | M.T.A. Savings Proposal May Mean Service Cuts | False | By William Neuman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/obituaries/30van.html | Bobby Van, Saloonkeeper and Pianist in the Hamptons, Dies at 64 | False | By Margalit Fox | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30american.html | On Lake Michigan, a Port of Call for Art | False | By Mary Billard | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edwilliams.1.8543456.html | Obama's color line | False | By Juan Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-30chavez.8538294.html | Venezuela's fateful choice | False | By Jens Erik Gould | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30tower.html | Tower Planned Atop Port Authority Bus Terminal in New Wave of Development | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30topcorrections1.html | Corrections | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-mexico.4.8547490.html | Luis Mandoki's film on Mexican election heats up emotions | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30newb.html | New Look for the New Museum | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30nyc.html | Sanctuary Was a Lovely Word. Then the G.O.P. Got Hold of It. | False | By Clyde Haberman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30lebanon.html | Lebanese Opposition Leader Backs Army Chief for President | False | By THANASSIS CAMBANIS and NADA BAKRI | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30UN.5.8548584.html | U.S. withdraws UN resolution on Mideast peace talks | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-morgan.1.8539232.html | $3.7 billion loss forces ouster of Morgan Stanley co-president | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30fri4.html | Broadway's Delayed Curtain | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-abroad.4.8546824.html | Russia's next flashpoint: Culture | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-obits.1.8539907.html | Henry Hyde, 83, former U.S. Representative who led effort to impeach Clinton | False | By Adam Clymer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-30military.8537691.html | A new push to roll back 'don't ask, don't tell' | False | By Thom Shanker and Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/arts/30iht-crater.1.8538963.html | Roden Crater: Peeking inside Turrell's unfinished work | False | By Jori Finkel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/tin.html | Fighting Off Darkness in a New Land of Oz | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/30mansion.html | Plans for Annex to Governorâ€šÃ„¢s Mansion Draw Critics | False | By Theo Emery | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/arts/30iht-show.1.8539209.html | Broadway: After the strikes, making sure the shows go on | False | By James Barron | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-russia.4.8546531.html | Campaign by pro-Kremlin party alienates some Russian voters | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/27/technology/27iht-acashop.1.8497660.html | Luxury goods are forecast to join rise in online shopping | | By Eric Sylvers | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-china.1.8539892.html | Violent protests over diplomas at Chinese military academy | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-phils.1.8539731.html | Manhunt for Philippine rebels under way | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-giuliani.1.8539270.html | Giuliani touts statistics, but often misses mark | | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30mbrfs-WENDY.html | Queens: Man Resentenced in Wendyâ€šÃ„¢s Killings | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30chavez.html | Chaˇsˇvez Proposals Would Make Finances Opaque | | By Jens Erik Gould | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30iraq.html | Bombs Found Near Home of Politician in Baghdad | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30your.html | Sharing (for a Price) | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30forecast.html | Fed Chief Offers New Hint on a Rate Cut | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-fed.1.8539923.html | Fed chief offers new hint of a rate cut | | By Edmund L. Andrews | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/americas/30ecuador.html | Ecuador Congress Is Dissolved in Vote | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/media/30adco.html | New York TV Station Takes Chance on Liquor Ads | False | By Stuart Elliott | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/technology/30dell.html | Dell Raises Earnings and Sales; Shares Fall | False | By Matt Richtel | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30fri1.html | Still No Way Out | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-gay.4.8547667.html | A new push to roll back 'don't ask, don't tell' | False | By Thom Shanker and Patrick Healy | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/middleeast/30mideast.html | Police Say Olmert Inquiry Should Be Closed | False | By Isabel Kershner | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-plane.4.8546360.html | 57 die in crash of Turkish jet | | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-30cowboys.8538205.html | Romo, T.O. stand tall as injuries fell Favre | | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/washington/30subpoena.html | Panel Rebuffs White House Privilege Claim | False | By Philip Shenon | 2008-08-05 | TX 6-662-498 | Secondary Registration Effective Date | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/arts/30iht-melik1.1.8539402.html | Chinese art in London: Where knowledge outshines the quest for profit | | By Souren Melikian | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/30kids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-trade.1.8538785.html | China agrees to end certain subsidies and tax rebates | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30saudi.8547144.html | Rape victim's sentence spurs calls for Saudi reform | False | By Rasheed Abou-Alsamh | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/pageoneplus/30botcorrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-edlet.1.8543361.html | The U.S and Pakistan; Selective priorities; After Annapolis; The right to bear arms | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/politics/30truth.html | Citing Statistics, Giuliani Misses Time and Again | False | By Michael Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-face.1.8538654.html | Facebook retreats on online tracking of users | False | By Louise Story and Brad Stone | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-sudan.3.8543918.html | Sudanese protesters clamor for Briton's death | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/americas/30iht-30colombia.4.8545621.html | Colombia seizes videos of hostages | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/30obesity.html | Putting on Weight for Football Glory | False | By Jeré Â© Longman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/l30manhole.html | Beautiful Manhole Covers, but at What Price? | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/baseball/30santana.html | Yankees and Red Sox Competing for Santana | False | By Jack Curry | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/music/30kent.html | A Cosmopolitan Voice Wedded to a Smoky Six | False | By Stephen Holden | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-30diplo.8537604.html | A payoff for Syrians: Seats at the table, at least | False | By Helene Cooper | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-soccer.1.8539485.html | Tottenham wins; Helsingborg reaches round of 32 | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/world/americas/30venez.html | In Chávez Territory, Signs of Dissent | False | By Simon Romero | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/12/01/business/worldbusiness/01iht-31cmdmotorola.8552881.html | Slumping Motorola replaces its chief | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/12/01/world/africa/01iht-01shariah.8552762.html | The quest for a 'humane Shariah' in Nigeria | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30heart.html | Drop in Sales of a Drug Leads to a Write-Down | False | By The New York Times | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/movies/30tony.html | Here Comes the Bride With Chewing Gum | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-chavez.1.8540130.html | Chávez referendum proposals would make finances opaque | False | By Jens Erik Gould | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/30fri3.html | Problematic Medical Scans | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/africa/30iht-chad.4.8546300.html | Chad rebels declare 'state of war' on EU force | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/opinion/l30brooks.html | Economics, Immigrants and Lou Dobbs | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/opinion/30iht-ediraq.1.8543281.html | Still no way out of Iraq | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-arms.4.8546602.html | Putin signs law suspending Russia's participation in Europe armed forces treaty | False | By Judy Dempsey | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/12/01/business/worldbusiness/01iht-01econ.8552979.html | Despite market upturn, an uncertain American economy | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-emit.4.8546525.html | Study details how U.S. could cut 28% of greenhouse gases | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30invest.html | Florida Freezes Its Fund as Governments Pull Out | False | By Mary Williams Walsh and Michael M. Grynbaum | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-italy.4.8546764.html | Strike shuts down Italian transport | False | By Peter Kiefer | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/travel/escapes/30live.html | Adult but Not Old | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-rustech.4.8546311.html | Russia, a high-tech laggard, aims to change that | False | By Lyubov Pronina | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/us/politics/30obama.html | Obama Takes His Campaign to Harlem | False | By Timothy Williams | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/nyregion/30mbrfs-GUNSHOT.html | Queens: Shots Fired at Police Officers | False | By Christine Hauser | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/design/30anti.html | From City to City, 20th-Century Art and Furniture | False | By Wendy Moonan | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/sports/football/30cowboys.html | Romo, T.O. Stand Tall as Injuries Fell Favre | False | By Tom Spousta | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-energy.4.8546600.html | Nuclear-free Italy increases access to atomic energy in deal with EDF | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/asia/30iht-hong.1.8540380.html | Two women face off over future of Hong Kong democracy | False | By Donald Greenlees | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/sports/30iht-players.1.8539005.html | A player leads the fight to benefit ailing retirees | False | | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/business/30citadel.html | Citadel Throws E*Trade a $2.55 Billion Lifeline | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 0001-01-01 | https://www.nytimes.com/2007/11/30/arts/dance/30gill.html | Reveling in the Stillness, Puzzling Over the Self | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-11-30 | 2007-11-30 | https://www.nytimes.com/2007/11/30/world/europe/30iht-30russiapress-review.8539225.html | Russian press review: Nov. 30 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-498 | 2009-08-06 | TX 6-684-054 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01nocera.html | Short Seller Sinks Teeth Into Insurer | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01child.html | Mothers Scrimp as States Take Child Support | False | By Erik Eckholm | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01spill.html | Head of Oil Spill Cleanup Is Retiring | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/01saudi.html | Saudi Rape Case Spurs Calls for Reform | False | By RASHEED ABOU-ALSAMH | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/theater/01arts-AURINETOWNSU_BRF.html | A Urinetown Suit Is Settled | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01arts-MORRISSEYTOS_BRF.html | Morrissey to Sue a Music Magazine | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01smith.html | Roger B. Smith, 82, Ex-Chief of G.M., Dies | False | By Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01arts-AKONSDAYINCO_BRF.html | Akons Day in Court | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/worldbusiness/01biztoday-002.html | European Satellite Project | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/africa/01briefs-chad.html | Chad: Rebels Declare War on France | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/africa/01iht-02malawi.8555704.html | Ending famine, simply by ignoring the experts | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/01foldi.html | Andrew Foldi, Opera Singer and Educator, Dies at 81 | False | By Anne Midgette | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/books/01race.html | I.Q. Debate Adds a Chapter Online | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01tennessee.html | In Settlement, Charity Will Split Its Assets | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/football/01nfl.html | Neither Sprain Nor Snow Will Keep Ward Off Field | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/europe/01briefs-nato.html | Russia Suspends NATO Arms Pact | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01scouts.html | The Girl Scout Effect | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/pageoneplus/01botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/pageoneplus/01botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/politics/01romney.html | Mormons and the Bible, Every Word | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01spend.html | Estimates May Have Overstated Job Growth | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/pageoneplus/01botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/basketball/01garden.html | Leadership Seems to Be Lacking From the Knicksâ€šÃ„Â´ Top Performers | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/movies/01awak.html | Down but Not Really Out | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/technology/01online.html | As Always, an Unequal Pie | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01sat2.html | Siying No to Châ´šÃ´vez | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/design/01scen.html | An Upbeat Moment for a Downtrodden Area | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/middleeast/01iraq.html | Iraq Seeks to Execute 3 Former Officials | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/americas/01colombia.html | Colombia Seizes Videos of Hostages | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/media/01strike.html | Both Sides in Writersâ€šÃ„Â´ Strike See New-Media Future at Stake | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01lawton.html | Army Pays $725 in Set-Aside World War II Case | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01citi.html | At Citigroup, a Favorite Emerges for the Top Job | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-wbjoe01.3.8545011.html | Talking Business: Betting against a perfect credit rating | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01sat3.html | A Cellular Sea Change | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01bank.html | U.S. Urges Freezing Some Rates on Loans | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01liberty.html | Defense Ends Its Arguments in Terrorism Trial in Miami | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01neediest.html | Family Bonds That Hurt Also Heal | False | By Jennifer Mascia | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/ncaafootball/01army.html | Peace Conference at Navy Limits Pranks | False | By Adam Weinstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Re Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/asia/01china.html | Shanghai Tycoon Falls From Grace | False | By Jim Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/01abroad.html | Putin's Last Realm to Conquer: Russian Culture | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/dance/01move.html | The Sound of Movement That's in the Moment | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/hockey/01islanders.html | Exporting a Sport to China: How Do You Say Zamboni in Mandarin? | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01religion.html | Sunday Religion, Inspired by Saturday Nights | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/movies/01nach.html | Come Back to Bollywood | False | By Rachel Saltz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01pursuits.html | Proof That Overscheduled Modern Life Isn't Fit for a Dog | False | By Harry Hurt III | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01one.html | Radio's Newest Strategy: Play a Hit, Again and Again | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/tennis/01tennis.html | Roddick and Blake Give U.S. 2-0 Lead | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/europe/01iht-basque.1.8555349.html | ETA blamed in fatal ambush of Spanish guardsman | False | By Victoria Burnett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01deconink.html | Gospel Truth | False | By April D. Deconick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/asia/01pakistan.html | Lawyer Says Pakistan Heading Toward 'Rigged' Vote | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/design/01anti.html | Progress Seen in Talks on Antiquities | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01bruno.html | Firm Employing Bruno Handles Unions' Money | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01eno.html | Strike Prompts Layoffs at NBC | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/01arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/africa/01sharia.html | Nigeria Turns From Harsher Side of Islamic Law | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/washington/01fda.html | Advisers Say F.D.A.'s Flaws Put Lives at Risk | False | By Gardiner Harris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/ncaafootball/01sportsbriefs-pelini.html | Nebraska Close to New Coach | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/science/space/01shuttle.html | Review by NASA Clears Shuttle for Launching | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01chicago.html | Dozens Hurt in Train Crash in Chicago | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01cape.html | Jurors Ordered to Hearing on Bias Remarks | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/europe/01pope.html | Pope Stresses Hope in Latest Teaching | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/television/01stan.html | Hey, Brother, Can You Spare a Spectacular? 75 and Still Kicking | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/yourmoney/01instincts.html | Tug of War: Rationality vs. Regret | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/washington/01energy.html | Lawmakers Set Deal on Raising Fuel Efficiency | False | By John M. Broder and Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01pike.html | Corzine's Slow Pace on Plan for Toll Roads Benefits Its Foes | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/theater/reviews/01divi.html | No Escape From Reality, Even for Magical Horses | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01birds.html | A Rising Number of Birds at Risk | False | By Anthony DePalma | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/americas/01iht-gitmo.1.8553701.html | At Guantánamo, no right to confront accusers | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01tetz.html | Sonatas From a Work in Progress Called Beethoven | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/nationalspecial3/01gitmo.html | Witness Names to Be Withheld From Detainee | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01place.html | Labor Pacts in Detroit Didnâ€šÃ„Ã´t Ease Stocksâ€šÃ„Ã´ Slide | False | By Nick Bunkley and Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/middleeast/01asess.html | A Fuller Picture: U.S. Looks to Iraqi Data | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01rile.html | That Same Old Beat, With Brand-New Choices | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01jenkins.html | Evan Jenkins, 72, Retired Editor at The Times, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/worldbusiness/01biztoday-001.html | A Bid to Ease Credit in Europe | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/middleeast/01briefs-gaza.html | Israeli Court Upholds Gaza Fuel Cuts | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01astor.html | Lawyer Charged in Astor Case Has Been a Beneficiary in Clientsâ€šÃ„Ã´ Wills | False | By Serge F. Kovaleski and Colin Moynihan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01sat1.html | Behind the Stem Cell Breakthrough | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01wall.html | Top Ranks of Women on Wall Street are Shrinking | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01collins.html | Rudyâ€šÃ„Ã´s Security Blanket | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01markets.html | Uneven Day Caps a Solid Week | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/asia/01iht-pakistan.1.8554055.html | Pakistani lawyers accuse Musharraf of deception | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/football/01taylor.html | Four Are Arrested in Killing of Redskinsâ€šÃ„Ã´ Taylor | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/101college.html | Your College Application: The Real You? | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01redd.html | Jangly Idiosyncrasies With Institutional Support | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/101iraq.html | Whatâ€šÃ„Ã´s Left When the Surge Is Over | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01charts.html | Itâ€šÃ„Ã´s December, and America Is Not in a Buying Mood | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/baseball/01mets.html | Mets Trade Milledge and Fill Two Holes | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01food.html | Is It Healthy? Food Rating Systems Battle It Out | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01herbert.html | Rambo and the G.O.P. | False | By Bob Herbert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01baduel.html | Why I Parted Ways with Châ€šÃ„Â¢vez | False | By Raâ€šÃ´«l Isaâ€šÃ¡Â«as Baduel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/africa/01sudan.html | Calls in Sudan for Execution of British Teacher | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/sports/01iht-tennis.1.8553568.html | U.S. takes commanding lead in Davis Cup | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01offline.html | Motivating the Motivator | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01hostage.html | Standoff Ends Peacefully at a Clinton Field Office | False | By Abby Goodnough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/africa/01ht-assess.1.8554064.html | U.S. to rely more on Iraqis' measurements of violence | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/middleeast/01iran.html | As Talks With Europe End, Iran Gives No Sign of Concession on Nuclear Program | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/design/01eldr.html | Return of a Long-Dormant Island of Grace | False | By Edward Rothstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/ncaafootball/01missouri.html | Plucked From a Prep Powerhouse | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01interview.html | A Surgeon Opens Up, and Not With a Scalpel | False | By Alex Berenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/crosswords/bridge/01CARD.html | Deceptive Defense Fools Declarer to Stop an Overtrick | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/africa/01iht-02iran.8555636.html | Iranian pushes nuclear talks back to beginning | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/europe/01iht-02norway.8555783.html | U.S. credit crisis adds to gloom in Arctic Norway | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/11/30/business/worldbusiness/30iht-wbmarket01.4.8548546.html | A worrying season for U.S. consumers | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01schumer.html | City Urged to Rethink Rail Access to West Side | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/europe/01briefs-italy.html | Italy: Strike Halts Trains, Planes and Buses | False | By Peter Kiefer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01arts-ASPONSORFORT_BRF.html | A Sponsor for Tanglewood | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/middleeast/01briefs-un.html | U.S. Pulls U.N. Resolution Disliked by Israel | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/ncaafootball/01football.html | When Football Moves to the Head of the Class | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/europe/01turkey.html | None Survive Turkish Plane Crash | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/africa/01iht-turkey.1.8554384.html | Turkish cabinet gives green light to army, which attacks Kurds | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/technology/01motorola.html | Motorola Replaces Chief With an Insider | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/yourmoney/01money.html | Charge the Rent, but Only if You Donáé̂šÂ„Â't Need To | False | By Janet Morrissey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/01knievel.html | Evel Knievel, 69, Daredevil on a Motorcycle, Dies | False | By Richard Severo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/design/01arts-ONTHEAUCTION_BRF.html | On the Auction Block | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/technology/01google.html | Google to Join Spectrum Auction | False | By Brad Stone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/01econ.html | Wall St. Sees Silver Lining in Economy | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/us/politics/01thompson.html | Thompson Bid, Criticized as Sleepy, Is at the Least Unconventional | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/americas/01briefs-chavez.html | Venezuela: Chá̂šÂ^vez Ready to Rule Until 2050 | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/basketball/01rhoden.html | This Situation Calls for Divorce, Sooner the Better | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/africa/01lonoa.html | A Pygmy Traveler Gives Voice to a Marginalized People | False | By Mitch Keller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/world/europe/01russia.html | Russians Fall, Mostly, Into Step | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/baseball/01base.html | Twins Insist on Hughes for Santana | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/football/01vick.html | Message Sent in Sentencing of Two Vick Co-Defendants | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01phil.html | When Expectations and Exuberance Are Both Running High | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/business/worldbusiness/01samsung.html | Samsung Division Is Raided; Executives Are Questioned | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/football/01jets.html | Rookie Plays a Good Game Instead of Talking One | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/01/world/africa/01iht-02iraq.8555669.html | Turkey says it attacked Kurdish fighters in Iraq | False | By Sabrina Tavernise and Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01about.html | Traveling With Troopers Has a Price in Privacy Lost | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/sports/basketball/01knicks.html | Counted Out, Knicks Show Their Resolve | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/books/01arts-CERVANTESPRI_BRF.html | Cervantes Prize Winner Is Announced | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/television/01arts-SURVIVORKEEP_BRF.html | Survivor Keeps CBS on Top | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01jersey.html | Poor Non-Urban Districts Await Corzineâ€šÃ„Ã´s Revised School Aid Plan | False | By Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01passport.html | Astor Son Withheld Valid Passport, Prosecutors Say | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/arts/music/01norm.html | Soprano Backs Out of Metâ€šÃ„Ã´s â€šÃ„Â¨Normaâ€šÃ„Â¨ | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01gossip.html | Awaiting a Glimpse of Their â€šÃ„Â¨Gossip Girlâ€šÃ„Â¨ Kin | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 2007-12-01 | https://www.nytimes.com/2007/12/02/world/europe/02iht-02spain.8556928.html | Spanish policeman is killed in ETA attack in France | False | By Victoria Burnett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/opinion/01sat4.html | Endangered Species | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-01 | 0001-01-01 | https://www.nytimes.com/2007/12/01/nyregion/01totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02trav.html | Swept Away | False | By Alexander Aciman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-college.5.8563370.html | After Oklahoma topples Missouri, Ohio St. is No. 1 again | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/jobs/02pre.html | When Opportunity Came Crawling | False | By ADAM FALEK; as told to LOUISE KRAMER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02clotheslinect.html | Drawing a Line on Outdoor Clothes Drying | False | By Christine Woodside | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02cats-v--birds-t.html | Kill the Cat That Kills the Bird? | False | By Bruce Barcott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02egan.html | Performance Upstart | False | By Maura Egan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02journeys.html | In the Spotlight, Ready for Its Close-Up | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Fernandez-Armesto-t.html | Map Quest | False | By Felipe Fernández-Armesto | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/CT-Tribe.html | The Dealers Show Their Cards | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02sun1.html | Campaign for Sale | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02Axelrod.html | Danielle Axelrod, James Magid | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-usecon.4.8561420.html | With investors reassured by talk of rate cuts, analysts remain cautious | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02jets.html | When Bucs Went 0 for the Season | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02scent.html | Frankincense and More | False | By Chandler Burr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-fly.4.8561016.html | Delays erode competitiveness of New York airports | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/CT-football.html | It's Only a Game, Right? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-morgen03.1.8557127.html | SEC's anti-investor vote a disservice to shareholders | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02Mann.html | Meredith Mann, William Dawson Jr. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02letters-t-2.html | Letters: The Ethicist | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/29connoisseur_4.html | Is There a Bespoke Framer? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Heller-t.html | Visuals | False | Review by Steven Heller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02suits.html | I'm Dreaming of an Eco-Christmas | False | By Amy Cortese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02dinect.html | Where to Eat Before Hibernating | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-oil.4.8562226.html | To raise oil production or not: OPEC will walk a fine line | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02pubed.html | Fact and Fiction on the Campaign Trail | False | By Clark Hoyt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02pbtect.html | A Shoe Box Full of Sandwiches | False | By Christopher Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02dinenj.html | Food of Lands Touched by the Mediterranean | False | By Karla Cook | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/europe/02spain.html | Spanish Policeman Is Killed in Attack in France | False | By Victoria Burnett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/automobiles/autoreviews/02CADILLAC.html | Ready for Download: CTS 2.0 | False | By Ezra Dyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-medium-t.html | Masterpiece Home Theater | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02schwartz.html | Alison Schwartz, Peter Dorfman | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02artsct.html | Images of an Island Emerging From Chains | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-NFL.3.8560647.html | The Hester dilemma: To kick to him or not? | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02city-TOREDUCETHES_LETTER.shtml | To Reduce the Sewage in the Gowanus Canal (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02SUTPHEN.html | Martha Sutphen, Richard Stock | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02love.html | My Sorority Pledge? I Swore Off Sisterhood | False | By Kelly Valen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-autos.1.8557119.html | Congressional negotiators in accord on raising auto fuel efficiency | False | By John M. Broder and Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02dowd.html | O Brother, Where Art Thou? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02cov.html | Between Buyers and Sellers, a Stalemate | False | By Christine Haughney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02city-SOMEDAYWELLS_LETTERS.html | Someday Weâ€šÃ„Ã´ll Sing, â€šÃ„Ã²Take the G Trainâ€šÃ„Ã´ (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02twelve.html | Sooners Awaken and End Tigersâ€šÃ„Ã´ Dream | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02disp.html | 400 Umbrellas That Spell â€šÃ„Ã²Park Slopeâ€šÃ„Ã´ | False | By Jake Mooney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/02inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Genzlinger-t.html | Coming Up Roses (and Weeds) | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02nati.html | Signs of Recovery in a â€šÃ„Ã²Riot Corridorâ€šÃ„Ã´ | False | By Eugene L. Meyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-8.html | Correction: Review of â€šÃ„Ã²Someday This Pain Will Be Useful to Youâ€šÃ„Ã. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02shelf.html | The World as an Imperfect Globe | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02gmgnj.html | The Good Fight | False | By Trymaine Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02dinewe.html | Learning How Local Local Food Can Be | False | By Cynthia Magriel Wetzler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02colnj.html | Leaving City Hall, Not His City | False | By Kevin Coyne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02letters-t-3.html | Letters: The Stomach-Surgery Conundrum | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/yourmoney/02shoes.html | If the Shoe Fits, Wear It. If Not, Design One That Does. | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/29connoisseur_2.html | Whatâ€šÃ„Ã´s an Art Adviser, and Why Do I Need One? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02iht-edstem.1.8558767.html | Behind the stem cell breakthrough | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/travel/02iht-03germanrail.8562644.html | German rail talks aim to avoid further strikes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02golf.html | Silly Putting | False | By Mark Ellowwd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02EBrown.html | Elizabeth Brown, Daniel Hang | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02field.html | To Be Safe, Call the Bride by Her First Name | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-03iraq.8563081.html | Political progress must follow security gains in Iraq, U.S. says | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02deal3.html | Now, Live From the West Coast | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/reviewDixler-t.html | Political Cartoons | False | Review by Elsa Dixler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02workers.html | Two Workers Found Dead Inside Empty Chemical Vat | False | By John Eligon and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02deal1.html | Second Thoughts and Profits | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Kids-Notables-t.html | Notable Childrenâ€šÃ„Â´s Books of 2007 | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/asia/02iht-pakistan.1.8558392.html | Bhutto warns of 'foreign forces' entering Pakistan | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Morris-t.html | Weather | False | Review by Holly Morris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Henig-t.html | Robo Love | False | By Robin Marantz Henig | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Cooking-t.html | Cooking | False | Review by Dwight Garner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/hockey/02puck.html | Hull Helps Call Shots, Not Take Them | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/reviewBentley-t.html | The Brando of Ballet | False | By Toni Bentley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02originals.html | The Originals | False | By Alex Hawgood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02view.html | The Dollar Is Falling, and Thatâ€šÃ„Â´s Good News | False | By Tyler Cowen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02kitsch.html | Season of the Kitsch | False | By Lynn Yaeger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02data.html | Hope for Helping Hands Fuels a Rally | False | By Jeff Sommer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/yourmoney/02mark.html | Jobs Picture May Not Be So Grim | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/WE1-Housing.html | A Place to Call Home: Somethingâ€šÃ„Â´s Got to Give | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/l02homicide.html | Homicide in New York: When the Victims Are Women | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Schuessler-t.html | Snow Men | False | Review by Jennifer Schuessler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Collins-t.html | Smoke This Book | False | By Paul Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02COMpano.html | Six Chairs, Less Waiting at Winter Park Resort | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-russia.3.8560828.html | Party of Putin poised to win Russian vote | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02hote.html | Heard Near the Gowanus: Calls for Room Service | False | By Emily Brady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-consumed-t.html | Recycled Phrases | False | By Rob Walker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02fyi.html | Brooklyn, the Acropolis | False | By Michael Pollak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/middleeast/02iran.html | Iranian Pushes Nuclear Talks Back to Square 1 | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02oligarchettes.html | The Oligarchettes | False | By Mark Ellwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-russia.1.8558363.html | Party of Putin poised to win Russian vote | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-3.html | The Kids Are All Right | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02oren.html | Middle East Peace Through Anxiety | False | By Michael B. Oren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/world/europe/03iht-03russia.8565378.html | Party's triumph raises question of Putin's plans | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/02school.html | Effort to Limit Junk Food in Schools Faces Hurdles | False | By Kim Severson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02newark.html | In a Progressive State, a City Where Gay Life Hangs by a Thread | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02kneitel.html | Anna Kneitel, Michael Gross | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/02CInass.html | Youâ€šÃ„Ã¹ve Got Mail | False | By HENRY E. NASS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/technology/02iht-network03.html | Privacy is key to new social networking site, Kaioo | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02listingsct.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02bulgaria.html | Is Bulgaria Really Skiingâ€šÃ„Ã¹s Next Hot Spot? | False | By Matt Gross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/basketball/02nets.html | Revised Lineup Helps Nets Snap Home Skid | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/tennis/02araton.html | Youngest McEnroe Sets Quieter Tone for Davis Cup | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02wallace.html | The Texas Tate | False | By Hannah Wallace | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Becker-t.html | India | False | Review by Alida Becker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/automobiles/02COOL.html | Greenhouse Villain Could Be a White Knight After All | False | By Kevin Cameron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/health/02aids.html | Figures on H.I.V. Rate Expected to Rise | False | By Gardiner Harris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02biography.html | On Spitzerâ€šÃ„Ã¹s Bookshelf, a How-Not-To History for Governing the State | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Cohen-t.html | Art by Writers | False | Review by Leah Hager Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02lebanon.html | Where Living in Fear Starts at the Top | False | By John Kifner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/03iht-edfrance.1.8558752.html | Warning tremors in France | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/television/02stan.html | The Classless Utopia of Reality TV | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02lives-t.html | Poetry of Protest | False | By ZARAH GHAHRAMANI, as told to ROBERT HILLMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02mountaineers.html | Fitting End to a Tumultuous Season | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/movies/02mcgr.html | Unholy Production With a Fairy-Tale Ending | False | By Charles McGrath | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02japan.html | Made in Japan | False | By Mark Ellwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/McGrath-t.html | Shades of Capote | False | By Charles McGrath | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02petkanas.html | A Fine Line | False | By Christopher Petkanas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02suicide-t.html | Death in the Family | False | By Daniel Bergner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial/02servicesswe.html | More Talk of Sharing Services | False | By Elsa Brenner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-venez.4.8561722.html | Voting under way in Venezuela on changes to Constitution | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-iran.1.8558395.html | Tehran defiant on nuclear enrichment | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-03sudan.8561977.html | Sudan's president to discuss possible pardon in bear-naming case | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02VonHockman.html | Nia VonHockman and Christopher Chase | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Coates-t.html | The Greeks | False | Review by Steve Coates | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02giants.html | Hester Is Giving Bears and Fans Happy Returns | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/asia/02iht-bali.1.8558390.html | Delegates in Bali for talks on climate | False | By Peter Gelling and Andrew Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02lanzas.html | Art Basel 911 | False | By Mark Ellwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02jetsmatchup.html | Jets at Dolphins | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02frame.html | Lots of Little Screens: TV Is Changing Shape | False | By Denise Caruso | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02books.html | Books of Style | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Goddu-t.html | Toy Stories | False | Review by Krystyna Poray Goddu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-obits.1.8557272.html | Evel Knievel, 69, motorcycle daredevil | False | By Richard Severo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02list.html | Youâ€šÃ„Â´re on the List | False | By Mark Ellwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/NJplastic.html | Rethinking Plastic Bags | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-4.html | Gonzo | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-TENNIS.1.8557241.html | Bryan twins help end U.S. Davis Cup drought | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/CIHousing.html | A Place to Call Home: Preserving Middle-Class New Yorkers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/othersports/02vecsey.html | A Righteous Recipe for Longevity | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02artsnj.html | Scrooge Relents. Joy Prevails. Again. | False | By Anita Gates | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02isher.html | Few Moved the Scenery, or Even Chewed It | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02friedman.html | The People We Have Been Waiting For | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02iht-edrich.1.8558761.html | Who's afraid of Barack Obama? | False | By Frank Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/l02immig.html | Benefits of Immigration | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02check.html | Montreal: Opus Hotel | False | By Amy Virshup | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02kuczynski.html | Me Bid | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02weather.html | Meteorologists Shape Fashion Trends | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02iht-edfriedman.1.8558755.html | Friedman: The people we have been waiting for | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02dayout.html | Books, Boots and a Big Sky | False | By Donna Paul | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02lacma.html | L.A.C.M.A. is More | False | By Maura Egan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |