Exhibit H57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02yablonsky.html | Savoir Fair | False | By Linda Yablonsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/washington/02energy.html | Fuel Bill Shows House Speaker's Muscle | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-CUP.3.8560837.html | Chelsea advances in Premier League | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02Rex.html | Correction: A Chicken Coop, but No Tigers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02iht-edeconick.1.8558749.html | What the Gospel of Judas really says | False | By April D. DeConick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02jersey-ART-THERUTGERSRE_LETTERS.html | The Rutgers Report on New Jersey Migration (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/l02campaign.html | To Run for President | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02stationsli.html | Only Downtrend at Pump: Independent Stations | False | By Stewart Ain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/basketball/02knicks.html | Curry Seems to Lose His Touch Just as the Knicks Find Theirs | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/automobiles/02TSB.html | Service Bulletin: Fix Your Car | False | By Scott Sturgis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-kosovo.4.8561643.html | EU floats a plan to slow down on Kosovo | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02shake.html | If Bacchus Drank Cola | False | By Jonathan Miles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/movies/02ande.html | Down South, Singing the Indie Blues | False | By John Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/world/asia/03iht-03afghan.8565388.html | Trouble on a vital road in Afghanistan | False | By C. J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/t-magazine/food/02toddy.html | Toddy Time | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02real.html | He's a Model? Consider the Odds | False | By Bernice Yeung | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-colombia.1.8557249.html | Leftist rebels in Colombia release letter and videos of long-held hostages | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02city-JUSTHOWEFFEC_LETTERS.html | Just How Effective Is Stop and Frisk? (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/02CIstossel.html | Cover Less to Cover More | False | By LAUREN STOSSEL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-russia.5.8563957.html | A landslide for Putin's party in Russia, and a big question | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/02NJharrison.html | Death to Capital Punishment | False | By BRIGID C. HARRISON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/television/02wein.html | Good News for All the Hockey Pucks | False | By Marc Weingarten | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02market.html | Art Attack | False | By Horacio Silva | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/arts/03iht-03kite.8565651.html | 'Kite Runner' boys are sent to United Arab Emirates | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02ssfair.html | Brut Force | False | By S.S. FAIR | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-letter3.1.8558388.html | Hizb ut-Tahrir mobilizes in West Bank | False | By Richard Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02Knox.html | Nancy Knox and James Talcott | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02blue.html | Tangled Up in Blue | False | By Cole Louison | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02stab.html | Boy Killed in a Park in Brooklyn | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02peoplenj.html | A Rocker Who Rocks to His Own Beat (and CD) | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02airport.html | Study Puts Price Tag on Delays at Airports | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02coaches.html | Stories Conflict, but Miles Says He'll Stay at L.S.U. | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02skideals.html | Special Packages Whittle Away at Cost of Trips | False | By Caren Osten Gerszberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/soccer/02soccer.html | Several Thousand Iraqi Fans Turn Out for Game in Baghdad | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-safire-t.html | Bibliogifts | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02nations.html | A Light Unto Nations | False | By Alix Browne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Calhoun-t.html | Hollywood Chronicle | False | Review by Ada Calhoun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02oprah.html | The Oprah Party Wants You | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-NFL.1.8557217.html | The Hester dilemma: To kick to him or not? | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02santos.html | Putting a Price on a Wrongful Conviction | False | By Fernanda Santos and Janet Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Zacharek-t.html | Mad | False | Review by Stephanie Zacharek | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02pbtenj.html | One Stop for Homey or Haute | False | By Kelly Feeney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02prada.html | Now Sketching | James Jean's Prada Prints | False | By Horacio Silva | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02hours.html | 36 Hours in Park City, Utah | False | By Christopher Solomon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02treats.html | Now Serving | Tokyo Treats | False | By Liz Goldwyn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02nutcrackerct.html | A Gift That's Just Too Costly | False | By Margaret Farley Steele | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02TCXN-1-002.html | Correction: On the Tequila Trail in the Place Where It's Made | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02backpage.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02peopleli.html | A Couple Find Their Dream in the Field | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-CUP.1.8557246.html | Chelsea advances in Premier League | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02bunny.html | Now Booking | the Bunny Pages | False | By Alex Hawgood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-03nile.8562021.html | 5 killed in fire aboard Nile cruise ship | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/specia2/02longleyct.html | Paraplegic Actor Sings for Stem Cell Research | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02island-CHOKINGTHEPL_LETTERS.html | Choking the Planet With Our Plastic Bags (4 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/asia/02iht-phils.1.8557482.html | 32 civilians linked to failed uprising at Manila hotel | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02COMsnow.html | If Snow Doesná€šÃ„Ã´t Show, Offer of a Rental Switch | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02conn-JUSTWHEREISH_LETTERS.html | Just Where Is Home for the Holidays? (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-cyber.1.8557238.html | Spy chief in Britain accuses China of cyber crime | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02menkes.html | The Shock of the Hue | False | By Suzy Menkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/health/02iht-02cancer.8557274.html | Progress slow in fight against cancer | False | By Scott Allen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02garm.html | Pins and Needles | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/automobiles/autoreviews/02BLOCK.html | Powerful, but Not Persuasive | False | By Richard S. Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-lobby.1.8557125.html | Business interests push for new rules before Bush leaves office | False | By Robert Pear | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02count.html | New Tradition: Eat the Turkey, Then Go Online | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02armo.html | An Armory, and a Siege by Rebels Who Live Nearby | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02CARBONE.html | Andrea Carbone, Charles Dufresne Jr. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-acti03.1.8560840.html | Vivendi-Activision deal creates new video game empire | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Schillinger-t.html | Editorá€šÃ„Ã´s Cut | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/world/americas/03iht-03huckabee.8565548.html | Lonely no more, Huckabee faces hurdles | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Wolk2-t.html | Comics | False | Review by Douglas Wolk | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Lawrence-t.html | The Sputnik Effect | False | By Mark Atwood Lawrence | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/specia2/02artswe.html | A Decade of Patterns and Promise | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagzine/02lumber.html | Lumber Man | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-oprah.1.8557142.html | Will Oprah Winfrey's endorsement of Obama help him? | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02gret.html | S.E.C. Sends Investors to the Childrená€šÃ„Ã´s Table | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/music/02play.html | A Family That Plays Together, and a Jazz Legend | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02bader.html | Christine Bader, Adrian Chitty | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-1.html | The Jaws That Bite | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-basque.4.8561080.html | Police hunt for ETA suspects after killing of Spanish policeman in France | False | By Victoria Burnett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/europe/02serbia.html | Dark One-Liners Shine a Light on the Mood of Serbs | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/middleeast/02baghdad.html | Nonstop Theft and Bribery Stagger Iraq | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/yourmoney/02oil.html | From the Heights of $100 Oil, Most Stocks Look Vulnerable | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/dance/02dunn.html | Twisting and Chatting the Ailey Way | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Lewine-t.html | Bitter Pill | False | By BY EDWARD LEWINE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02editorct.html | A Student Editor Finds Himself at the Center of the News | False | By Jeff Holtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02hunt.html | An Imperfect Solution | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02dredgeli.html | In Patchogue, a Novel Cure for Old Muck | False | By John Rather | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02corrections.html | Payload: Taking Aim at Corporate Bribery | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02bug.html | For Tourists, a Flight to Bargains | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/travel/02iht-03sumatra.8562439.html | Fire destroys terminal at Indonesian airport | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/Clwater.html | Deadbeat Water Users | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02design-t.html | Insider Art | False | By Pilar Viladas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02doonan.html | Giving You Christmas When You Want It | False | By Simon Doonan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-NBA.1.8557255.html | After setbacks, Phoenix Suns' Hill enjoys the clamor | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-6.html | Correction: Review of â€šÃ„Â²The Pleasures of the Damnedâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02wrenn.html | Marie-Claude Wrenn, Robert Myers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02sun2.html | Yahoo Betrays Free Speech | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02skiglobal.html | Resorts Prepare for a Future Without Skis | False | By Gisela Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02every.html | The Long and Short of It at Goldman Sachs | False | By Ben Stein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Cowles-t.html | Food History | False | Review by Gregory Cowles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02deal2.html | End of an Era for Family Mansion | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02soup.html | Book Soup | False | By Maura Egan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Letters-t-7.html | Correction: Review of â€šÃ„Â²For Love of Politicsâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02olct.html | Mud, Sweat, Jeers. But a Free Tree! | False | By Woody Hochswender | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02livi.html | Note to City Dwellers: Steals Available Here | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/l02marriage.html | Marriage, by God or Government? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02chapman.html | Jana Chapman Christopher Gates | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/02land.html | Caught Up in a Storm, With His Eyes Wide Open | False | By Dan Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02colwe.html | Few Priests? Papal Visit Seen as Help | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-03russia.8561629.html | Putin's party wins decisively in Russia, exit polls say | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02pools.html | Now Filling | Art Pools | False | By Bill Powers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-college.1.8557139.html | Oklahoma knocks out Missouri | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02nflmatch4.html | NFL Matchup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02deer.html | Where the White-Tail Roam | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02COM2d.html | Skis, Boots and Poles, Driven to Your Place | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02west-JUDGESDONTNE_LETTER.html | Judges Donâ€šÃ„Â´t Need Pity â€šÃ„Â® They Need Training (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-women.4.8560819.html | Obama tries to capture support of women voters | False | By Robin Toner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02corx-001.html | Correction: Freud Is Widely Taught at Universities, Except in the Psychology Department | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Skloot-t.html | Party Politics | False | By Floyd Skloot | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02qa-002.html | Can a Co-op Demand Health Insurance Proof? | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02home.html | Buildingsâ€šÃ„Â´ Boards: Whoâ€šÃ„Â´s in Control? | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/commercial/02sqft.html | A Cloudy Forecast for Commercial Market | False | By Amy Cortese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02galleries.html | Neue Galleries | False | By Hannah Wallace | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02letters-1-MARKETINPARI_LETTER.html | Letters: Market in Paris | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-Q4-t.html | A Sinnerâ€šÃ„Â´s Tale | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Finnerty-t.html | Not Pretty | False | Review by Amy Finnerty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Witchel-t.html | The Road to Funny | False | By Alex Witchel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Williams-t.html | Rocking the Boat | False | By Florence Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02museum.html | The Hang Man | False | By Alix Browne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02beyond.html | Beyond Basel | False | By Jordan Hruska | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02colli.html | Teen Parent Maturing Into the Role | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02cxli.html | Correction: Amid Affluence, the Hidden Homeless | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/technology/02iht-ad03.1.8557048.html | Nationality trumps geography in Europe | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/music/02warr.html | Adding Notes to a Folkloristâ€šÃ„Ã´s Tunes | False | By Bill Friskics-Warren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-ethicist-t.html | Minding the Store | False | By Randy Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-baghdad.1.8557146.html | Corruption and theft soar in Iraq | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-NBA.3.8560724.html | After setbacks, Phoenix Suns' Hill enjoys the clamor | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02browns.html | Change at Quarterback Gives the Browns Reason to Hope, for a Change | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02stolberg.html | Peace? Sure, Iâ€šÃ„Ã´ll See What I Can Do | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/James-t.html | â€šÃ„Ã²Heil Hitler! Love, Boboâ€šÃ„Ã´ | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02weekend.html | A Sip for Aprã¨s'Â®s-Whatever | False | By Seth Kugel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02nflmatch3.html | NFL Matchup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Barcott-t.html | Once Upon a Time in China | False | By Bruce Barcott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-act03.3.8561013.html | Vivendi-Activision deal to create video game empire | False | By Matt Richtel and Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02kiscowe.html | A Place to Learn, and a Chance to Perform | False | By Susan Hodara | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02piece.html | One Piece or Two? | False | By Shyama Patel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02pieces.html | Art Fair Field Guide | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/health/02iht-cancer.4.8562513.html | Slow pace of advances against cancer frustrate researchers | False | By Scott Allen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02herszenhorn.html | How the Filibuster Became the Rule | False | By DAVID HERSZENHORN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/politics/02campaign.html | Though Caucuses Loom, Democrats Tone It Down | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02stegich.html | Stephanie Stegich, Adam Treanor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02gold.html | Solid Gold | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02RV.html | Housing Crisis? Try Mobile McMansions | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02wczo.html | Judging Eminent Domain | False | By Lisa Prevost | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02iht-edletmon.1.8558758.html | Frustration with China; American resilience; Eroding nuclear discipline | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/11/30/style/30iht-DESIGN3.1.8541433.html | How Bauhaus was shaped into greatness | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/02alscorrs.html | Correction: Language as Sculpture, Words as Clay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02brubach.html | 15 Going on 50 | False | By Holly Brubach | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/asia/02iht-australia.1.8557381.html | Coup de grâ'sâ€ce for John Howard: Opponent wins seat in Parliament | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/02tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02ashkenazi.html | Naama Ashkenazi, David Bloom | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Keepnews-t.html | Life of Michael | False | By Peter Keepnews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02nflmatch2.html | NFL Matchup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02polnj.html | Aide Criticizes Paper Over Corzine Illustration | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02nite.html | He Has Leverage | False | By Jamie Diamond | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02schnabel.html | Profile in Style: Julian Schnabel | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02towns.html | Following a Kindly Light, and Casting One | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-SOCCER.1.8558056.html | Absence of goals create a Milanese mystery | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02listingswe.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-voices.4.8562806.html | Some voters speak out after casting their ballots | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/politics/02women.html | Feminist Pitch by a Democrat Named Obama | False | By Robin Toner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02sun3.html | Sex, Science and Savings | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02njzo.html | In Preservation, Room for Growth | False | By Antoinette Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-lebanon.1.8557760.html | Hezbollah signals support for presidential choice in Lebanon | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02digi.html | For the 2008 Race, Google Is a Crucial Constituency | False | By Randall Stross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02wine.html | Two to Try With Latkes | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/02balint.html | Stephan Balint, 64, a Founder of the Squat Theater, Dies | False | By PATRICIA L. COHEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02Rparenting.html | Smile, Make Eye Contact and Donâ€šÃ„ã't Burp | False | By Michael Winerip | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/pageoneplus/02correx-002.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02kitty.html | Is Hello Kitty Turning Feral? | False | By Azadeh Ensha | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-usecon.1.8557383.html | Investors breathe easier - but U.S. fears remain | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/africa/02iht-sudan.1.8557226.html | British Muslim leaders in Sudan to secure pardon for teacher | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/middleeast/02iraq.html | Turkey Says It Attacked Kurdish Fighters in Iraq | False | By Sabrina Tavernise and Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02wwln-lede-t.html | I Am America. (And So?) | False | By Wyatt Mason | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02nflglance.html | The Raidersâ€šÃ„Â´ Fargas Is Ready to Ramble | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02Rhoops.html | On Long Island, Off the Streets and Onto the Court | False | By Tim Murphy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02mizumoto.html | Yoko Mizumoto and Daniel Fleisher | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02artsli.html | Much More Than a Roof Overhead | False | By James Kindall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/americas/02mexico.html | Film on Mexicoâ€šÃ„Â´s Disputed â€šÃ„Â´06 Election Stirs Emotions | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02COMcat.html | Now, a Nordic Trail the Length of Vermont | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02portman.html | Screen Goddess | False | By LYNN HHIRSCHBERG | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02jersey-ART-ITCANGETDANG_LETTERS.html | It Can Get Dangerous Going Round in Circles (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-clinton.1.8557117.html | Hostage-taker invades Clinton campaign office | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02neediest.html | Defeating Hunger and Homelessness, Step by Step | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02scap.html | An Early Haven for Artists | False | By Christopher Gray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-serbs.4.8561725.html | Serbs find comfort in dark wit | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02lizo.html | Coltrane Slept Here | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/02deal.html | Lawyers Compete, Except in Bonuses | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02camera.html | Camera Ready | False | By Nan Goldin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Browning-t.html | Gimme Shelter | False | By Dominique Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/tennis/02tennis.html | Bryans Give the U.S. a Davis Cup Title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02rich.html | Whoâ€šÃ„Â´s Afraid of Barack Obama? | False | By Frank Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02food-t.html | Simon Says | False | By ALEKSANDRA CRAPANZANO | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/americas/02iht-02clinton-alcohol.8559969.html | Stepson of suspect recounts a night of alcohol | False | By Megan Woolhouse and James Pindell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/world/asia/03iht-03hong.8565663.html | Democracy advocate wins in Hong Kong | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02giantsmatch.html | Giants at Bears | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/design/02cott.html | A Broken City. A Tree. Evening. | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/03/world/americas/03iht-03venezuela.8565384.html | For Venezuela, tension mounts with close vote | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02powerwe.html | Buyer Beware in Seeking Lower Energy Costs | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/02immig.html | Immigration Contractor Trims Wages | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/jobs/02career.html | Hobbies Are Rich in Psychic Rewards | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02fendi.html | Now Wearing |Next-Gen Fendi | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02schuman.html | Stefanie Schuman, Rory Weiner | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/business/yourmoney/02stra.html | Contrarians Make a Case for Gains in the Recent Turmoil | False | By MARK HULBER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02dineli.html | A Fine Blend of Places to Sip | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02letters-t-1.html | Letters: The Sleep-Industrial Complex | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02ski-2008.html | Going Green, Luxuriously | False | By Lionel Beehner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02curtainct.html | â€šÃ„Â²One Little Village,â€šÃ„Â´ but Top-Notch Ballet | False | BY Kathryn Shattuck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/middleeast/02mideast.html | Israeli Forces Kill 6 in Gaza | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/asia/02iht-03hong.8563480.html | Pro-democracy candidate wins legislative seat in Hong Kong | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02fans.html | Pout and Shout | False | By Mireya Navarro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02camhi.html | The Seer | False | By Leslie Camhi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/02alsmail.html | Barbara Cook; Audiophiles and iPods; Detroit and the Arts; the Audienceâ€šÃ„Â´s Role; Marin Alsop | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/crosswords/chess/02chess.html | Californian Takes World Title at Childrenâ€šÃ„Â´s Event in Turkey | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-CUP.4.8561909.html | Liverpool moves into third place by thrashing Bolton | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02crosswe.html | After Cross Burning, Sadness, Discussion and an Arrest | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02calendar.html | Save the Date | False | By Christine Lennon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02fram.html | Click and Frame | False | By Julia Leach | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/baseball/02yankees.html | Twins Look for Yanks to Up Ante for Santana | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02vows.html | Gabrielle Giffords and Mark Kelly | False | By Judith Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02horsesnj.html | Sand, Sea and Space to Roam on Horseback | False | By Robert Strauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/technology/02iht-piracy03.1.8557096.html | France leads crackdown to end illegal file sharing | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/music/02holl.html | Transformed by the Tonic of â€šÃ„Â²Einsteinâ€šÃ„Â´ | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02qa-001.html | Can Residents Agree to Lower the Heat Setting? | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02ihtedcohen.1.8558746.html | Roger Cohen: The limits of 21st-century revolutions | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02story.html | The Whole Story | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Weber-t.html | Fashion | False | Review by Caroline Weber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02airportsnj.html | New Rallying Cry: Save the Small Airports | False | By BARBARA S. PETERSON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Queenan-t.html | The Decade That Wonâ€šÃ„Ã´t Die | False | By Joe Queenan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/basketball/02dribble.html | Captain Jack Is Back | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/africa/02malawi.html | Ending Famine, Simply by Ignoring the Experts | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02letters-1-CROATIANSHEL_LETTERS.html | Letters: Croatian Shellfish | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/baseball/02chass.html | Strange Pairing on Hall Ballot | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02island-TEACHABLEMOM_LETTERS.html | Teachable Moments: Tell Me More, Indeed! (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Travel-t.html | Travel | False | Review by Henry Alford | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/opinion/02ihtedsafire.1.8558764.html | This season's intellectual investments | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02Rleaves.html | Waiting for the Other Leaf to Drop | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/thecity/02ceme.html | A Burial Ground for the Mighty, Laid Low by Weeds | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02sethi.html | Pakistanâ€šÃ„Ã´s Slow-Motion Emergency | False | By Ali Sethi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/02CTmotavalli.html | Connecticutâ€šÃ„Ã´s Interstate of Confusion | False | By JIM MOTAVALLI | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/baseball/02score.html | Undervalued, Overlooked, but Far From Forgotten | False | By Dan Rosenheck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02connoisseur.html | The Full Picture | False | By Madhu Puri | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02curtainwe.html | A Theatrical Work to Do Good Works | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02gree.html | Dusting Off the Shelves of Hellenic Kitchen | False | By Saki Knafo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02TCXN-1-001.html | Correction: Beckoned by Bivalves | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/02diesel.html | San Francisco Fleet Is All Biodiesel | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02masterpiece.html | Masterpiece Basement | False | By OLGA OF GREECE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02marion.html | Maid Marion | False | By Lynn Hirschberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02conn-TOPLAYFOOTBA_LETTERS.html | To Play Football at Fairfield Prep (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-NFL.5.8563979.html | Indianapolis Colts count on Manning as they near title | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02vinesli.html | For East End, an Ideal Year | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02metals.html | Precious Metals | False | By Carol Kino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/theater/02ishe.html | The Graffiti of the Philanthropic Class | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-subprime.1.8557550.html | Treasury Department pushes for U.S. subprime rate freeze | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/29connoisseur_1.html | Art vs. Life | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/02cade.html | Raise a Glass to the Father of Energy Drinks | False | By Neil Amdur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02netrebko-t.html | A New Kind of Diva | False | By Charles McGrath | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/design/02fink.html | Hereâ€šÃ„Ã´s the Show, the Works Are Elsewhere | False | By Jori Finkel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02immigration.html | Immigrants in New York Better Off, Study Finds | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02power.html | Manhattan Turns to New Jersey to Fulfill Its Need for Electricity | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02post.html | Louder Life, Thicker Windows | False | By C. J. Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02sec.html | L.S.U. Ignores the Talk and Captures a Title | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02art.html | Let There Be Art | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02wright.html | Friending, Ancient or Otherwise | False | By Alex Wright | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02four.html | In Brooklynâ€šÃ„Ã´s Badlands, the Coming of the Lattes | False | By Saki Knafo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02rawsthorn.html | Bada Bing! | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/l02city-GIVINGUNTOOT_LETTERS.html | Giving Unto Others to Keep Hunger Away (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02carg.html | Trucks Idle and Neighbors Bridle | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/us/politics/02huckabee.html | Huckabeeâ€šÃ„Ã´s Stature Rises, Mobilizing Tax Critics | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/football/02nflmatch1.html | Colts Are Hobbled but Remain Potent | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/europe/02norway.html | U.S. Credit Crisis Adds to Gloom in Norway | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/02sun4.html | Late Encounter With a Bluefin | False | By Lawrence Downes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/opinion/nyregionopinions/CT-elections.html | Shaking Up Branford | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02CHARLSTON.html | Caroline Charlston, Christopher West | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/world/europe/02iht-turkey.4.8561499.html | Turkey claims it attacked Kurdish rebels | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02peterson.html | Sarah Peterson, Joshua Lefrancâ€šÃ¯â€šÃŸois | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02schi.html | The Stowaway on Schindlerâ€šÃ„Â´s List | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02prac.html | One Is No Longer the Loneliest Number | False | By Michelle Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/basketball/02hill.html | For Sunsâ€šÃ„Â´ Hill, Quality Time, but Precious Little Quiet Time | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/hockey/02rangers.html | Rangers Start Fast and Add to Ottawaâ€šÃ„Â´s Woes | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/thecity/02rest.html | Prices Nice as the Food | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02warshawsky.html | Shana Warshawsky, Arye Dworken | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/world/europe/02belgium.html | Talks Fail to Find Unity in Belgium | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/weekinreview/02corx-002.html | Correction: A Time to Rethink AIDSâ€šÃ„Â´s Grip | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02sussman.html | Judi Sussman, Peter Dunsay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02club.html | You Bring Leo, Iâ€šÃ„Â´ll Bring Diddy | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/theater/02piep.html | He Writes About What He Knows | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/29connoisseur_3.html | Masterpiece Planner | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/automobiles/collectibles/02EGO.html | Injected With Inspiration | False | By Richard S. Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/sports/02iht-CUP.5.8563623.html | Liverpool moves into third place by thrashing Bolton | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02poss.html | The Discreet Charm of the Gauloisie | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/magazine/02beckm.html | Making a Scene! | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02stat.html | Statistics Pinpoint Problems in Paterson Schools | False | By Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02weave.html | Tight Weave | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02Rgen.html | Pop-Culture Exile: Itâ€šÃ„Â´s a Family Thing | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02chloe.html | Now Wearing | the Other Chloã¨Ã´ | False | By Alex Hawgood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/technology/02iht-acti03.5.8563687.html | Vivendi-Activision deal to create video game empire | False | By Matt Richtel and Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/travel/02Bite.html | Telluride, Colo.: Hongaâ€šÃ„Â´s Lotus Petal | False | By Katie Arnold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02WIGHT.html | Caitlin Wight, Timothy Fitzsimmons | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02williams.html | Tahira Williams and James Copland IV | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/technology/02iht-wireless03.1.8557099.html | Femtocells could be next revolution | False | By Eric Sylvers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/02lett.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Kirby2-t.html | Got a Hold on Me | False | By David Kirby | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Lopate-t.html | Ashcan School | False | Review by Phillip Lopate | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Campbell-t.html | When the Future Looked Brave and New | False | By James Campbell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02map.html | Cheap and Cheerful | False | By Christine Muhlke | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/Michel-t.html | Rock Portraits | False | Review by Sia Michel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/nyregionspecial2/02rowerli.html | 4 Rowers to Take on 12 in Trans-Atlantic Race | False | By Susan Saiter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/jobs/02boss.html | Treating What Ails | False | By DAVID B. SNOW Jr.; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 2007-12-02 | https://www.nytimes.com/2007/12/02/business/worldbusiness/02iht-norway.4.8562442.html | The curse of U.S. mortgage crisis reaches northern Norway | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/style/tmagazine/02books.html | Art-Book Smarts | False | By Elisabeth Franck-Dumas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/washington/02lobby.html | Business Lobby Presses Agenda Before â€šÃ„Ã´08 Vote | False | By Robert Pear | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/fashion/weddings/02bielefeld.html | Amy Bielefeld, Stephen ten Broeke | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/realestate/02habi.html | Navigating a Life From East to West | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/arts/dance/02laro.html | B-Boys of the Bronx, Dancing in the Street | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/sports/ncaafootball/02army.html | No Gloating as Navy Beats Army for the Sixth Straight Time | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-02 | 0001-01-01 | https://www.nytimes.com/2007/12/02/books/review/02editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03air.html | Air America to Test Its Fan Base and Its Sea Legs | False | By Gregory Roth | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-BORAS.1.8568182.html | Agent to the superstars has soft spot for the 'common' player | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/asia/03kyrgyzstan.html | A Kyrgyz Reporter Is Killed, and Suspicions Fall on Uzbekistanâ€šÃ„Ã´s Government | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/03ahead.html | Looking Ahead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/basketball/03kings.html | Kings 107, Rockets 99 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03truckers.html | Truckers in Maine, Feeling High Costs of Diesel Fuel, Urge State to Intervene | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-03russiapress-review.html | Russian press review: Dec. 3 | False | Compiled by | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/news/03iht-03oxan.8569209.html | Prospects for the global economy in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/washington/03cong.html | Congress, Returning From Break, Has Much Work to Finish Before the Next One | False | By Carl Hulse and David Stout | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edkrugman.1.8569486.html | Krugman: The making of a mess | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/11/30/arts/30iht-martin.1.8543371.html | South Bronx celebrates its B-boy pioneers | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/asia/03afghan.html | Trouble on a Vital Road in Afghanistan | False | By C. J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/americas/03venezuela.html | Venezuela Hands Narrow Defeat to ChǎˇsÂˇvez Plan | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-hong.1.8567681.html | Hong Kong election wins cheers for democrats | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/us/03driver.html | California Taking Aim at Uninsured on the Roads | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-workcol04.1.8567168.html | Feel good about your hobby - with good reason | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-TENNIS.1.8567542.html | Moments to remember, after the Davis Cup final | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/books/03arts-PAGEFROMROMA_BRF.html | Page From Romance by Napoleon Is Sold | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03carr.html | Lessons From Rosie, Revisited | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03totals.html | Neediest Cases Fund-Raising Totals | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-venez.5.8573034.html | Venezuela rejects bid by ChǎˇsÂˇvez to amend charter | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03diary.html | Metropolitan Diary | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edsmith.1.8569047.html | The climate for terror | False | By Alexander T. J. Lennon and Julianne Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-MANNING.1.8567627.html | Giants' fans finally find Eli Manning's pulse | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/football/03redskins.html | Redskinsâ€šÃ„Ã´ Draining Week Ends in Emotional Defeat | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-workcol04.1.8567149.html | Feel good about your hobby - with good reason | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/baseball/03boras.html | Lesser Lights Get Chance to Shine for Boras | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edclimate.1.8569020.html | The climate in Bali and in Washington | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/ncaafootball/03bcs.html | L.S.U. Is In, but Not Without Grumbling | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03piracy.html | Effort to Combat Internet Piracy Gains Strength in France | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03mount.html | A Vote for Latin | False | By Harry Mount | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/03drill.html | â€šÃ„Ã²Jingle Bellsâ€šÃ„Ã´ in Dog Barks? No, Thanks | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03blue.html | Ward Runs and Runs and Then Limps Off | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03nbc.html | NBC to Pay Outsiders for Blocks of Programs | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03wave.html | A Warning About East Coast Tsunamis | False | By William J. Broad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-kyrgyz.1.8568381.html | Journalist's murder in Kyrgyzstan sends a message | False | By David L. Stern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-climate.1.8567890.html | Rudd acts to ratify Kyoto accord in Australia | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/l03orleans.html | New Orleans Didnâ€šÃ„Â´t Meet the Test for a Debate | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edoren.1.8569041.html | Peace through anxiety? | False | By Michael B. Oren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-CRICKET.1.8567398.html | Sri Lanka's Muralitharan breaks record for taking wickets | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03evolution.html | Official Leaves Post as Texas Prepares to Debate Science Education Standards | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03ween.html | Long Night for Swashbucklers in Uncharted Territory | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-ecom.1.8567090.html | Small retailers gain larger presence on the Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/movies/03kite.html | â€šÃ„Â¿Kite Runnerâ€šÃ„Â´ Boys Are Sent to United Arab Emirates | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03ecom.html | Small Merchants Gain Large Presence on Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03transit.html | An End to the Free Ride on Trains in Los Angeles | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/football/03giants.html | Manningâ€šÃ„Â´s Turnaround Lifts Giants | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/arts/03oppenheim.html | David Oppenheim, 85, Dean of N.Y.U. Arts, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/television/03nimr.html | Hoop Dreams and Ice Fishing in a Small Town | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03colts.html | Colts Add Distance and Subtract Some Stress | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edneumunz.1.8569512.html | Self-discovery in the mysteries of the past | False | By Ron Neumunz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/americas/03argentina.html | In Macho Argentina, a New Beacon for Gay Tourists | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03ape.html | A.P. to Reorganize Work and Accent Multimedia | False | By Cate Doty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03mahl.html | The Power and Tumult of Mahlerâ€šÃ„Â´s Second | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-venez.1.8567143.html | Venezuela rejects bid by Châ€šÃ‚Ã¡vez to amend charter | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/design/03pitt.html | Brad Pitt Commissions Designs for New Orleans | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edlet.1.8569490.html | Lincoln at Gettysburg; Palestinians and Israelis; Science and Faith | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-afghan.1.8567082.html | Danger rules lawless Highway 1 in Afghanistan | False | By C.J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/ncaabasketball/03beard.html | Ralph Beard, a Star Tarnished by Point Shaving, Is Dead at 79 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-sudan.4.8571945.html | Sudan's president pardons British teacher | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03arts-BROOKSBENEFI_BRF.html | Brooks Benefit Shows in Los Angeles Sell Out | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03days.html | The Dayâ€šÃ„Â´s Best | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03neediest.html | Grandmother Puts the Children First | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/middleeast/03nations.html | New U.N. Envoy in Iraq Sets Out Strategy to Revive Hopes Crushed in 2003 Attack | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03hospice.html | Hospice Care: When the Dying Live On | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03arts-ISLEOFWIGHTF_BRF.html | Isle of Wight Festival Showcases Sex Pistols | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03MBRFS-STABBING.html | Woman Is Fatally Stabbed | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-slave.1.8567111.html | Involuntary-servitude case in New York highlights plight of domestic workers | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03roundup.html | Off-Target Pitch Leaves Saints Scrambling for Playoff Spot | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03ratt.html | Repentance as the Key to Open Pearly Gates | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/03iht-03bcs.8566079.html | LSU is in, but not without grumbling | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/03bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03matchup.html | Mondayâ€šÃ„Â´s Matchup | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-03cia.8570996.html | U.S. report says Iran halted nuclear weapons program in 2003 | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03mon2.html | Lashing Justice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-nasdaq.1.8567782.html | Nasdaq, the No. 2 U.S. stock exchange, sets up shop in Beijing | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/nyregion/03palladium.html | Witness Confesses in 1990 Killing, but Prosecutors Keep Pursuing Suspect | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03deal.html | Russian Firm Buys LiveJournal | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03tailor.html | Help for the Homeless, and Hope for an Addict | False | By John Eligon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/tennis/03araton.html | Suspected of Fixing, Davydenko Is Also in Need of Repair | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-cia.5.8573960.html | U.S. report says Iran halted nuclear weapons program in 2003 | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/arts/03iht-juno.1.8567521.html | Diablo Cody: Climbing the stripper pole to Hollywood stardom | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edneumunz.1.8569038.html | Self-discovery in the mysteries of the past | False | By Ron Neumunz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-alaska.4.8571902.html | Push to find new oil threatens way of life for Alaska natives | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-yen.1.8567152.html | Optimism ebbs in Japan on projections of slower U.S economic growth | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-politicus.1.8567420.html | Sarkozy faces an uphill battle as a reformer | False | By John Vinocur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-ports.1.8567717.html | Two California ports team up to clean the air | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03arts-MOZARTMANUSC_BRF.html | Mozart Manuscript Put Up for Auction | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03cohen.html | The Limits of 21st-Century Revolution | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/basketball/03knicks.html | Marbury's Father Dies After Knicks-Suns Game | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-campaign.1.8568275.html | Arkansas Republican now draws a crowd | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03hostage.html | Seven Held Hostage in Robbery, Police Say | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-TENNIS.1.8567281.html | Moments to remember, after the Davis Cup final | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edcarroll.4.8570268.html | Carroll: Unsaintly ambiguity | False | By James Carroll | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-hong.1.8568088.html | Hong Kong election win cheers democrats | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/nationalspecial/03renters.html | New Orleans Hurt by Acute Rental Shortage | False | By Susan Saulny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03addes.html | Addenda | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/technology/03iht-spam.1.8567113.html | Mouse innovator building a better trap for spam | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/technology/03activision.8565815.html | Vivendi to acquire Activision | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03mon4.html | A Bag Problem Blossoms | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03MBRFS-SHOOTING.html | Three Men Shot | False | By Michael Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-yuan.1.8567154.html | Beijing keeps money tight to curb inflation | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edmount..8569496.html | A vote for Latin | False | By Harry Mount | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/technology/03iht-03ecom.8565903.html | Small merchants gain large presence on Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-03venezuela-loss.8566236.html | Venezuela hands narrow defeat to Chávez plan | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/asia/03hong.html | Democracy Advocate Wins in Hong Kong | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-gps.4.8572109.html | Rural Britain wants to take itself off the GPS map | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-samsung.1.8567321.html | South Koreans loyal to Samsung despite scandals | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03comics.html | The Comic Book Is Back, in Luxe Coffee-Table Form | False | By Joseph V. Tirella | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03gawker.html | Top Editor and Two Colleagues to Leave Media Blog Gawker | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/dance/03bill.html | After Six Decades, a Jane Bowles Puppet Play Takes Flight | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edoren.1.8569515.html | Peace through anxiety? | False | By Michael B. Oren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-samsung.1.8567943.html | South Koreans loyal to Samsung despite scandals | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-chioil.1.8567084.html | China drafts energy policy requiring new oil reserves | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/europe/03ukraine.html | Ukraine Blast Kills 4 Miners | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03wiki.html | At Wikipedia, Illustrators May Be Paid | False | By Noam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/music/03burn.html | Spooky Rock, Noise and No Apologies | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03mon1.html | The Climate in Bali and Washington | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/asia/03korea.html | Unearthing War's Horrors Years Later in South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-03oil.8565847.html | OPEC's tough call: Raise or hold oil supply | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-03jets.8566099.html | As underdogs, the Jets overwhelm the winless Dolphins | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03adcol.html | An Antifashion Classic Returns | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-peso.1.8567103.html | Strong Philippine peso and weak U.S. dollar trims remittances | False | By Carmel Crimmins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03toshiba.html | Back in Times Square, Toshiba Stands Tall | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edkrugman.1.8569026.html | The making of a mess | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/03arts-ENCHANTEDREM_BRF.html | 'Enchanted' Remains Most Charming | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03stabbing.html | Stabbing Leaves Woman Dead and Four Children Wounded | False | By Trymaine Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-russia.3.8570736.html | Landslide election ushers in questions for Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-03cohen.8566520.html | Cohen: The limits of 21st-century revolution | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-03giants.8566089.html | Manning's turnaround lifts Giants | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edmuslim.1.8569035.html | Lashing justice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-rv.1.8567108.html | RV sales roll with the economy | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-MANNING1.8567797.html | Giants' fans finally find Eli Manning's pulse | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03leno.html | Leno to Pay Salaries of Staff Members | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-afghan.1.8567407.html | Danger rules lawless Highway 1 in Afghanistan | False | By C.J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/media/03puppet.html | Puppets Are Rescued After a Seamy Spoof | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edsmith.1.8569518.html | The climate for terror | False | By Alexander T. J. Lennon and Julianne Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03activision.html | Vivendi to Acquire Activision | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03oil.html | OPEC’s Tough Call: Raise or Hold Oil Supply | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/asia/03iht-water.1.8567869.html | Water in the Punjab suspected in genetic mutations | False | By Heather Timmons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03ziffren.html | Lester Ziffren, 101, First to Report Start of Spanish Civil War, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03mold.html | Albany Panel to Assess Health Risks of Mold | False | By Manny Fernandez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03bar.html | Class-Action Leftovers: How to Dispense the Money | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-subprime.5.8573596.html | U.S. Treasury secretary says subprime plan coming soon | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03nasa.html | NASA Site Seeks to Draw the MySpace Crowd | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/crosswords/bridge/03card.html | A Single Trick Can Make All the Difference | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/washington/03scotus.html | For Justices, Another Day on Detainees | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/politics/03campaign.html | Romney Plans to Address Concerns About His Faith | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03jets.html | As Underdogs, the Jets Overwhelm the Winless Dolphins | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03eurostar.html | Ad for New Train Service Strains European Taste | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-usecon.1.8567140.html | U.S. corporate profits slide, raising risk of recession | False | By Rich Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/technology/03iht-nbc.1.8568473.html | NBC deal features block of shows in prime time | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/movies/03arts-EUROPEANACAD_BRF.html | European Academy Honors Romanian Film | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edkerry.1.8569023.html | A roadmap on climate change | False | By John F. Kerry and Jonathan Lash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03lands.html | Nevada Learns to Cash In on Sales of Federal Land | False | By JESSE McKINLEY and GRIFFIN PALMER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/tennis/03tennis.html | Exciting Davis Cup Win for Those Who Saw It | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/middleeast/03iraq.html | U.S. Urges Iraq to Take Advantage of Lull | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-politicus.1.8567580.html | Sarkozy faces an uphill battle as a reformer | False | By John Vinocur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edlet.1.8569029.html | Lincoln at Gettysburg; Palestinians and Israelis; Science and Faith | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-russia.4.8571942.html | Putin hails result of Russian vote, but monitors pass a harsh verdict | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-peso.1.8567134.html | Strong Philippine peso and weak U.S. dollar trims remittances | False | By Carmel Crimmins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/pageoneplus/03corrections.ready-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03kennedy.html | Gala for a Beach Boy and a Motown Diva | False | By Suevon Lee | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/europe/03iht-russia.1.8567896.html | With Putin's triumph come questions in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/theater/reviews/03cymb.html | Love, War and Betrayal in Busy Lives of the Estranged | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-romney.1.8567106.html | Mitt Romney to give address on Mormon faith | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-NFL.1.8567122.html | Chargers turn season around to take lead in AFC West | False | | 2008-08-05 | TX 6-662-493 | | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/opinion/03iht-edmount..8569032.html | A vote for Latin | False | By Harry Mount | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/politics/03huckabee.html | Lonely No More, Huckabee Faces Hurdles | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03mon3.html | Better Savings Plans | False | | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/europe/03russia.html | Partyâ€šÃ„Â´s Triumph Raises Question of Putinâ€šÃ„Â´s Plans | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-CRICKET.1.8567076.html | Sri Lanka's Muralitharan breaks record for taking wickets | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-mideast.4.8572029.html | Israel releases 429 Palestinian prisoners | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/ncaafootball/03colleges.html | Conferences Consider Change to B.C.S. | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03port.html | Southern California Ports Move to Curb Emissions From Shipping Industry | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/americas/03iht-dino.1.8567087.html | Dinosaur mummy yielding its secrets | False | By Randolph E. Schmid | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03MBRFS-INJURED.html | Officer Hurt on Expressway | False | | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03kirsch.html | Spamâ€šÃ„Â´s End? Maybe, if Time Allows | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03shot.html | Two Brothers Are Shot, One of Them Fatally, Outside Bar Near Columbia Campus | False | By Michael Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03MBRFS-SALARIES.html | Mayor Backs Judgesâ€šÃ„Â´ Raises | False | | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03weinstein.html | Moses Weinstein, 95, Legislator and Judge, Dies | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/style/03iht-ffur.1.8567477.html | 3 Russian fur designers stretch the imagination | False | By Suzy Menkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/nyregion/03slavery.html | From Stand in Long Island Slavery Case, a Snapshot of a Hidden U.S. Problem | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/technology/03facebook.html | Facebook Founder Finds He Wants Some Privacy | False | By Richard Pâ€šÃ¢Â€šÃ¢â€šÃ„Â±a | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/baseball/03yankees.html | Yanks Give Twins Deadline on Santana | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/us/03bar.html | Carefully Plotted Course Propels Gun Case to Top | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-05 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-rail.1.8568304.html | China Railway shares soar in Shanghai debut | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-rv.1.8567139.html | RV sales roll with the economy | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/technology/03iht-wiki.1.8567146.html | Wikipedia to pay artists for 'key illustrations' | False | By Noam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/world/asia/03bali.html | Climate Talks Take on Added Urgency After Report | False | By Peter Gelling and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03rhoden.html | Showing Character After a Shaky Start | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/books/03stewart.html | Requiem for a Red Lobster: A Novel of Downsizing | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/opinion/03krugman.html | Innovating Our Way to Financial Crisis | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/sports/football/03green.html | For Miami, Losses and Anger Mount | False | By Charlie Nobles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/sports/03iht-03knicks.8566167.html | Marbury's father dies after attending Knicks-Suns game | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/arts/dance/03aile.html | Moving Between Cool Style and Broadway-Flash Pizazz | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/business/worldbusiness/03iht-franc.5.8573604.html | France sells EDF shares to raise money for universities | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 2007-12-03 | https://www.nytimes.com/2007/12/03/world/africa/03iht-sudan.1.8567950.html | British teacher pardoned in Sudan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-03 | 0001-01-01 | https://www.nytimes.com/2007/12/03/books/03masl.html | Dear Alfred, Gertie and Mummy-snooks: Love, Noelie | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04friedman.html | Being Green: The Young Show the Way | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/middleeast/04intel.html | U.S. Finds Iran Halted Its Nuclear Arms Effort in 2003 | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/sports/04iht-SOCCER.1.8580306.html | 2 different approaches to the riches of the game | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04lab.html | Sloppy Police Lab Work Leads to Retesting | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04herbert.html | Now and Forever | False | By Bob Herbert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-teachers.html | METRO BRIEFING | NEW YORK; Manhattan: Teachers Now Oppose Housing Plan | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04ballot.html | Vulnerable Democrats See Fates Tied to Clinton | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/europe/04belgium.html | Belgian King Enters Dispute | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/books/04kaku.html | Stayin'â€šÃ„Ã' Alive: An Era That Was Running on Empty | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/technology/04myspace.html | MySpace to Showcase Music and Sell Performance Videos | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/movies/homevideo/04dvd.html | Respect in a Box: Giving John Ford the Major American Artist Treatment | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/europe/04briefs-MUSLIMSENDHO_BRF.html | Britain: Muslims End Holocaust Day Boycott | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/dance/04kitc.html | Tiny, Ordinary Movements Polished by Self-Awareness | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/middleeast/04iraq.html | Red Crescent Says 25,000 Iraqi Refugees Have Returned | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/research/04agin.html | Aging: Researchers Identify Signs for Risk of a Broken Hip | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04huckabee.html | Huckabee Repudiates Groupâ€šÃ„Ã's Effort | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04limo.html | Bright Prospects for a Comfortable Ride | False | By Paul Burnham Finney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts-ROBOTGUITARC_BRF.html | Robot Guitar Calls the Tune | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04road.html | ON THE ROAD; Bunking Up, Business Class | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04impr.html | Simulations of Ailing Artistsâ€šÃ„Ã´ Eyes Yield New Insights on Style | False | By Guy Gugliotta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04campaign.html | Candidates Hold to Their Stances on Iran | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-myspace.4.8587344.html | MySpace creates one-stop shopping for music videos | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/theater/04arts-ROLEFORACTOR_BRF.html | Role for Actorsâ€šÃ„Ã´ Equity at American Girl Place | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04steffy.html | J. Richard Steffy Is Dead at 83; Made Shipwreck Analysis Scientific | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04tue3.html | Evolution and Texas | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/sports/04iht-BASE.1.8579011.html | Yankees appear to be cooling on Johan Santana deal | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04pennies.html | A Walkway Paved With Pennies, for the Sake of Charity | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/ncaabasketball/04hoops.html | Rutgers Upends Another Top Team | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04obsala.html | Inveterate Wanderer: An Intercontinental Salamander Family | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/health/04iht-snvital.1.8582016.html | Some pain relievers, taken regularly, may not hamper driving ability | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04scotus.html | Justices Express Skepticism in a Discrimination Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04dead.html | Skeletal Remains Are Found in a Brooklyn Home | False | By Bruce Lambert and Ann Farmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/europe/04gps.html | Turn Back. Exit Village. Truck Shortcut Hitting Barrier. | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/basketball/04knicks.html | A Frustrating Season Turns Sorrowful for Marbury | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04fuel.html | Calculating Energy Billâ€šÃ„Ã´s Real Figures | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04bruno.html | Bruno Wonâ€šÃ„Ã´t Talk About Role at Firm | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04arts-SPICEGIRLSRE_BRF.html | Spice Girls Reunite | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/dance/04esse.html | Unison Movement, and Unusual Uniforms | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04viol.html | Beethovenâ€šÃ„Ã´s Sonatas as a Series of Dialogues | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-tobias.2.8580836.html | A case of fast money and even faster living | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04pole.html | Tenor Turns His Focus to the Art of the Song | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/design/04arts-TURNERPRIZEW_BRF.html | Turner Prize Winner Is Announced | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04wind.html | 2 Are Hurt in New York by Debris From Towers | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/space/04hubb.html | One Last Ride to the Hubble | False | By Dennis Overbye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/movies/04arts-RATATOUILLE_BRF.html | Ratatouille Leads the Annie Race | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/television/04arts-DESPERATEHOU_BRF.html | Desperate Housewives Outscores Football | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/television/04imus.html | Imus Is Back, Chastened but Still Proudly Obnoxious | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04giuliani.html | Giulianiâ€šÃ„Â´s Firm Lobbied for Bill Considered Threat | False | By Eric Lipton and Russ Buettner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/middleeast/04mideast.html | In Gesture, Israel Frees 429 Palestinians | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/theater/reviews/04que.html | Indian Bloom in a Borough Nighttown | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-04russiapress-review.html | Russian press review: Dec. 4 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-assess.1.8579733.html | An assessment on Iran jars a foreign policy debate | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/nutrition/04foli.html | A Growing Debate Over Folic Acid in Flour | False | By Darshak M. Sanghavi, M.D. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/football/04giants.html | In Victory, Giants Sample Their Playoff Future | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04republic.html | Magazine Voices Doubt Over â€šÃ„Â²Diaryâ€šÃ„Â´ From Iraq | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04avastin.html | F.D.A. Criticizes Avastin Use for Breast Cancer | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-04pakistan.8576916.html | Pakistani rivals threaten boycott of elections | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04hotels.html | Council Plans Heftier Fines for Apartments Used as Hotels | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04diocese.html | Diocese in Iowa Settles With Abuse Victims for $37 Million | False | By Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-death.html | METRO BRIEFING | NEW JERSEY; Trenton: Anti-Death Penalty Bill Moves Forward | False | JEREMY W. PETERS Compiled by John Sullivan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-policy.1.8580309.html | U.S. showed the world exhibit A, Iran as nuclear threat; now exhibit B upends it | False | By William J. Broad and David E. Singer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/health/04iht-04mind.8580989.html | Unhappy? Self-critical? Maybe you're just a perfectionist | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-intel.4.8586300.html | Bush says Iran report is a 'warning signal' | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-04intel.8576873.html | U.S. finds Iran halted its nuclear arms effort in 2003 | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/football/04ravens.html | Late Gaffes by the Ravens Give Brady and Pats an Opening | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04fric.html | Haydn, Fleet but Controlled, Debussy in Many Textures | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04dodgers.html | New Hall of Famer Stirs Both Sides in Brooklyn | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/04brach.html | Paul Brach, 83, Painter and Teacher, Is Dead | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edgreenway.1.8582034.html | Greenway: Little reason for optimism | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/technology/04iht-yahoo.1.8578884.html | EBay returns to Japan in Yahoo partnership | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04tue2.html | Bringing an Energy Bill Home | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04real.html | The Claim: Super Glue Can Heal Wounds | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04qna.html | Trunk Line | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04campaign.8576891.html | Candidates hold their stances on Iran | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-legal.4.8585751.html | Serving life for providing car to killers | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/news/04iht-04irantext.8576899.html | White house reaction to Iran report | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-04iraq.8585048.html | Kidnappers demand that Britain leave Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04suicide.html | MySpace Hoax Draws No Charges | False | By Christopher Maag | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-dems.1.8579008.html | Vulnerable Democrats fear drag of a Clinton ticket | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/baseball/04hall.html | Kuhn Is Elected to Hall, but Miller Is Not | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/research/04beha.html | Behavior: Even Babies May Be Good Judges of Character | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/television/04watc.html | Morning TV Veers From News to Frills | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-03alaskaoil.8576104.html | Whalers in Alaska fear oil drilling may curtail way of life | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/baseball/04meetings.html | Close to a Completed Club, the Mets Are Just Window Shopping for Now | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/asia/04pakistan.html | Pakistani Rivals Threaten Boycott of Elections | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/africa/04sudan.html | Sudanâé³Ã„â´s President Pardons British Teacher | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04lett-SUICIDEANDTH_LETTERS.html | Suicide and the Elderly (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04insure.html | Buffett Is Named as a Witness in the Fraud Trial of 5 Insurance Executives | False | By Lynnley Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04lett-THEBIRTHOFCR_LETTERS.html | The Birth of Creativity (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/design/04nypl.html | Politically Charged Prints Cause Talking in the Library | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04obchim.html | Chimps Exhibit Superior Memory, Outshining Humans | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/03/arts/03iht-museum.1.8569634.html | Contemporary art museum injects energy in New York | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/04arts-PETERLIEBERS_BRF.html | Peter Lieberson Songs Win an Award | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/technology/04iht-acawomen.8584413.html | Women are new target of electronics makers | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04policy.html | How Did a 2005 Estimate Go Awry? | False | By William J. Broad and David E. Sanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-gdansk.4.8585403.html | In Poland, a battle over future of the Gdansk shipyards | False | By Katya Andrusz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04lett-SEDUCTIVEVOI_LETTERS.html | Seductive Voices | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/football/04jets.html | Trend Shows Bye Week Benefits Jetsâ€šÃ„Â´ Defense | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04brfs-SEARSTOWERCA_BRF.html | Florida: Sears Tower Case Goes to Jury | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-russia.2.8581078.html | Putin calls victory 'sign of trust' in government | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-park.html | METRO BRIEFING | NEW YORK; Manhattan: Renovation at Washington Square Park | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/africa/04algeria.html | In Algeria, Sarkozy Denounces Colonialism | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/soccer/04soccer.html | U.S. Team on Adaâ€šÃ„Â´s Mind, Even in Portugal | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04samsung.html | Tired of Corruption but Afraid of the Crackdown | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04brody.html | Cracking the Code to the Memory Vault | False | By Jane E. Brody | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04itext.html | Key Judgments From a National Intelligence Estimate on Iranâ€šÃ„Â´s Nuclear Activity | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-glob05.1.8578935.html | Foreign aid backed in affluent countries | False | By Daniel Altman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04assess.html | An Assessment Jars a Foreign Policy Debate About Iran | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04clinton.html | Clinton Aims for Anger Without Making People Mad | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/ncaabasketball/04usc.html | Pressure on U.S.C., and Spotlight on Mayo | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/media/04adco.html | Forecasters Say Madison Avenue Will Escape a Recession, Just Barely | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/sports/04iht-03kuhn.8575594.html | Bowie Kuhn elected to Hall of Fame | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/europe/04react.html | Europeans See Murkier Case for Sanctions | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edegan.1.8582031.html | I'm from Seattle, but I'm not a serial killer | False | By Sophie Egan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/sports/04iht-MILLER.1.8578973.html | Vantage Point: Marvin Miller, They love him or they hate him | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-berlin.4.8585977.html | Tempelhof airport will close to passengers in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/football/04saints.html | Promising Season Is Bouncing Away From Saintsâ€šÃ„Â´ Bush | False | By Jerâ€šÃ© Longman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04kiro.html | A Visit With Mother Russia and Her Children | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/othersports/04racing.html | Driver Piles Up Wins and Miles | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/research/04cancer.html | Cause and Effect: Images of Lung Damage From Secondhand Smoke | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/opinion/04iht-edbrooks.1.8582025.html | Brooks: The dictatorship of talent | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-scheme.html | Manhattan: 3 Charged in Identity Theft Scheme | False | By Stacey Stowe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/media/04strike.html | As Scripted Shows Dry Up, Reality Sets In | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04neediest.html | Getting Help When Fire Destroys Everything | False | By LORI MOORE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04brazilians.8578525.html | Brazilians giving up their American dream | False | By Nina Bernstein and Elizabeth Dwoskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/pageoneplus/corrections.html | Corrections | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04nyc.html | Back on Air, Imus Vows to Play Fair | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-subway.html | METRO BRIEFING | NEW YORK; Manhattan: Expansion of No. 7 Subway Line | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/baseball/04chass.html | Omitting Miller Not Surprising, but Still Embarrassing | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04flier.html | Taking Off in Blue Jeans and Landing in Armani | False | By Chris Salgardo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/europe/04russia.html | Putin Basks in Election Win Despite Broad Criticism | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04brooks.html | The Dictatorship of Talent | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04nuke.html | Citing Past Troubles at Indian Point, State Urges Panel to Deny License Extension | False | By John Sullivan and Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04immig.html | Phoenix Mayor Shifts on Officersâ€šÃ„Ã´ Asking for Immigration Status | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04tier.html | In the Future, Smart People Will Let Cars Take Control | False | By John Tierney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04mind.html | Unhappy? Self-Critical? Maybe You're Just a Perfectionist | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04voca.html | Quick Fixes to Bring Back Damaged Voices | False | By Amanda Schaffer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-pakistan.3.8586860.html | Brother of Sharif barred from elections in Pakistan | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-venez.1.8579191.html | Defeat of Chaˆ'šÃ¡vez referendum revives opposition | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04drapeau.html | A Microscopic Insurgent | False | By Mark D. Drapeau | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-vat.4.8586059.html | EU agrees to overhaul taxation of e-services | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-racing.html | Staten Island: Charges in Drag-Racing Death | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-australia.1.8580545.html | For Rudd, hard part comes after Kyoto | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/dance/04stre.html | Gravity May Eventually Triumph, but Not Without a Fight | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/middleeast/04iran.html | In Iran, Group of â€šÃ„Ã²Mothersâ€šÃ„Ã´ Criticizes Nuclear Policy | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-auto.1.8578955.html | GM and Ford plan production cuts | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/politics/04brfs-BAILSETINCLI_BRF.html | New Hampshire: Bail Set in Clinton Standoff | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04wachtel.html | Larry Wachtel, Market Analyst, Is Dead at 77 | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/04well.html | Aspergerâ€šÃ„Â´s Syndrome Gets a Very Public Face | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04debt.html | Paulson Sees Limited Aid in Rate Plan | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04mbrfs-marshal.html | METRO BRIEFING | NEW YORK; Staten Island: Fire Marshalâ€šÃ„Â´s Death Ruled Homicide | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/arts/04iht-flik5.1.8569631.html | "The Diving Bell and the Butterfly": A body unwilling, a mind's flight to freedom | False | By A. O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-04react.8576885.html | Europeans see murkier case for sanctions | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-london.4.8586077.html | British teacher 'very sorry' she had to leave Sudan over teddy bear | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04obmali.html | Ceremonial Objects From West Africa With Blood in the Patina | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/05totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/technology/04samsungold.html | Tired of Corruption but Afraid of the Crackdown | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/hockey/04rangers.html | Ex-Ranger Shows Old Team What It Lost | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04brazilians.html | Brazilians Giving Up Their American Dream | False | By Nina Bernstein and Elizabeth Dwoskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/research/04safe.html | Safety: Used Regularly, Opioids May Not Affect Driving | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/earth/04comm.html | Stuck on Coal, and Stuck for Words in a High-Tech World | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04siemens.html | Girls Make History by Sweeping Top Honors at a Science Contest | False | By Amanda Millner-Fairbanks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/football/04taylor.html | An Emotional Ceremony to Honor a Fierce Player | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/health/04hubb.8577155.html | One last ride to the Hubble | False | By Dennis Overbye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04iht-04assess.8576878.html | An assessment jars a foreign policy debate | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/sports/baseball/04yankees.html | Santana Deal Is Still Alive, but Window May be Closing | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04evangelical.html | Court Bars State Effort Using Faith in Prisons | False | By Neela Banerjee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04tobias.html | A Lurid Aftermath to a Hedge Fund Managerâ€šÃ„Â´s Life | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/africa/04iht-saf.4.8586210.html | South African miners strike to improve safety | False | By Sharon Lafraniere | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/us/04contractor.html | Life Was Lost in Maelstrom of Suspicion | False | By Ginger Thompson and Eric Schmitt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04iht-alaska.1.8578929.html | Oil tensions for natives in Alaska | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04bouncer.html | A Bouncer Tells Jurors Assassins Framed Him | False | By Michael Brick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/science/04anta.html | New Map of Antarctica Brings Frozen Landscape Into Focus | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/americas/04venezuela.html | Venezuela Vote Sets Roadblocks on Chã¡â€šÃ©vez Path | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04alaskaoil.html | In Alaskaâ€šÃ„Â´s Far North, Two Cultures Collide | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/europe/04iht-britain.4.8585944.html | What happened to Gordon Brown? | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/worldbusiness/04bank.html | German Bank Acts to Help Its Programs Tied to U.S. Mortgages | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/theater/reviews/04farn.html | A Farm Boy and a Mogul, and How They Changed the World | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/washington/04bush.html | As Clock Ticks, Congress and White House Stand Firm | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/business/04auto.html | Ford and G.M. Plan to Trim 2008 Output | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/nyregion/04budget.html | Facing Tough Times, Spitzer Prepares for Budget Battle | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/asia/04gates.html | U.S. Senses a Rise in Activity by Al Qaeda in Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/us/04felony.html | Serving Life for Providing Car to Killers | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/world/asia/04water.html | India Finds Mutated DNA Where Water Is Toxic | False | By Heather Timmons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/health/research/04katr.html | Mood Problems Prevalent After Katrina, Survey Finds | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/americas/04ihtcongress.5.8588351.html | Long stalled, environmental legislation makes it into Congress's main lane | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04tue4.html | Congress Has a Way of Making Witnesses Speak: Its Own Jail | False | By Adam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/arts/music/04arts-AKONPLEADSNO_BRF.html | Akon Pleads Not Guilty in Fan-Tossing Case | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/sports/04iht-NFL.1.8579411.html | Patriots run unbeaten streak to 12 with victory over Ravens | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/africa/04ihtletter.1.8580685.html | Between matrimony and something else | False | By Daniel Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 2007-12-04 | https://www.nytimes.com/2007/12/04/world/asia/04iht-village.4.8586814.html | Cynicism takes root in Pakistan | False | By David Rohde and Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-04 | 0001-01-01 | https://www.nytimes.com/2007/12/04/opinion/04tue1.html | A Tale of Two Strongmen | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/television/05schi.html | In a New Merger, Evidence of How Much the Gaming World Has Changed | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05brfs-PADILLASENTE_BRF.html | Florida: Padilla Sentencing Delayed | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/books/05arts-LEGALCHALLEN_BRF.html | Legal Challenge to Rowling | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/051mrex.html | Recipe: Strawberry-Yogurt Smoothie | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-work.4.8602318.html | EU ministers stymied over worker protection measures | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05travel.html | Take Me to Starbucks if You Canâ€šÃ„Ã´t Amuse Me | False | By DAVID A. KELLY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/asia/05ihtlog.1.8595667.html | In Indonesia's shrinking forests, a glimmer of hope | False | By Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/technology/05ihtptend06.1.8594277.html | The End User: Stop Internet fraud before it costs you | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05cam.html | Signs of New Life in Wi-Fi Cameras | False | By Roy Furchgott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-basket5.8597251.html | NBA: Tuesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05dowd.html | Seven Days in December? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/05insurance.html | Two Insurers Increase Bet on Medicare | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05card.html | Gift Cards Go Philanthropic | False | By Alan Krauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-greencol06.1.8593879.html | Does building new roads help or hurt global warming? | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/science/space/05launch.html | Shuttle to Put European Module in Space | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/technology/05iht-sms.4.8603150.html | 15 years of text messages, a 'cultural phenomenon' | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/movies/05kid.html | About a Boy, His Village and Time in the Spotlight | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05tehran.html | Iran Hails U.S. Report That It Ended Bid for Nuclear Arms | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05woodward.html | Mitt Romney Is No Jack Kennedy | False | By KENNETH L. WOODWARD | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05flash.html | Forget the Carats. How Many Gigabytes? | False | By David S. Joachim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05iran.4.8600188.html | Bush says Iran must explain past actions on nuclear work | False | By Nazila Fathi and Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05friedman.html | Intercepting Iran's Take on America | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05fire.html | San Diego Takes Step to Merge Fire Services | False | By Will Carless | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05appe.html | When It Looks at You, It's Done | False | By Melissa Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05needy.html | Teenager Had a Date to the Prom, but How to Pay for a Dress? | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/051arex.html | Recipe: Bulgar Pilaf With Chestnuts and Spicy Tangerine Brown Butter | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-taylor5.8602355.html | Lawyer for alleged gunman in Taylor case wants plea deal | False | By MATT SEDENSKY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05pittsburgh.html | Medical Center to Support Tuition Fund in Pittsburgh | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/music/05rame.html | The High and Low Notes of Politics and Romance | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05hsu.html | U.S. Indictment for Fund-Raiser | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05mbrfs-BANK.html | Newark: Two Charged in Bank Robbery | False | By Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05israel.8591472.html | Israel insists that Iran still seeks a bomb | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/media/05adco.html | A Heart Stent Maker Decides the Way to the Patient Is Through the Patient | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05franken.html | Comedian Says Minnesota Run Is a Serious One | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05cardinal.html | Cardinal Tells of Assault Over Sexual-Abuse Cases | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05iraq.html | Kidnappers in Iraq Release Video of Briton | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/052brex.html | Recipe: Cinnamon-Raisin Filling | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/education/05wiley.html | For Struggling Black College, Hopes of a Revival | False | By Laura Beil | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/reviews/05rest.html | The Lounge That Ate a Restaurant | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/asia/05pakistan.html | Bomb Explodes in Pakistan, Killing Woman Carrying It | False | By Ismail Khan and Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/soccer/05sportsbriefs-romario.html | Romarioâ€šÃ„¢s Defense | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-letter.1.8596579.html | How a long campaign robs voters of time | False | By Adam Clymer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/music/05levi.html | One Eye on Opera, the Other on France | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05tv.html | Never Mind the Wasteland. Weâ€šÃ„¢re Just Talking Vast. | False | By Eric A. Taub | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-RANKINGS.1.8594334.html | Profusion of national rankings changes the focus at U.S. high schools | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/music/05zank.html | A Winner in Cleveland Gets His Turn in New York | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/africa/05somalia.html | Leaderâ€šÃ„¢s Illness Heightens Concern About Somali Stability | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05absi.html | A Liquor of Legend Makes a Comeback | False | By Pete Wells | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/arts/05iht-05juno.8593885.html | Seeking Mr. and Mrs. Right for a baby on the way | False | By A. O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05bike.html | Biking the Expressway? This Could Beat a Map | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05device.html | Navigators Everywhere, Especially on Holiday Gift Lists | False | By Wilson Rothman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edcohen.1.8596991.html | Cohen: Venezuela's lesson for America | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/design/05arts-APLANFORTHEP_BRF.html | A Plan for the Presidio | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05tehran.8591462.html | Iran hails U.S. report that it ended bid for nuclear arms | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-cricket5.8598047.html | Sri Lanka beats England by 88 runs. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05gitmo.html | Guantâ€šÃ"namo Prisoner Cuts His Throat With Fingernail | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05romney.html | Romney Faces New Questions on Illegal Workers at Landscaping Firm | False | By Michael Luo and Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05kindle.html | â€šÃ„ºReal Booksâ€šÃ„¢ Are Great, Except in Your Luggage | False | By Saul Hansell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-labor.4.8603880.html | High income taxes in Denmark worsen a labor shortage | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05egan.html | Junior Fear Abroad | False | By Sophie Egan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-weapons.4.8602770.html | Line between 'civilian' and 'military' nuclear programs is a thin one | False | By William J. Broad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05debate.html | Democrats Confront Immigration in Debate | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05remonstrance.html | Precursor of the Constitution Goes on Display in Queens | False | By Glenn Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-05debate.8591568.html | For Democrats, a strained debate on immigration in U.S. | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/football/05fifth.html | Force-Out Rule May Get Flagged | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05priest.html | 37-Month Sentence for Priest Who Defrauded Parish | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05entr.html | Is the Entree Heading for Extinction? | False | By Kim Severson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/theater/reviews/05august.html | Mama Doesn€śÃ„´t Feel Well, but Everyone Else Will Feel Much Worse | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/ncaafootball/05sportsbriefs-manning.html | New Post for Archie Manning | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05music.html | Free Universal Music Downloads on New Nokia Phones | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-nukes.1.8593020.html | New data, new methods, new conclusion on Iran | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05hams.html | Ham From Spainâ€śÃ„´s Prized Pigs Ready for Debut | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05dcxn.html | Correction: Recipe: Back Forty | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/opinion/05iht-edlet.4.8598889.html | Why bother with Latin?; Predicting the mess in Iraq; Gaza as top priority | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05plaza.html | Plaza Hotels, Plain and Fancy, Spar on Name | False | By Steve Friess | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-havana.4.8600724.html | In Havana, a patchwork of restoration thanks to historian's 40-year campaign | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/05arts-RUSSELLCROWE_BRF.html | Russell Crowe Takes Role Brad Pitt Left | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05gates-ap.8593054.html | Gates makes unannounced visit to Iraq | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05weapons.html | The Thin Line Between Civilian and Military Nuclear Programs | False | By William J. Broad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05nazi.html | Love at First Sight, Transcending Nazi Internment | False | By Winter Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/europe/05iht-05russiapress-review.html | Russian press review: Dec. 5 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05surge.html | A Calmer Iraq: Fragile, and Possibly Fleeting | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05trooper.html | No Charges of Perjury for Ex-Aide | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05accessories.html | Some Things the Well-Dressed iPods and iPhones Will Be Wearing | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-05intel.8591428.html | New data, new methods, new conclusion about Iran | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05christian.html | Church Sues New York City Over Its Catering Permit | False | By James Barron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05primer.html | A Simple System, Superb at Math | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-RAVENS.1.8593940.html | Ravens contest officials' late calls in narrow loss to Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/design/05arts-ITALIANCOURT_BRF.html | Italian Court Summons Top Toons | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05blackwater.html | Accord Tightens Control of Security Contractors in Iraq | False | By Eric Schmitt and Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05truth.html | Clinton Attack on Obama Overlooks Some Realities | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/05invest.html | Fund Crisis in Florida Worrisome to States | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05scotus.html | Supreme Court Reconsiders Pivotal Louisiana Case on Racial Selection of Juries | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/baseball/05mets.html | Mets Remain Interested in Livã˘sÂ˘n Hernã˘sÂ˘ndez | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/politics/05edwards.html | Edwards Takes Step Back as Two Others Slug It Out | False | By Julie Bosman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-collegebasket5.8597241.html | The AP Top 25: Tuesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05wed4.html | Taking Aim at Indian Point | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-05prexy.8591444.html | Bush insists Iran remains a threat despite arms data | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/hockey/05devils.html | White Helps the Devils Find the Right Edge | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/football/05patriots.html | Ravens Say Late Calls Favored the Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05overview.html | Something to Watch Over You | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05insure.html | Lawsuit Winners Assured Payments Will Continue | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-village.1.8594946.html | In Pakistan's villages, it's the economy, Musharraf | False | By David Rohde and Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05bizcourt.html | Supreme Court Hears Medical Device Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05lebanon.html | A Haven Becomes a Dilemma | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/basketball/05knicks.html | Knicks Look for Next Option at Point Guard | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05shuttle.html | Space Shuttle Widow Is Ready to Move on From Rituals of Loss | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-collegebowl5.8600430.html | 2007-08 College Bowls Schedule | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/education/05education.html | Putting a Curious Eye on a High School Ranking System | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-shield.4.8601110.html | Russia complains about U.S. proposals on missile shield | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05obama.html | Obama and Race: What Affects a Voterã˘sÂ˘,Â˘s Choice? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05pour.html | Drink and Be Merry: Wine Prices to Rise | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-05gap.8591397.html | In Japan, rural economies wane as cities thrive | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/05lazard.html | Ex-I.M.F. Director Is Named Lazard Investment Executive | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05kids.html | For Parents, a Service That Can Offer Peace of Mind | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/05hardwick.html | Elizabeth Hardwick, Critic, Novelist and Restless Woman of Letters, Dies at 91 | False | By Christopher Lehmann-Haupt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/music/05pimpc.html | Pimp C, Southern Hip-Hop Rapper, Dies at 33 | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/education/05writers.html | Writers Find Haven on an Ivy Campus | False | By Alan Finder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05car.html | Finally, a System That Will Listen | False | By John R. Quain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-ozecon.1.8594298.html | Australia keeps rates unchanged amid gloomy global outlook | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-BASE.1.8594135.html | Marlins and Tigers negotiate huge 8-player deal | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-nukes.4.8602919.html | U.S. intelligence reports: The struggle to get it right | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/movies/05juno.html | Seeking Mr. and Mrs. Right for a Baby on the Way | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-SOCCER.1.8595134.html | The truth about the Champions League? Sometimes it hurts | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05deejay.html | That Sound Upstairs Is Jam Master Junior | False | By Roy Furchgott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/ncaafootball/05sportsbriefs-auburn.html | New Pact for Tuberville | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05wed2.html | A Key Moment for Justice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/movies/05undo.html | Forget It, Jake, Itâ€šÃ„Ã´s Koreatown | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05intel.html | With New Data, U.S. Revises Its View of Iran | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05wed3.html | Whereâ€šÃ„Ã´s the Stick? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05euro.html | Europeans Toughen Line on the Dollarâ€šÃ„Ã´s Weakness | False | By Katrin Bennhold and Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05prexy.html | Bush Insists Iran Remains a Threat Despite Arms Data | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/asia/03iht-turtle.3.8570259.html | A dying turtle breed points to a battered China | False | By Jim Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/europe/05iht-london.4.8602703.html | Man declared dead reappears in U.K. | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05dancers.html | A Ballet Love Story Comes to an End on an Icy Road | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/053brex.html | Recipe: Chocolate Almond Paste Filling With Rum-Soaked Raisins | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-opec.1.8595383.html | OPEC keeps oil output unchanged | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/music/05cher.html | As U.S. Pop Wanes Abroad, Talent Scout Looks Wide | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05israel.html | Israel Insists That Iran Still Seeks a Bomb | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/asia/05turtle.html | Chinaâ€šÃ„Ã´s Turtles, Emblems of a Crisis | False | By Jim Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05latin.html | Latin Lessons: O Tempora! O Mores! | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/asia/05afghan.html | Afghan Bomber Hits NATO Convoy | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-05franken.8592902.html | Comedian Al Franken says Minnesota run is a serious one | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/othersports/05parish.html | A Razor-Sharp Focus Trumps Uncertainty | False | By Jerâ€šÃ©Longman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/05sportsbriefs-unity.html | Heavyweights at the Garden | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05brfs-WATERPLANISR_BRF.html | California: Water Plan Is Revived | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05storms.html | Precipitation Across U.S. Intensifies Over 50 Years | False | By Felicity Barringer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05garmin.html | A G.P.S. Manufacturer With Precise Timing | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/design/05chan.html | Modernity Takes the Stage, Captured by Czech Cameras | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-shut.4.8600741.html | Shuttle to add European laboratory to space station | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/dance/05nutc.html | An Old Nut Receives a New Crack | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05notify.html | In Trial Run, City to Send Notification of Disasters | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/television/05watc.html | Without a Writer, Is a Joke Still Funny? | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/movies/05viol.html | Songs in the Street, Revolution in the Air | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/europe/05briefs-airport.html | Germany: Tempelhof Airport to Close Next Year | False | By Victor Homola | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/05trade.html | Senate Approves Peru Trade Deal | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05fobriefs-QATARGROUPST_BRF.html | Qatar Group Steps Away From Omx | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05dead.html | Neighbors Reflect on a Death No One Noticed | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/05arts-MORETIMEGIVE_BRF.html | More Time Given to Art Sales Opponents | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-ethanol.4.8602082.html | Ethanol lobbies push for use of richer blends | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05energy.html | Crossing a Threshold on Energy Legislation | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05bank.html | Canada Bank's Rate Cut May Not Help Exporters | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-bank.4.8600747.html | Wall Street firms subpoenaed on subprime mortgages | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/americas/05briefs-singer.html | Mexico: Popular Musician Killed | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/europe/05britain.html | Crises Dull That New Prime Minister Shine | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/opinion/05wedl.html | Good and Bad News About Iran | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05gates.html | Top Officials Greet Gates in Kabul With Pleas | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05stuf.html | Food Stuff | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05pets.html | There Are Ways to Help Lassie Come Home | False | By Dan Fost | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05immig.html | Federal Suit Is Seeking to Expedite Citizenship | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/sports/05iht-ice5.8597620.html | NHL: Tuesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/realestate/commercial/05bam.html | Stalled Brooklyn Arts District Regains Momentum | False | By Terry Pristin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial/05games.html | The Top Games: Wars, Swords and Joan of Arc | False | By Charles Herold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/africa/05safrica.html | South African Miners Strike for Better Safety Conditions | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05gates.5.8604888.html | Gates said to oppose shift of marines to Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/05arts-APAGEOFMOZAR_BRF.html | A Page of Mozart Sells for $228,000 | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05mini.html | An Old Smoothie Turns Up a New Idea | False | By Mark Bittman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/television/05arts-LOUDOBBSHEAR_BRF.html | Lou Dobbs Hears Radio Calling | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/television/05tube.html | NBC Leads Newscaster Horse Race by a Nose | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/baseball/05meetings.html | Cabrera and Willis May Join Tigers in Eight-Player Trade | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/basketball/05nets.html | 76ers Fire Their General Manager | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/asia/05briefs-bishop.html | China: Vatican-Backed Bishop Installed | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05babk.html | Inviting an Old Favorite to the Hanukkah Table | False | By Joan Nathan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-iraq.4.8601163.html | Car bombs kill at least 23 in Iraq as Gates meets leaders | False | By Paul von Zielbauer and Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/education/05schools.html | City Names Six Schools to Close After Poor Grades | False | By Elissa Gootman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/theater/reviews/05pump.html | From Ireland, Love Songs in the Key of Desperation | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05fobriefs-TWOGROUPSPUL_BRF.html | Russia: Two Groups Pull Out of Project | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/washington/05brfs-AIDEARRESTED_BRF.html | Aide Arrested in Sex Sting | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/books/05arts-STARBUCKSPIC_BRF.html | Starbucks Picks Memoir | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/americas/05iht-gitmo.4.8602312.html | Guantánamo detainee's plight draws blood | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05gap.html | In Japan, Rural Economies Wane as Cities Thrive | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/realestate/commercial/05theater.html | Curtains Rise Again | False | By Keith Schneider | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-06gates.8598458.html | Car bombs in Iraq kill at least 23 as Gates meets leaders | False | By Paul Von Zielbauer and Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/football/05sandomir.html | NFL Network Prolongs a Disconnect With Fans | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/techspecial2/05run.html | A Perfect Race, With Help From Above | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05surge.8591436.html | A calmer Iraq: Fragile, and possibly fleeting | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/ncaabasketball/05garden.html | No. 2 Memphis Shakes Off a Poor Night on Offense | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/theater/reviews/05hall.html | O'Casey's Musical Voice, Reflecting on His Dublin Life | False | By Jason Zinoman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/baseball/05yanks.html | Yankees Say They Are Out of Chase for Santana | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/books/05grimes.html | Freedom Just Ahead: The War Within the Civil War | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05cop.html | Police Officer Is Indicted in Shooting | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/opinion/05doddowd.1.8597177.html | Dowd: Psych 101 | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05smoke.html | Much of Suit Aimed at Indian Cigarette Sales Is Dismissed | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/technology/05game.html | Activisionâ€šÃ„Ã¢s Chief Looks for Gamingâ€šÃ„Ã¢s Next Next Moves | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05fobriefs-ARCELORBUYSB_BRF.html | Brazil: Arcelor Buys Brazilian Unit | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/us/05church.html | A Church Is Divided, and Headed for Court | False | By Brenda Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/nyregion/05about.html | From the Bronx to Iraq to a Return Home, Too Soon | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/health/research/05flu.html | Study Shows Why the Flu Likes Winter | False | By Gina Kolata | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/middleeast/05iran.html | Monitoring Agency Praises U.S. Report, but Keeps Wary Eye on Iran | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/africa/05iht-05iran.8591450.html | Monitoring agency praises u.s. report, but keeps wary eye on Iran | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/business/worldbusiness/05iht-yuan.1.8594972.html | Beijing hints at tighter monetary policy, signaling urgency on overheating | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/dining/05curi.html | A Blue Blood New in Name Only | False | By Harold McGee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/americas/05canada.html | Businessman Details Payments to Former Canadian Premier | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/sports/05preps.html | Proliferation of High School Polls Spurs Subjective Debate | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/world/americas/05briefs-jewish.html | Venezuela: Raid on Jewish Center Condemned | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/arts/04iht-lobster.1.8581926.html | 'Last Night at the Lobster' chronicles life in Rust Belt America | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 2007-12-05 | https://www.nytimes.com/2007/12/05/world/asia/05iht-afghan.1.8594616.html | Second Kabul suicide attack in 2 days kills 13 | False | By Sangar Rahimi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/business/05nuke.html | Plan to Build Reactors Is Running Into Hurdles | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-05 | 0001-01-01 | https://www.nytimes.com/2007/12/05/pageoneplus/05botcorrections-02.html | For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06omaha.8609568.html | Gunman at an Omaha mall kills 8 and himself | False | By Ardy Friedberg and Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06redskins.html | Knife at Taylorâ€šÃ„Ã¢s House Links Accused to Earlier Break In | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/crosswords/bridge/06card.html | 10-Trick Deal Yields an 11th for Champs | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06avastin.html | Advisory Panel Rejects New Use for Cancer Drug | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/media/06flix.html | Post Office Drawback Cited in Dark Forecast for Netflix | False | By JOANNE L. KAUFMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06CRITIC.html | Charge That Tee on My Platinum | False | By Mike Albo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-korea.3.8617806.html | Bush warns North Korean leader Kim Jong Il to press nuclear issue | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/baseball/06yankees.html | For Now, Yanks Stick With Their Farm Plan | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06vienna.html | Victims Urge Cluster-Bomb Ban | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-paris.4.8622661.html | Package bomb kills secretary in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/asia/06indo.html | Forest Loss in Sumatra Becomes a Global Issue | False | By Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06towns.html | Diner Opens in Catskills After a Hellâ€šÃ„Â´s Kitchen Worth of Trouble | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/06arts-MUSEUMLEADER_BRF.html | Museum Leaders Named | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/baseball/06mets.html | Santana on Metsâ€šÃ„Â´ List, but So Far Itâ€šÃ„Â´s All Talk | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-migrant.4.8622673.html | Desperation comes in all professions | False | By Caroline Brothers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06chief.html | Pessimism Is Growing in Executive Suites | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/garden/06Fight.html | A Holiday Medley, Off Key | False | By Julie Scelfo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/technology/06iht-06gpsspecial.8619048.html | Something to Watch Over You | False | By JOHN SCHWARTZ | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06mbrfs-biker.html | Manhattan: Cyclist Killed in Accident | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06scouts.html | Boy Scouts Lose Philadelphia Lease in Gay-Rights Fight | False | By Ian Urbina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06register.html | Elections Official Wants to Help Troops at War Vote | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/media/06adco.html | Straight Aâ€šÃ„Â´s, With a Burger as a Prize | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/politics/06huckabee.html | Pulpit Was the Springboard for Huckabeeâ€šÃ„Â´s Rise | False | By Jodi Kantor and David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/middleeast/06iraq.html | Car Bombs Kill 22 as Gates Visits Iraq | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-06france.4.8619288.html | Parcel bomb kills 1 in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06dirt.html | A Rewoven Black Flag, Raised for a New Audience | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06cohen.html | Democracy in the Americas | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06tax.html | Tax Stalemate Threatens Chaos as Filing Nears | False | By Carl Hulse and Suevon Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/basketball/06marbury.html | Marbury Thankful for Prayers and Support | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/basketball/06knicks.html | Knicks Persevere for Marbury | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/ncaafootball/06sportsbriefs-lombardi.html | L.S.U.â€šÃ„Â´S. Dorsey Wins Lombardi | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/asia/06briefs-judges.html | Pakistan: Judges Involuntarily Retired | False | By Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06askk-002.html | The Perks of a Faster Phone | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/ncaabasketball/06duke.html | A Coachâ€šÃ„â´s Tough Start at Duke, With an Eye Toward the Finish | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06symphony.html | Beethoven on a Budget | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06trooper.html | Revelation on Statement by Spitzerâ€šÃ„â´s Ex-Aide Fuels Mistrust in Albany | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06cop.html | Battle Lines Drawn as Officer Is Arraigned in Killing | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/garden/06qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/06chip.html | A.M.D. Delays Energy-Efficient Chip Again | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/06arts-EVELKNIEVELF_BRF.html | Evel Knievel Funeral set for Montana | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06prison.html | Justice Dept. Numbers Show Prison Trends | False | By Solomon Moore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/health/nutrition/06Best.html | I'm Really Running, I'm Not Really Running... | False | By Gina Kolata | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/middleeast/06mosul.html | Pushed Out of Baghdad, Insurgents Move North | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/soccer/06sportsbriefs-italy.html | Inter Milan and Ac Roma Win Easily | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06hedge.html | Wary of Risk, Bankers Sold Shaky Mortgage Debt | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/dance/06hisp.html | Sleek Lines and Fat Cigars (if You Got â€šÃ„ˆEm) | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/television/06sesa.html | Institute Named for â€šÃ„ˆSesameâ€šÃ„â´ Creator | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06econ.html | Shares Rally on Surprisingly Strong Jobs Data | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06rekh.html | Bhangraâ€šÃ„â´s Ambassador, Keeping the Party Spinning | False | By Melena Ryzik | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06bluetooth.html | CIRCUITS: Headset Kills the Noise for Both Sides of the Conversation | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06SKIN.html | Your Hairdressers Know, but Theyâ€šÃ„â´re Not Talking | False | By Kayleen Schaefer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-union.4.8622437.html | Zimbabwe leader casts shadow over EU summit in Lisbon | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06gerg.html | A Tour of Russian Works, Led by the Locals | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/health/06birth.html | Teenage Birth Rate Rises for First Time Since â€šÃ„â´91 | False | By Gardiner Harris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06daug.html | A Straight-Ahead Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Juggernaut: Are Yâ€šÃ„â´all Having Fun Yet? | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-06cia.8626638.html | CIA admits destroying tapes of interrogations | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06spitzer.html | Spitzer Official Gets a New Post | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06huck.html | Liking Clinton, but Acting Like Huckabee | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06deblanc.html | Jefferson DeBlanc, Hero Pilot, Dies at 86 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-mosul.1.8612222.html | Pushed out of Baghdad, insurgents move north | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/thecity/06subways.html | Management of Subways to Be Split | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06ROW.html | Designer of the Year: (Name Here) | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/theater/reviews/06trum.html | Donâ€šÃ„Ã´t Dillydally, Darwin, Itâ€šÃ„Ã´s Survival of the Quickest | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/asia/06korea.html | Opposition Candidate Cleared in Time for Korean Vote | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-06ECB.8614841.html | ECB holds steady after Bank of England cuts rate | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06askk-001.html | Smoothing Out Web Video | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06macedonia.html | Greece and Macedonia to Restart Talks on Name | False | By Anthee Carassava | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06askk-003.html | Tip of the Week: Managing Bookmarks and Passwords | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/americas/06havana.html | Old Havana Gets a Lift, but Cubans Donâ€šÃ„Ã´t Benefit | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-mortgage.4.8622524.html | Bush and mortgage industry work out plan to help subprime loan-holders | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edalmond.4.8619112.html | Unrecognized States | False | By Mark Almond | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06POINTS.h | Knuckle Sandwich on a Baguette | False | By Karla M. Martinez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06antenna.html | A Souped-Up Wireless Connection for Faster Web Browsing | False | By Peter Wayner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06omaha.html | Gunman at an Omaha Mall Kills 8 and Himself | False | By Ardy Friedberg and Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06meat.html | Meat Processors Look for Ways to Keep Ground Beef Safe | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/06arts-ATOUGHNIGHTF_BRF.html | A Tough Night for a Bernstein Baton | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-06gates.8610062.html | Gates said to oppose force shift to Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/04/technology/04iht-ptbasics06.1.8587927.html | Surround sound without the wires | False | By Roy Furchgott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06mbrfs-arrest.html | Arrest in Nightclub Killing | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06basics.html | A Roomful of Sound, Not Wires | False | By Roy Furchgott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edcrawford1.1.8617791.html | Personal notes on the 'Amazing Mr. Please' | False | By Philip Crawford | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06mbrfs-crash.html | Queens: Two Killed in Highway Crash | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/americas/06venez.html | For Châ€šÃ„Ã¡vez, Reflection and Anger After Defeat | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-06russiapress-review.html | Russian press review: Dec, 06 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06payne.html | Cecil Payne, Baritone Saxophonist, Dies at 84 | False | By Peter Keepnews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-06hedge.8609526.html | Wary of risk, Wall Street bankers sold shaky mortgage debt | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-coke.4.8622021.html | Coca-Cola names insider as its new chief executive | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06sbiz.html | Turning Kitchens Into Laboratories to Find Treats for the Allergy-Prone | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-06intel.8609900.html | U.S. says military notes led to shift on Iran | False | By David E. Sanger and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/05/arts/05warr.8594181.html | John Work: A folklorist's window into 1940s black music | False | By Bill Friskics-Warren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06pogue.html | Looking Beyond Megapixels | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/06gitmo.html | Defense Challenges Status of Guantásánamo Detainee | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/design/06muse.html | Fordham Opens Its Gift: An Antiquities Museum | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/asia/06afghan.html | Suicide Blast Kills 13 in Afghanistan | False | By Sangar Rahimi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/06arts-SIGNERSIGNER_BRF.html | âéśÂ„ÂᴺoelâéśÂ„Â´ Rings Up Sales | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-aid.4.8622688.html | U.S. budget crisis threatens novel aid program | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/ncaafootball/06heisman.html | Tebow May Break a Class Barrier | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-alitalia.4.8622413.html | Air France-KLM to bid for Alitalia, while Lufthansa declines | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06canoe.html | A Dead Man Has Some Explaining to Do | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06mbrfs-energy.html | Manhattan: New Steps in CityâéśÂ„Â´s Energy Plan | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-korea.5.8626391.html | Bush presses North Korea's leader on nuclear programs | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/arts/06iht-peepfri.html | People: Jenna Bush, Kiefer Sutherland, George Clooney | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06wed3.html | ThereâéśÂ„Â´s Sunlight in Albany? | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/technology/06iht-06pogue.8610459.html | How much photo quality for $300? | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/pageoneplus/06bot-corex-007.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06valdes.html | Carlos Valdíâśs, a Conga King of Jazz, Dies at 81 | False | By Ben Sisario | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06corzine.html | After Setbacks, Corzine Looks to Make Up for Lost Time | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06pay.html | House Panel Finds Conflicts in Executive Pay Consulting | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06wed1.html | The PresidentâéśÂ„Â´s Cynical Budget War | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06part.html | Dreams (and Instruments) of a Visionary Tinkerer | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-06rbs.8614998.html | Royal Bank of Scotland to writedown 1.25 billion pounds due to subprime crisis | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06SkinSide.html | A Guide to Clients | False | By Kayleen Schaefer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/television/06arts-RUDOLPHSHOWS_BRF.html | Rudolph Shows the Way for CBS | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/baseball/06meetings.html | Patiently, Twins Size Up Santana Suitors | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06dyslexia.html | Tracing Business Acumen to Dyslexia | False | By Brent Bowers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-05cndomaha.8609138.html | Gunman kills 8 people, then himself at a mall in Omaha | False | By Ardy Friedberg and Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/06arts-STAMPTOHONOR_BRF.html | Stamp to Honor Sinatra | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06reactor.html | Reactor Shutdown Causing Medical Isotope Shortage | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06mbrfs-school.html | Two More Schools to Close for Bad Performance | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/baseball/06reyes.html | Reyes Is Back Home, and Not Going Anywhere | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06anderson.html | Robert O. Anderson, Oil Executive, Dies at 90 | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/garden/06garden.html | Springtime, Wrapped and Beribboned | False | By Anne Raver | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06iht-fieldhockey6.8617833.html | Germany reaches final of Champions Trophy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06iht-formulaone6.8621199.html | Renault escapes penalty | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-06sarkozy.4.8619952.html | Sarkozy appeals to FARC rebel leader to release Ingrid Betancourt | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/soccer/06sportsbriefs-uefa.html | Everton Advances | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/middleeast/06gates.html | Gates Decides Against Marinesâ€šÃ„Ã´ Offer to Leave Iraq for Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06DOLCE.html | Dolce & Gabbana: Sensual Evolution | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06iht-shooting.1.8611787.html | Gunman in Nebraska kills 8 at a mall and then himself | False | By Ardy Friedberg and Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-06air.8611329.html | Air France-KLM opens bidding for Alitalia | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/washington/06scotus.html | Justices to Answer Detainee Rights Question | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06iht-basket6.8618235.html | NBA: Wednesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-phils.1.8612086.html | 14 members of Abu Sayyaf convicted in resort-island kidnapping | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06venez.8609560.html | For ChaÃ¡vez, reflection and anger after defeat | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edjacoby.1.8617794.html | Jacoby: When politicians 'do God' | False | By Jeff Jacoby | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/pageoneplus/06botcorex-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-rates.4.8622509.html | ECB stands pat as Bank of England cuts rates | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06cyber.html | Hey Spot, Youâ€šÃ„Ã´ve Got Mail | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06light.html | A Highly Visible Reminder of Your Houseplantâ€šÃ„Ã´s Needs | False | By Marty Katz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edray.1.8617803.html | Get Tehran inside the tent | False | By Vali Nasr and Ray Takeyh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06beet.html | In Sonata Finale, Tension Gives Way to Introspection | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06arts-EARLYHONORSF_BRF.html | Early Honors for No Country | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/football/06jets.html | Coles Is on a Mission to Be Ready for Sundayâ€šÃ„Â´s Game | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/washington/06planes.html | E.P.A. Is Prodded to Require Cuts in Airliner Emissions | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06push.html | A Bundle of Joy Isnâ€šÃ„Â´t Enough? | False | By Thomas Vinciguerra | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/garden/06room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06briefs-talkshow.html | Austria: Kidnap Victim to Talk Show Host | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/europe/06iht-react.5.8624073.html | France and Germany say Iran's nuclear program still a 'danger' | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06outlet.html | At Port Authority, Getting a Charge, at No Charge | False | By Joe Brescia | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/washington/06energy.html | Senate Panel Passes Bill to Limit Greenhouse Gases | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06opec.html | OPEC Finds Price Range to Live With | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/baseball/06suspensions.html | Union and Baseball Discuss Punishment in Drug Case | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/asia/06iht-mine.1.8611801.html | Mine blast in China leaves dozens dead | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/design/06prin.html | If the Copy Is an Artwork, Then Whatâ€šÃ„Â´s the Original? | False | By Randy Kennedy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06chase.html | Police Shoot Woman After Chase in New Jersey | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/ncaabasketball/06memphis.html | A Memphis Freshman Needs No Orientation | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/othersports/06ski.html | French Star in Downhill Announces Retirement | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-iraq.4.8622703.html | U.S. defense secretary urges political reform in Iraq | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06equity.html | A Movie and Protesters Single Out Henry Kravis | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06iht-golf.1.8613636.html | Rookie takes lead in Australian PGA championship | False | By Dennis Passa | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-facebook.1.8612058.html | Facebook changes ad program that tracks users' actions | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06macys.html | An Effort to Tempt Macyâ€šÃ„Â´s From a Century-Old Home | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06iht-edbowring.1.8617782.html | Bowring: Malaysia's fraying racial compact | False | By Philip Bowring | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06fire.html | Updated Fire Code Is Offered to Mesh With Revised Building Rules | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/basketball/06vecsey.html | Two Teams Have a Lot Hanging Over Their Heads | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06watch.html | A Watch Lets an Athlete Keep Track of a Workout and Control the Soundtrack | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/pageoneplus/06botcorex-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06ihtshoot.4.8621743.html | Gunman at Omaha mall had troubled history | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/middleeast/06intel.html | Details in Military Notes Led to Shift on Iran, U.S. Says | False | By David E. Sanger and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06ihtcamp.5.8624129.html | Romney seeks to defuse concerns over Mormon faith | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06ihthuckabee.1.8612028.html | Ministry was springboard for Huckabee's political career | False | By Jodi Kantor and David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/garden/06chel.html | Kingsâ€šÃ„Â´ Riches in a Chelsea Domain | False | By Joyce Wadler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/asia/06china.html | Crimes by Juveniles Rise, China Says | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/06facebook.html | Apologetic, Facebook Changes Ad Program | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06bristol.html | Bristol-Myers to Eliminate 4,800 Jobs | False | By Stephanie Saul | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06ihtice6.8618241.html | NHL: Wednesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06ihttax.4.8622361.html | Capitol Hill dispute on tax relief proves stubborn | False | By Carl Hulse and Suevon Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/africa/06darfur.html | Official Urges Arrest of 2 Darfur Suspects | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/opinion/06ihtedbalkans.1.8617779.html | Unfinished business | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06milhollin.html | In Iran We Trust? | False | By Valerie Lincy and Gary Milhollin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/americas/06ihtpoll.4.8621752.html | Poll indicates how Europeans see U.S. election, and how some Americans see it | False | By Julie Chazyn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/music/06doug.html | An Expedition That Explores Freedom and Control | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06needy.html | As Death Hit His Family, Responsibilities Grew | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06smuggle.html | 10 Charged With Smuggling $200 Million in Fake Goods | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/world/africa/06iht-06mosul.8609531.html | Pushed out of Baghdad, insurgents move north | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/us/politics/06adbox.html | Recalling Iranian Hostage Crisis, Giuliani Invokes Reagan as a Model | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-trade.4.8621196.html | China raises its own import issues | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06wed2.html | Dangerous, Unfinished Business | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/business/worldbusiness/06iht-strike.4.8622494.html | Late-night hosts calculate losses from writers' strike | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06collins.html | Born-Yesterday Candidates | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06kosovo.html | Report Sees Danger in Delay on Kosovo | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/arts/design/06arts-TINYLIONESSC_BRF.html | Tiny Lioness Commands Many Millions | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06phone.html | CIRCUITS: A Fashion-Conscious Smartphone, Cloaked in a Mirror | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/fashion/06photo.html | Work With Me, Baby | False | By Guy Trebay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/movies/awardsseason/06mira.html | Under a New Watch, Miramax Still Homes in on Awards | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/football/06matchup.html | Bears at Redskins | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/washington/06debt.html | Lenders Agree to Freeze Rates on Some Loans | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/arts/06gh-06grammy.8624885.html | Amy Winehouse nominated for 6 Grammy awards | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06briefs-berlin.html | Germany: Berlin to Get Giant Ferris Wheel | False | By Victor Homola | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/nyregion/06nyra.html | Lawyer Associated With Racing Association Is Subpoenaed | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/business/06ethanol.html | Ethanol Lobbyists Begin Drive to Use Richer Blend | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/books/06masl.html | Has-Beens From Olympus Downgraded to Mortals | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/sports/football/06giants.html | Many Shades of Gray Encircle the Black-and-Blue Giants | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/europe/06bolivia.html | Bolivia to Vote on Leaderâ€šÃ„Ã´s Job | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/world/middleeast/06iran.html | Iranian Leader Calls Report U.S. Confession of â€šÃ„Ã²Mistakeâ€šÃ„Ã´ | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06iran.html | Bush and Iran: A New Landscape | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/04/world/asia/04iht-gujarat.1.8578273.html | Amid Gujarat campaign, memories of mass killings in 2002 still smolder | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/technology/personaltech/06games.html | Getting a Taste of the Life of a Rock Star, Talent Not Required | False | By Charles Herold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/opinion/06wed4.html | Coming Over the Bighorn Mountains in a Saturday Storm | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 2007-12-06 | https://www.nytimes.com/2007/12/06/sports/06iht-soccer.1.8613838.html | Everton advances to next round of UEFA Cup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-06 | 0001-01-01 | https://www.nytimes.com/2007/12/06/us/politics/06romney.html | Crucial Test for Romney in Speech on His Religion | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07mark.html | Postcard Perfection in the Cascades | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/europe/07iht-kosovo.4.8642235.html | NATO forces say they're ready for Kosovo secession | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07hawaii.html | Itâ€šÃ„Ã´s Busy at the Top in the Hawaii Luxury-Home Market | False | By Allison Schaefers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-FEES.html | Manhattan: Judge Awards Legal Fees | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-black.4.8642769.html | Conrad Black girds for prison sentence | False | By Joe Schneider and Andrew Harris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07euros.html | Europe Holds Key Rate Steady, but Britain Opts for a Cut | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07grac.html | Putting Off the Pain of Grief by Starting on a Journey | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07aile.html | Crisscrossing the Stage, Highly Charged Moves From Familiar Pieces | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/americas/07briefs-chinese.html | Panama: Move for Chinese in Schools | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/l07gospel.html | The Gospel of Judas: A Word From the Translators | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/africa/07sudan.html | Lack of Donated Copters Harms Darfur Effort, U.N. Leader Says | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/media/07dow.html | Murdoch Said to Have Plan for Shake-Up at Dow Jones | False | By Richard PÃ¢Â©rez-PeÃ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07anth.html | From the Archives, Old Hits Dressed Up for the Season | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/americas/07colombia.html | French Leader Urges Guerrilla to Free Woman | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-KERIK.html | White Plains: Kerik Lawyer on Offense | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07polling.html | Cellphones Challenge Poll Sampling | False | By MEGAN THEE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-oil.4.8642831.html | Kazakhstan seeks settlement on oil field delay | False | By David L. Stern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07meetings.html | Unfinished Business Marks Winter Meetings | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/asia/07mine.html | 105 Killed in China Mine Explosion | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/africa/07millennium.html | U.S. AgencyâÂ€Â™s Slow Pace Endangers Foreign Aid | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/africa/07iht-07iraq.3.8636316.html | Suicide bomber kills 15 in Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/media/07murdoch.html | Elevation of a Murdoch Son Suggests Plan of Succession | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/design/07euro.html | Age of Splendor Expands | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-011.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07interrogate.html | Lawmakers Back Limits on Interrogation Tactics | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/othersports/07volleyball.html | A Volleyball Vision 14 Years in the Making at St. JohnâÂ€Â™s | False | By Zachary Brazilller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/technology/07air.html | Web Access and E-Mail on Flights | False | By Susan Stellin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07drugs.html | 2 Players Suspended for Acquiring Steroids and HGH | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/ncaafootball/07michigan.html | With Miles Staying Put, Michigan Talks to Schiano | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07krugman.html | The Mandate Muddle | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07shop.html | Some Gains, but Stores Are Worried | False | By Michael Barbaro and Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07bonds.html | With Bonds Set to Appear Today, Former Prosecutor Expects a Trial | False | By Duff Wilson and Carol Pogash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07mine.8628890.html | 70 killed in China mine explosion | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07massif.html | Plans for Le Massif: Fame and Fortune | False | By Julia Lawlor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07scene.html | All the Makings of a Carnival, Except the Fun | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07stre.html | Passionate Punches | False | By Laura Kern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/europe/07iht-union.4.8643014.html | Europe tries to catch up with China in Africa | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07aton.html | Lies, Guilt, Stiff Upper Lips | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-decouple.1.8634604.html | Credit crisis shows U.S. economy is weak but influence still strong | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07revo.html | From Jail to Dreamland, With Its Sadist in Briefs | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edsalih.1.8636534.html | A prayer in each corner | False | By Mohammad Ali Salih | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/othersports/07sportsbriefs-banned.html | Vinokourov Is Sanctioned | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-07murdoch.8631070.html | Elevation of a Murdoch son suggests plan of succession | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07wpop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07yankees.html | Getting Help for Bullpen Moves to Yankeesâ€šÃ„Â´ Front Burner | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-007.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edlet.html | Land evictions in Cambodia; The Middle East and reality | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-myanmar.4.8641527.html | For Myanmar junta, crisis is over | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07nyc.html | Obstacles to Changing Old Ways of Subways | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07options.html | Former Chief Will Forfeit $418 Million | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/asia/07korea.html | A New Bush Tack on North Korea | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/europe/07iht-balkans.4.8643098.html | Talks over Kosovo at dead end, Rice says | False | By Dan Bilefsky and Nicholas Wood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07fri2.html | Holding the Hungry Hostage | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/politics/07romney.html | Romney, Eye on Evangelicals, Defends His Faith | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-sailing.5.8646566.html | Bertarelli, president of Alinghi, wants to alter the America's Cup | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07mets.html | Metsâ€šÃ„Â´ Prospects Maturing in the Dominican Republic | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-cycling.7.8634742.html | Vinokourov retires after receiving doping ban | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-001.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07drug.html | Medicare Cuts Payout on 2 Cancer Drugs | False | By Alex Berenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07fri1.html | The Crisis of Faith | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-006.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/europe/07russia.html | Russian Court Orders Release of a Journalist, Group Says | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07trade.html | U.S. to Pressure China on Food and Product Safety at Coming Trade Talks | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07insider.html | Another New York Attorney General Starts a Wall Street Crusade | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07jfk.html | Port Authority and Airlines Offer Ways to Ease Delays at New York Airports | False | By Ken Belson and Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07fuels.html | Automakers Change Course on Fuel Standards | False | By Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07video.html | A Video Posted Online Poses a Riddle for Police | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-consumer.4.8642051.html | With nonconformist methods, Consumer Reports magazine thrives | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/07sportsbriefs-hall.html | Six to Enter Hall | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07moda.html | A Career Circling Fame and the Drain | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/basketball/07kidd.html | Kidd Denounces Fuss Over a Sick Day and Says He Is Not Unhappy | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07fri3.html | Personal Responsibility Underground | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/design/07suit.html | Forgotten Suitcases, Emotional Baggage | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/othersports/07sportsbriefs-renault.html | No Penalty for Renault | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/europe/07briefs-detention.html | Britain: Terror Detention Plan Draws Fire | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07away.html | Accessorizing a Catskills Farmhouse With a Past | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07exonerated.html | Bill Would Give Tax Break to Exonerated Prisoners | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07neediest.html | Help Buying Clothes for Her Children, After She Saved Herself | False | By Ericka V. Mitchell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/politics/07immig.html | Poll Finds Hispanics Returning to Earlier Preference for Democrats | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-SUSPEND.1.8632624.html | 2 players suspended for acquiring banned substances | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-SCHOOLS.html | Two More Schools to Close | False | By Elissa Gootman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07brfs-losangeles.html | California: Cardinal Won't File Attack Report | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07doctoroff.html | Deputy Mayor Leaving to Run Bloomberg L.P. | False | By Diane Cardwell and Charles V. Bagli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-golf7.8634815.html | Adam Scott takes 2nd-round lead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edbrooks.1.8636514.html | Brooks: Brothers in arms | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/politics/07faith.html | The Essence of Mormonism | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07taxes.html | Ex-I.R.S. Agent Says Tax Evasion by Real Estate Partners Is Huge | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07store.html | Stylish Surroundings Are Shattered by Killings | False | By Susan Saulny and Cate Doty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/theater/reviews/07para.html | The Dreams and Horrors of the Ties That Bind | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-CHASE.html | Passaic: Police Defend Shooting | False | By John Sullivan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07power.html | A Leading Asian Utility to Cut Carbon Emissions | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/othersports/07sportsbriefs-worldcup.html | Lund Triumphs Again | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/football/07giants.html | Giants Find 3rd Receiver to Be an Elusive Catch | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-horse7.8634854.html | Race-fixing trial collapses, Fallon walks free | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edgoldfarb.1.8636517.html | Peace is not about justice | False | By Michael Goldfarb | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07chai.html | A Devotion to Film Binds Two Loners | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-07nations.8645448.html | UN report finds 31 killed in Myanmar crackdown | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/americas/07iht-07tunnel.8630144.html | Smugglers at U.S. border build an underground world | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edromney.1.8636526.html | Distorting the faith of the founding fathers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07megan.html | Meganâ€šÃ„´s Parents Ask Trenton Not to Abolish Death Penalty | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/africa/07iht-07millennium.8629867.html | U.S. agency's slow pace endangers foreign aid | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/africa/07briefs-ebola.html | Uganda: Ebola Outbreak Kills Medics | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07tax.html | Senate Backs Freeze on Tax Without Cost Offsets | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botexns-009.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/technology/07iht-07air.8631853.html | Web access and e-mail for some U.S. airlines | False | By Susan Stellin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07district.html | Shubert Considers a Deal to Sell Theatersâ€šÃ„´ Air Rights | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-basket7.8637490.html | NBA Thursday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07mortgage.html | In Mortgage Plan, Lenders Set Terms | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/asia/07china.html | China Media Less Aggressive in Foreign Coverage | False | By Howard W. French | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-COACH.html | Somerville: Coach Guilty of Sex Assault | False | By John Sullivan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07your.html | The Name Game | False | By Steve Bailey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07quebec.html | Under Early Quebec Snow, a Jewel for Skiers | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07soccerw7.8634828.html | Iran's Sepahan advances to quarterfinals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-auto.4.8643042.html | Ford Motor's Russian woes underscore shifting labor market | False | By Andrew Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07scoutmaster.html | Scout Leader in California Accused of Abuse | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07gram.html | Grammy Nominations Include Six for Winehouse | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07fris.html | Three Stars Embracing One Sun-Warped Vision | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/hockey/07rangers.html | Lundqvist Lets His Guard and Team Down | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-010.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/americas/07iht-07intel.8630109.html | CIA destroyed 2 tapes showing interrogations | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edlamy.1.8636520.html | Trading for a future | False | By Mari Pangetsu and Pascal Lamy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07topcxns.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/design/07voge.html | A Collector Gives the Gift of Modern Art | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07water.html | City Keeping Water Rate From Rising | False | By Anthony DePalma | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07dirt.html | With Family | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-BROTHERS.html | Riverhead: Brothers Convicted | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07break1.html | The Westin Riverfront Resort & Spa and Sawmill Village | False | By Nick Kaye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-ARREST.html | Queens: Man Arrested in Killing | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/americas/07iht-cia.4.8639459.html | Democrats call for inquiry in destruction of tapes by CIA | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/theater/reviews/07seaf.html | A Devil of a Christmas | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07mbrfs-GIRL.html | Brooklyn: Girlâ€šÃ„Â´s Death Ruled Homicide | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/europe/07iht-cluster.1.8633419.html | Austria bans cluster munitions | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07visi.html | Strangers in a Land Thatâ€šÃ„Â´s Not So Strange | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/l07herbert.html | The Staggering Cost of a Long War | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-golfw7.8634760.html | Asia 6, International Team 0 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/science/07shuttle.html | Shuttle Mission Is Delayed by Problems With Fuel Sensors | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/design/07gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/04/your-money/04iht-mround.1.8584275.html | The IHT's 11th annual round table on global investing | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/europe/07briefs-surfer.html | Britain: â€šÃ„Â¨Lyrical Terroristâ€šÃ„Â´ Spared Prison | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/correctionss.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/books/07artb.html | Eye Candy, Noses, Beauty and Ugliness, Illustrated | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-spill.1.8633495.html | Tanker spills crude oil off coast of South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07mall.html | Searching for Clues to a Young Killerâ€šÃ„Â´s Motivation | False | By Jeff Zeleny and Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07gitmo.html | Detaineeâ€šÃ„Â´s Loyalty to bin Laden Is at Issue in Hearing | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-07adco.8638675.html | Coke promotes itself in a new virtual world | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07home.html | Some Needing Mortgage Aid Wonâ€šÃ„ˆt Get It | False | By David Streitfeld | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07cop.html | Recorded on a Suspectâ€šÃ„ˆs Hidden MP3 Player, a Bronx Detective Faces 12 Perjury Charges | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/ncaabasketball/07rutgers.html | Duke Erases a Bitter Taste and Ends Skid | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/107rich.html | International Law Matters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07hate.html | Congressional Maneuvering Dooms Hate Crime Measure | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/travel/07iht-tyler8.1.8634044.html | Tyler Brâ€šÃ„ˆlâ€šÃ„© : Let's bring back some Christmas spirit | False | By Tyler Brâ€šÃ„ˆlâ€šÃ„© | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/media/07strike.html | Strike Costs Become Test for Hosts of Talk Shows | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07trees.html | Seasonal Debate Rages Over Loveliest Branches | False | By J. Michael Kennedy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07holi.html | Holiday Sounds, Traditional and Otherwise | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/theater/reviews/07mari.html | The Hills Are Still Alive, Just Look Past the Strings | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07ali.html | Islamâ€šÃ„ˆs Silent Moderates | False | By Ayaan Hirsi Ali | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/europe/07iht-germany.4.8640105.html | German security officials again seek ban of Scientology | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/middleeast/07gates.html | Gates Leaves Iraq Encouraged | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07mirr.html | The Young Bob Dylan, Charismatic and Electric | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-07power.8630293.html | A leading Asian utility to cut carbon emissions | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07cnd-hate.html | Congress Drops Measure on Hate Crimes | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/ncaabasketball/07sportsbriefs-semissouri.html | Stiff Penalty Recommended | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07klein.html | Murray Klein, Who Helped Build Zabarâ€šÃ„ˆs Into Food Destination, Dies at 84 | False | By Julia Moskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07comp.html | Bless the Beasts and Children | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/07tunnel.html | Smugglers Build an Underground World | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/baseball/07roberts.html | A-Rodâ€šÃ„ˆs Properties and Charity Suggest Some Stinginess | False | By Selena Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07walk.html | Crimes of the Naâ€šÃ„˜ve, Superficial Heart | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/theater/reviews/07bubb.html | The Props Can Burst, and Thatâ€šÃ„ˆs the Point | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07doll.html | Dollâ€šÃ„ˆs Village: Some See Restoration as Too Cutesy | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/europe/07france.html | Package Bomb Kills 1 in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-climate.4.8640474.html | China rejects mandatory cuts on greenhouse gases | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/07reese.html | Chip Reese, High-Stakes Card Champion, Is Dead at 56 | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07bail.html | â€šÂ„Â²Preppy Killerâ€šÂ„Â² Companion Is Released From Jail to Get Drug Treatment | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/07araton.html | Winning Over Portland With One of Its Own | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/theater/reviews/07nati.html | Christmas in Times Square, With Buses in the Manger | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07eras.html | Distorted, Distorting and All-Too Human | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/africa/07iht-outpost.4.8642614.html | Rogue Israeli settlements in West Bank continue | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07autu.html | A Very Late Comeback | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/politics/07calif.html | Electoral Revision Misses June Ballot | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/opinion/07iht-edali.1.8636508.html | The silence of the moderates | False | By Ayaan Hirsi Ali | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07bloomberg.html | Moving on From City Hall, a High-Level Relationship That Was Built on Trust | False | By Sam Roberts and Serge F. Kovaleski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/07sportsbriefs-williammary.html | Feathers Are Shed in Logo | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07deep.html | Not Just a Summer Romance | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07coke.html | Chief of Coke to Step Down After Steering Its Recovery | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/business/worldbusiness/07iht-murdoch.4.8643092.html | James Murdoch: Ready for the throne? | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/books/07book.html | Under a Microscope, Bush and His Presidency | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/asia/07philippines.html | Philippine Court Convicts 14 in Kidnapping Case | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-lawyer.1.8633592.html | Jailed leader of Pakistani lawyers' movement presses for reform | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-003.html | Corrections | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-bonds.5.8646508.html | Barry Bonds pleads not guilty in doping case | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07totals.html | Neediest Cases Fund-Raising Totals | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07subway.html | Bigger Cars, Flip-Up Seats, Poetry: How Riders Would Run a Subway | False | By James Barron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/arts/07iht-melik8.1.8633470.html | Drouot stuns world with success of its sale of Chinese lacquer | False | By Souren Melikian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/media/07imax.html | An Imax and AMC Venture Will Expand 3-D Theaters | False | By Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/ncaafootball/07sportsbriefs-miles.html | Extension for Miles | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-002.html | Corrections | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/06/arts/06iht-IDSIDE8.1.8614409.html | 'Farewell to Alms': Darwin's part in the Industrial Revolution | False | By Benjamin M. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/opinion/07brooks.html | Faith vs. the Faithless | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/middleeast/07iran.html | Despite Report, France and Germany Keep Pressure on Iran | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-004.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07energy.html | House Sets Higher Goal for Vehicle Fuel Efficiency | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/world/asia/07pakistan.html | Detained Pakistani Seeks to Revive Judiciary Cause | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/world/asia/07iht-08korea.8632202.html | Tanker spills oil off South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-nfl.1.8633467.html | Understudy steals show, ending four-game losing streak for Redskins | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/music/07gate.html | Women on the Verge of a Fiery Afterlife | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/media/07adco.html | Coke Promotes Itself in a New Virtual World | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/business/07norris.html | When a Public Offering Goes Bad Down Under | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/washington/07intel.html | C.I.A. Destroyed 2 Tapes Showing Interrogations | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-005.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07lives.html | A Former Soprano Makes Her Singing Debut | False | By Robin Finn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/sports/basketball/07knicks.html | As Knicks Comfort Teammate, They Grow Closer | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/pageoneplus/07botcxns-008.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/sports/07iht-cup.1.8632818.html | Tottenham advances with draw | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/us/nationalspecial/07katrina.html | Many Children Struggling After '05 Storms | False | By Leslie Eaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/nyregion/07palladium.html | Man Convicted in Club Death Is Acquitted at Second Trial | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/movies/07sasq.html | Big Foot Follies | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/arts/design/07anti.html | German Design for an Industrial Age | False | By Wendy Moonan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 2007-12-07 | https://www.nytimes.com/2007/12/07/arts/07iht-07comp.8633422.html | Review: An otherworldly romp through a cluttered universe | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-07 | 0001-01-01 | https://www.nytimes.com/2007/12/07/travel/escapes/07haven.html | A River Town That Grant Once Called Home | False | By Kit Kiefer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08econ.html | Slowing Job Growth Seen as Ominous Sign for Economy | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08neediest.html | Facing Up to the Reality of Losing a Teenage Son | False | By John Eligon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/07/world/asia/07iht-china.4.8638653.html | Trucks at heart of China's diesel problems | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/sports/ncaafootball/08sportsbriefs-aggies.html | Franchione Buyout Approved | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08kazakh.html | Kazakh Leader Suggests Way to End Oil Standoff | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08teng.html | Joyful Noise and Charity to Celebrate the Season | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-08intel.8648807.html | CIA was urged to keep interrogation videos | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/ncaafootball/08colleges.html | Resisting Michigan, Schiano Is Staying Put | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08interview.html | Looking Back to Eddie Bauer to Rescue Eddie Bauer | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/09botcorrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/08arts-ASNEAKPREVIE_BRF.html | A Sneak Preview Online | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/crosswords/bridge/08card.html | With a High-Powered Hand, Leap-Frogging to the Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08collapse.html | Two Window Washers Fall 47 Floors | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/09botcorrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-iraq.1.8650189.html | Democrats abandon plan to tie Bush's hands in Iraq | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/media/08strike.html | Writersâ€šÃ„Â´ Talks Collapse Amid Acrimony | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08romney.html | Romney and the Religion Question | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/08arts-AUSTRALIASOS_BRF.html | Australiaâ€šÃ„Â´s Oscars | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08about.html | A Switch Is Flipped, and Justice Listens In | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08charts.html | Like Subprime Mortgages, Some Construction Loans Are Delinquent | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/media/08gemstar.html | Macrovision Agrees to Buy Gemstar-TV Guide for $2.8 Billion in Stock and Cash | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08arts-NEWDETAILSON_BRF.html | New Details on Opera Renovation | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08hedge.html | 6 Arrested Over Plots to Pump Up Share Prices | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08briefs-pakistan.html | Pakistan: Gunmen Kill 3 in Bhutto Office | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08myanmar.html | Months After Protests, Myanmar Junta in Control | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08jersey.html | New Jersey Suburbs Fear a Drop in Special Education Aid | False | By Winnie Hu and David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/dance/08robb.html | On the Road Again, but to Where? | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/golf/08sportsbriefs-shootout.html | A Tie for the Shootout Lead | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/basketball/08nets.html | Kidd Is Slow to Start in Return, as Are the Nets | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/arts/08iht-busel.1.8650945.html | At fairs by the beach, the sands of creativity | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/middleeast/08briefs-vote.html | Lebanon: Leaderâ€šÃ„Â´s Vote Delayed Again | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08divorce.html | Court Rules Against Same-Sex Divorce | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/yourmoney/08money.html | Goldieâ€šÃ„Â´s Quirk: Itâ€šÃ„Â´s Volatile, but Holders Feel Secure | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/middleeast/08iraq.html | Attacks in Iraq Kill 25 People | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/football/08giants.html | Giantsâ€šÃ„Ã´ Blackburn May Get Chance to Solve the Eagles | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/science/08benzer.html | Seymour Benzer, Geneticist, Is Dead at 86 | False | By Carl Zimmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08shuttle.html | NASA Delays Shuttle Launching Again | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08trump.html | Trump Irate Over Rules for Restaurant on Ocean | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/politics/08campaign.html | Huckabee Immigration Plan Emphasizes Security | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08trio.html | Delicate Singing and a Cow Call, Too | False | By James R. Oestreich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08afghan.html | NATO Seeks to Retake Taliban Haven | False | By Taimoor Shah | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/08morrisseau.html | Norval Morrisseau, Native Canadian Artist, Is Dead | False | By Randy Kennedy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08iht-09oil.8651508.html | Oil-rich nations use more energy, cutting exports | False | By Clifford Krauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/television/08stan.html | Tuning In to a New Winter Sport: Extreme Decorating | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08lagnado.html | Candle Power | False | By Lucette Lagnado | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/soccer/08sportsbriefs-manu.html | A Solemn Milestone | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/washington/08intel.html | C.I.A. Was Urged to Keep Interrogation Videotapes | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/washington/08scotus.html | Americans Held in Iraq Draw Justicesâ€šÃ„Ã´ Attention | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08bloomberg.html | The Roles Blur for the Mayor and the Mogul | False | By Serge F. Kovaleski and Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/08arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/middleeast/08briefs-tent.html | Libya: Qaddafi to Pitch His Tent in Paris | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08port.html | Authorities Investigate a Watchdog of the Docks | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08grif.html | Do Something Decent, and Satan Gets Mad | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08briefs-bombing.html | France: Suspect in Paris Office Bombing | False | By Ariane Bernard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/baseball/08bonds.html | Bonds Pleads Not Guilty to Federal Charges | False | By Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08fugu.html | The Obituary Bach Wrote for Himself | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08kosovo.html | Talks on Kosovo Hit a Dead End, Rice Says | False | By Dan Bilefsky and Nicholas Wood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/television/08genz.html | Looking Back on the Year That Sums Up the â€šÃ„Ã´60s | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/television/08hale.html | Holiday TV Is Devoted to Lightness (and Yes, Lots of Lights) | False | By Mike Hale | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08border.html | Give Officials Access, Landowners on Border Are Told | False | By Eric Lipton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08nations.html | U.N. Report Finds 31 Killed in Myanmar Crackdown | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08tall.html | A Place for the Erotic, Slid Within the Sacred | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08denver.html | In Denver, Former City Officialâ€šÃ„Ã´s Death Prompts Promise of a Lawsuit | False | By Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08trucks.html | Trucks Power Chinaâ€šÃ„Ã´s Economy, at a Suffocating Cost | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/world/africa/08iht-08Gates-cnd.8649632.html | Gates calls Iran a threat even without nuclear weapons | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08shortcuts.html | Stocks, Sure, but Trading Places Can Be Enriching, Too | False | By Alina Tugend | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08beliefs.html | A Challenge for Churches: Adulthood Takes Its Time | False | By Peter Steinfels | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08sat1.html | Rating Your Doctor, Fairly | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/middleeast/08diplo.html | Under Fire, State Dept. Watchdog Quits | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08parking.html | Alternate-Side Parking Regulations Suspended Saturday | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08briefs-potato.html | Poland: â€šÃ„Ã²Potatoâ€šÃ„Ã´ Case Dropped | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/football/08jets.html | Record-Holder Has Modest Expectations With Jets | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08gitmo.html | Britain to Take Back 3 From Guantâ€šÃ°namo | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08collins.html | Everythingâ€šÃ„Ã´s Perfect, Except ... | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08stockhausen-1.html | Karlheinz Stockhausen, Influential Composer, Dies at 79 | False | By Paul Griffiths | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/othersports/08sailing.html | Alinghi Proposes Changes to Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08water.html | Canadian Retailer Bans Some Plastic Bottles | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08corzine.html | Monitoring of Police Should End, Corzine Says | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/design/08muse.html | Two Museums Go to Court Over the Right to Picassos | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/hockey/08hockey.html | Your Team: Coming to More Cities Not Near You | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/movies/08blac.html | Tomorrowâ€šÃ„Ã´s Oscar Hopefuls Today | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08prodi.html | Defying Critics, Italyâ€šÃ„Ã´s Leader Endures | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08arts-OPERAINTHEAR_BRF.html | Opera in the Armory | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08jord.html | An Emerging Conductor in a Program of Re-emerging Works | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08vincent.html | Union-Busting at the Hall of Fame | False | By Fay Vincent | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08girl.html | Father in Brooklyn Is Held in Beating Death of Girl, 3 | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/baseball/08balco.html | Elite Lawyers Anchor the Defense | False | By Duff Wilson and Carol Pogash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08schools.html | More Schools Being Closed for Low Score | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/othersports/08sportsbriefs-johnnies.html | Season Ends for St. Johnâ€šÃ„Ã´s | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08iht-wbjoe08.4.8650727.html | Litigation, not lead, is the real poison | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08hole.html | Construction Worker Dies in the Bronx | False | By Timothy Williams and Colin Moynihan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/08nfl.html | Officials Defended; 4 Ravens Are Fined | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08ferry.html | Crossing a Continent by Water to Another City by the Bay | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/ncaafootball/08sportsbriefs-Appalachian.html | Appalachian State Advances | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/dance/08cham.html | Strings, Hip-Hop and Not a Little Randiness | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/football/08rhoden.html | A Separate Union, of Athletes, for Athletes | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/ncaafootball/08heisman.html | With Heisman a Dream, Defenders Take Solace in the N.F.L.â€šÃ„Ã´s Embrace | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08offline.html | WHATâ€šÃ„Ã´S OFFLINE; Growing Big, Staying Fresh | False | By PAUL B. BROWN, 53 | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/asia/08briefs-parents.html | India: Honor Thy Parents, or Else | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/middleeast/08westbank.html | Young Israelis Resist Challenges to Settlements | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/sports/basketball/08knicks.html | Marbury Returns as Knicks Come Up Empty | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08briefs-kayaker.html | Britain: Light From Once-Dead Kayaker | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08sat2.html | Authoritarians in the Andes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/africa/08briefs-arrest.html | Liberia: Ex-President Arrested | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/08topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08spill.html | Shipâ€šÃ„Ã´s Pilot Is Charged in Oil Spill | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/worldbusiness/08auto.html | In Russia, Ford Hurt by Strike and Rising Pay | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/world/europe/08iht-08union.8649680.html | Zimbabwe and trade dominate tense Europe-Africa summit | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/books/08arts-ANOBELISTSAC_BRF.html | A Nobelists Acceptance Speech | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08nocera.html | The Pursuit of Justice, or Money? | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08sat3.html | Harsh Treatment for Youthful Offenders | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/washington/08inquire.html | Congress Looks Into Obstruction as Calls for Justice Inquiry Rise | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/09botcorrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/dance/08nuge.html | Playing With Momentum in a Range of Physical Tests | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/music/08eins.html | At the Shore, Although the Water Is Shallower | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-08 | 2007-12-08 | https://www.nytimes.com/2007/12/08/world/americas/08iht-09zubaydah.8651406.html | Destruction of CIA interrogation tapes could alter prosecutions | False | By David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/design/08fair.html | At Fairs by the Beach, the Sands of Creativity | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08bouncer.html | Former Strip Club Bouncer Convicted of 2 Murders | False | By Michael Brick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08chicago.html | Settlement for Torture of 4 Men by Police | False | By Monica Davey and Catrin Einhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/media/08consumer.html | Success Without Ads | False | By Richard Pä˜šÂ©rez-Peä˜šÂ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/washington/08spend.html | Budget Makers Plan Tradeoff for War Funds | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/television/08bell.html | The Body Image War, Battle of Britain Edition | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08sat4.html | When Doris Lessing Meets Lady Mary Wortley Montagu | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/business/08values.html | Maybe a Way to Get Rich Off the Rich | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08waves.html | Efforts to Harvest Oceanâ€šÃ„Â´s Energy Open New Debate Front | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/pageoneplus/08topcorrections-003.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/world/europe/08briefs-SCIENTOLOGY.html | Germany: Move to Ban Scientology | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/arts/television/08arts-CBSSURVIVES_BRF.html | CBS Survives | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/technology/08online.html | Warming and the Right | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/us/08gunman.html | From â€šÃ„ÂˆTroubledâ€šÃ„Â´ to â€šÃ„ÂˆKiller,â€šÃ„Â´ Despite Many Efforts | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/08/opinion/08herbert.html | Spies Like You and Me | False | By Bob Herbert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-08 | 0001-01-01 | https://www.nytimes.com/2007/12/09/pageoneplus/09botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09family.html | Trips to Help Shape the World | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwwln-q4-t.html | The Legacy | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09friedman.html | Making Peace With Pieces | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09qbiteli.html | Call Them â€šÃ„ÂˆDutch Friesâ€šÃ„Â´ | False | By Susan M. Novick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/theater/09gree.html | Rumors of This Play Were Not Exaggerated | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/09land.html | Five Rounds, With Fat City Nowhere in Sight | False | By Dan Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09giantsmatch.html | Giants vs. Eagles | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09qbitect.html | Comfort Food for the Soul | False | By Christopher Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/l09juniors.html | Students Abroad, Reflecting America | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09qa-001.html | Reviewing a Co-op Boardâ€šÃ„Â´s Power to Impose a Flip Tax | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-soccercup9.8657957.html | Tunisia's Etoile advances to semifinals if the FIFA Club World Cup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09sun1.html | Show Us the Mortgage Relief | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/design/09coli.html | New Breed of Hamptons Paint Slingers | False | By Chris Colin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/09zen.html | A Very Old Zen Master and His Art of Tough Love | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-09NFL.8661294.html | Cowboys edge Lions to clinch NFC East | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09CTdascoli.html | Driving While Adolescent | False | By PATRICIA Dié§Ä„Â´ASCOLI | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09templect.html | At Historic Synagogue, a Congregation at Last | False | By Jeff Holtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09listingswe.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09Foodie.html | Cultures Meet at the Dinner Table | False | By Matt Gross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09correction.html | Lots of Little Screens: TV Is Changing Shape | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09holidaywe.html | In One Village, Making a Balanced Display for Two Celebrations | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/middleeast/09kirkuk.html | As Iraqis Vie for Kirkukâ€šÃ„Â´s Oil, Kurds Are Pawns | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/09south.html | South Plaquemines Wins the Title | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09COMdance.html | Summer Dance Celebration to Have a 75th Anniversary | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letterst-7.html | Correction: Review of â€šÃ„Â²Avoid Boring Peopleâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-ethicist-t.html | Rental Doubts | False | By Randy Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09LIPKIN.html | Elline Lipkin, Richard Horowitz | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09platesnj.html | Specialty License Plate Sought for Anglers | False | By Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09nflglance.html | Being Third Option Works for Crayton | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09COMrome.html | Rome Tour Features Music and Architecture | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09Food-t.html | White Noise | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/music/09pare.html | Pay What You Want for This Article | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/25CTteendrive.html | Fatalities in Connecticut Brought Restrictions | False | By AIMâ´šÃ¢€E HARRIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09stream.html | The Team That Put the Net in Orbit | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/technology/09iht-novell0.1.8646756.html | After a lecture, students can play it again on their laptops | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09rcxn-001.html | Between Buyers and Sellers, a Stalemate | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/09episcopal.html | Episcopal Diocese Votes to Secede | False | By Neela Banerjee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/09SPALLINO.html | Living the Hydrogen Life | False | By Tori Tellem | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09rcxn-002.html | Judging Eminent Domain | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09theaterwe.html | That Crazy Old Dude Is Chasing Windmills Again | False | By Anita Gates | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09sun.html | Julan Sun and Thomas Filep | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09neediest.html | After Coming So Far, He Stands to Lose So Much | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/hockey/09puck.html | Reversing Scoring Decline Is Not a Goal | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-basket9.8657090.html | NBA: Saturday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-letter.1.8653938.html | Letter from Washington: The faltering Clinton campaign | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09NJlipp.html | Mugged in Maplewood | False | By MARTY LIPP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09taylor.html | Taylor's Heart of Kindness Might Have Left Him Vulnerable | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/middleeast/09iran.html | Iran Snub of Atomic Pacts Is Denied | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09qa-003.html | When a Stabilized Unit Is Not the Sole Residence | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/pageoneplus/09correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Siegel-t.html | The Fixer-Upper | False | By Lee Siegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09sun3.html | Auctioning Off Nevada | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/nationalspecial3/09hack.html | China Link Suspected in Lab Hacking | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09nflmatch1.html | A Distant Chance of Finding a Weakness | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-cave.1.8653751.html | Lascaux cave paintings threatened by fungus | False | By Marlise Simons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-SOCCER.1.8654488.html | Manchester United's quiet man makes a big noise | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09where.html | The 53 Places to Go in 2008 | False | Compiled by Denny Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/asia/09afghan.html | NATO and Afghan Forces Hem In Taliban Haven | False | By Sangar Rahimi and Taimoor Shah | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09NJrutgers.html | Necessary Roughness | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09baker.html | A Hail of Bullets, a Heap of Uncertainty | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09levy.html | Look Who's Still Standing in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/l09weather.html | The Business of Weather | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/autoreviews/09SUZUKI-XL7.html | It's a Stretch: Small-Car Specialist Hits the Big Leagues | False | By James Schembari | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-fieldhockey9.8656507.html | Germany defeats Australia 1-0 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09LITEENDRIVE.html | On Long Island, Fatalities in an Age Range Are Flat After Law | False | By AlMâˆsÂ¢E HARRIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09squash.html | And for Sports, Kid, Put Down â€šÂ„Â¢Squashâ€šÂ„Â¢ | False | By Alex Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09burnham.html | Ciara Burnham, Peter DeNunzio | | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09UNIONS.html | Jordana Merlis and Jeff Jacobs | | By Jane Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09count.html | A Tip Sheet to Help the Odds of Landing a Job | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/africa/09iht-09kirkuk.8653536.html | As Iraqis vie for Kirkuk's oil, Kurds become pawns | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09COMhong.html | Hong Kong Shows Examine Fashion and Jewelry Design | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09moscow.html | Rubles Are a Girlâ€šÂ„Â´s Best Friend | False | By Natasha Singer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/baseball/09vecsey.html | Name-Dropping Can Be Hurtful in Drug Inquiry | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/dance/09sulc.html | The Hills Are Alive (Ditto a Career) | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09qa-002.html | A Storeâ€šÂ„Â´s Air-Conditioner Is on a Condoâ€šÂ„Â´s Roof | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/crosswords/chess/09CHESS.html | Faster Games Mean Mistakes, as Svidler Finds at World Cup | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09nati.html | Accentuating the Negative | False | By Carla Baranauckas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09fox.html | Left Behind | False | By Lauren Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09diagnosis.html | Your Child's Disorder May Be Yours, Too | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/politics/09oprah.html | Oprah Winfrey Hits Campaign Trail for Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09fishman.html | Janna Fishman, Michael Stern | | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09rest.html | Eat Till Youâ€šÂ„Â´re Beat | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09njlistings.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09drive.html | 26-Year-Old Man Is Killed in the Bronx | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/WE-Taxes.html | Getting a Handle on Taxes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/CT-hospice.html | Paying for a Peaceful End | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09artsct.html | Fresh Eyes on a Colorful Movement | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09scho.html | A School Gets an F, and Parents Worry About What Comes Next | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-medium-t.html | Stereo Sanctuaries | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/CIalbany.html | New Yorkâ€šÃ„Â´s Part-Time Legislators | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09pubed.html | If Itâ€šÃ„Â´s Fit to Blog, Is It Fit to Print? | False | By Clark Hoyt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09WEfarrell.html | Paving Over History | False | By MARA FARRELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-09zubaydah.8653417.html | Inquiry begins into CIA interrogation tapes' destruction | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/technology/07iht-winx10.1.8647943.html | A commercial 'phenomenon' in Italy: teenage fairies | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09conn-WHENDEVELOPM_LETTERS.html | When Development Threatens Our Water (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/yourmoney/09fund.html | The â€šÃ„ÃºRâ€šÃ„Â´ Word Doesnâ€šÃ„Â´t Have to Be So Scary | False | By Paul J. Lim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/09shuttle.html | Space Shuttle Scheduled to Lift Off Sunday | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/politics/09clinton.html | Clinton Proudly Talks of Scars While Keeping Her Guard Up | False | By Mark Leibovich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09collapse.html | Brothers Concerned About Scaffold, Relative Says | False | By Robert D. McFadden and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09weekend.html | One Borough, Many Flags | False | By Seth Kugel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/hockey/09sticks.html | A Stick Sculpture, and a Beauty | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/OGrada-t.html | Famineâ€šÃ„Â´s Villains | False | By Cormac â´šÃ¬¬Grâ´šÃ¬¬da | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/09strugnell.html | John Strugnell, Scholar Undone by His Slur, Dies at 77 | False | By John Noble Wilford | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/media/09maker.html | So Thatâ€šÃ„Â´s Why They Drink Coke on TV | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-golfaussi9.8657647.html | Lonard shoots 65 to win | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09lucey.html | Catherine Lucey, Ryan Donnell | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09RTEEN.html | Teenagers and Cars: A Deadly Mix | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09hours.html | 36 Hours in Beijing | False | By Jake Hooker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-lede-t.html | The Web Usersâ€šÃ„Â´ Campaign | False | By Matt Bai | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Metcalf-t.html | The Fatalist | False | By Stephen Metcalf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09artsli.html | Humor, With a Serious Edge After All | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09rich.html | The Republicans Find Their Obama | False | By Frank Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09polnj.html | Bipartisan Bill Seeks to Open County Primaries | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09cov.html | Town House Living: The Untold Story | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09foodbankwe.html | County Food Banks See a Surge in Demand | False | By Diana Marszalek | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/theater/09blan.html | A Collage of Colliding References | False | By Mark Blankenship | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Gorra-t.html | The Dutiful Daughter | False | By Michael Gorra | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/dance/09laro.html | Hollywood Windfall? Take It to the Streets | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09home.html | Tax Rebates Await N.Y. Homeowners | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-BARRY.1.8653958.html | George Vecsey: Who needs names in doping scandal? | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09dineli.html | Big, Bistro Classics in a Welcoming Spot | False | By Joanne Starkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09Rhome.html | Heads Up! Holiday Project Alert! | False | By Lee Stokes Hilton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09hunt.html | Leaving Brooklyn | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09Intro-t.html | The 7th Annual Year in Ideas | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/jobs/09homefront.html | On the Crest of a Food Wave | False | By Louise Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-cia.4.8659754.html | A top Democrat urges independent inquiry over destroyed CIA videos | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Sorrentino-t.html | Postwar Crimes | False | By Christopher Sorrentino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09ligh.html | For Your Ears Only | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09gret.html | Sharper Claws for Recovering Executive Pay | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09atta.html | Bumps on His Head, Stars in His Eyes | False | By Ken Derry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/pageoneplus/09correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09vaccine.html | A Proposal to Require Flu Vaccines for Preschool | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09umbr.html | The Mystery of the Umbrellas | False | By Jocko Weyland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/othersports/09ski.html | After 2 Competitors Crash, Downhill Is Cut Short | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/asia/09iht-malay.1.8653718.html | Foreign workers face campaign of brutality in Malaysia | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09SCHNEIDER.html | Katherine Schneider and William Petricone Jr. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/africa/09iht-iran.4.8658434.html | Iranian students rally against Ahmadinejad | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Saunders-t.html | Soviet Deadpan | False | By George Saunders | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09GIBBSON.html | Meg Gibson, Keith Reddin | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09nisbett.html | All Brains Are the Same Color | False | By Richard E. Nisbett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09sketch.html | A Pad for the Occasional Bachelor | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Allitt-t.html | City on a Hill | False | By Patrick Allitt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/theater/09heal.html | A Knack for Being the Bad Boy | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09jersey-PRIORITIESFO_LETTERS.html | Priorities for Kids: Two Contrasting Views (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/jobs/09boss.html | A Sporting Chance | False | By ROBERT A. LOPES; as told to AMY ZIPKIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Barry-t.html | Studs€šÃ„Ã´s Place | False | By Dan Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09steelers.html | Steelers Hope to Add to Pressure on the Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Martin-t.html | Children of the Revolution | False | By Guy Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-4.html | Correction: Review of â€šÃ„Â²Mafiaâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09colct.html | Within a Family, the Strength to Be a Soloist | False | By Lary Bloom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09party.html | Clubs Bloom in the Desert | False | By Seth Sherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-1.html | The Sacred Story | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review09br.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09hitchcock0.html | H. Wiley Hitchcock, Who Edited Dictionary of Music, Dies at 84 | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09Rgreen.html | The Harvest Goes Into Overtime | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-alpine9.8656498.html | Raich wins slalom on Sunday; Blardone first in giant slalom on Saturday | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/09inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-cricketsri9.8657131.html | Vaughan and Cook give England solid start | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-kosovo.1.8653760.html | Kosovo: Forging an identity on eve of new era | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/music/09rose.html | An Old Master Still in Development | False | By Charles Rosen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-HEISMAN.1.8653949.html | First sophomore wins football's Heisman Trophy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Orr4-t.html | Words of the World | False | Review by David Orr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/09alscorrs.html | Correction: Language as Sculpture, Words as Clay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09colnj.html | Afterlife Hard for Once-Grand Church | False | By Kevin Coyne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-6.html | Correction: Review of â€šÃ„Â²Farther Shoreâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/ncaafootball/09heisman.html | Heisman Is Awarded to a Sophomore | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-suburbs.1.8653688.html | In France, discrimination on upswing as violence smolders | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-golfw9.8656899.html | Asia wins 15-9 with early singles victories | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-idealab-t.html | The New New Philosophy | False | By Kwame Anthony Appiah | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09battlegrounds.html | Battlegrounds | False | By Dave Eggers, Whitney Terrell, Donald Ray Pollock and Lauren Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Crime-t.html | Fatal Distraction | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/americas/09aid.html | Abortion Complicates Congressional Debate Over Foreign Aid Bill | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09hiphop.html | The Year of Dressing Dangerously | False | By Ben Detrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09nflmatch3.html | VIKINGS at 49ERS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09nite.html | Just a Girl From Halifax | False | By Liza Ghorbani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09peoplenj.html | Who Says You Canâ€šÃ„Ã´t Leave Home? Armor for Sleep | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/autoreviews/09HONDA.html | Hydrogen Car Is Here, a Bit Ahead of Its Time | False | By Norman Mayersohn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/CT-nesting-birds.html | Fewer Places to Nest | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09eggers.html | Money for Something | False | By Dave Eggers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09Weil.html | Amy Weil and Brian Raphael | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/opinion/09ht-edreeves.1.8654445.html | Hobbling the UN in Darfur | False | By Eric Reeves | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09livi.html | A Refuge From Sticker Shock | False | By Carole Braden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09scruggs.html | Court Intrigue for the King of Torts | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Bouton-t.html | The Shock of the Old | False | By Katherine Bouton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09listings.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-5.html | Correction: Review of â€šÃ„Â²The Letters of Noâ€šÃ¨l Cowardâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09emerging.html | Oil Money Flows, and City Prospers | False | By Ilan Greenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09Klein.html | Sharon Klein, Joel Barnett | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09dinect.html | From North and West, a Winning Menu | False | By Patricia Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/basketball/09knicks.html | Knicks Lose Another, but Thomas Wins Support From Dolan | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09jersey-ART-HOSPITALSHEA_LETTERS.html | Hospitals, Health Care and Children (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09backpage.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09data.html | Stocks Climb on Optimism for Lenders | False | By Jeff Sommer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/design/09kino.html | The Getty Gets Serious About Video | False | By Carol Kino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/yourmoney/09feed.html | If Itâ€šÃ„‚Ã´s Fresh and Local, Is It Always Greener? | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09sun4.html | China Shrinks | False | By Eduardo Porter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09dinwe.html | Go for the Tea, but Stay for Dessert | False | By Emily DeNitto | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/television/09tube.html | You Couldnâ€šÃ„‚Ã´t Write This Stuff: TV Reality Sets In | False | By Edward Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09oil.html | Oil-Rich Nations Use More Energy, Cutting Exports | False | By Clifford Krauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09giants.html | Again, Strahan Withholding the Retirement Plan | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09theatnj.html | Moral Uncertainty Never Looked So Good | False | By Naomi Siegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/golf/09golf.html | To Delight of Duffers, a Round at the Open | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09scap.html | A Rec Room for Rallies, Fistfights and Rock | False | By Christopher Gray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/television/09dave.html | A Sitcom Battles Its Own Prehistory | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09COMcartagena.html | Cartagena Again Welcomes International Music Festival | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/commercial/09sqft.html | REITs Are Down, but for How Long? | False | By Vivian Marino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09POSS.html | Artistically, Light Years Ahead | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09towns.html | The Power Grid Game: Choose a Catastrophe | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09love.html | Divorce and a Haircut, Two Bits | False | By Scott Smallwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Friedman-t.html | Industrial Evolution | False | By Benjamin M. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09doctors.html | Opening Young Eyes to a Prize: a Career in Medicine | False | By Manny Fernandez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-RAVENS.1.8653769.html | NFL fines 4 Ravens for verbally abusing officials | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09wine.html | In Fort Greene, a Spanish Red | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09novel.html | What Did the Professor Say? Check Your iPod | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09nflmatch2.html | RAIDERS at PACKERS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09books.html | The Star Treatment | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/ncaabasketball/09garden.html | With Starters Benched, Rutgers Still Takes Care of Army | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09muns.html | The Girl Beneath the Gilding | False | By Siki Knafo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-ice9.8657066.html | NHL: Saturday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09drinksli.html | Social Groups Uniting the Eco-Conscious | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09dowd.html | Mittâ€šÃ„‚Ã´s No J.F.K. | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/basketball/09dribble.html | King of the Dunk | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09goodman.html | When the Price Isnâ€šÃ„,Ã´t Right | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09pollock.html | Off the Political Wagon | False | By Donald Ray Pollock | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/l09xmas.html | True Meaning of Christmas | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/09equinox.html | G.M.â€šÃ„,Ã´s Fuel-Cell Test: 100 Cars, No Charge | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Casey-t.html | Escape From New York, Nev. | False | By Maud Casey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/09STATION.html | A Microbrewery for Hydrogen | False | By Norman Mayersohn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Shae-t.html | A Diva Cruises Again | False | By Michael Shae | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-3.html | Correction: Essay About Alexis Wright | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-CUP.1.8653881.html | Hannover beats Werder Bremen with Hanke hat trick | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edfriedman.1.8654433.html | Friedman: Making peace with pieces | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09council.html | A New Vote on Phones, This Time, by Students | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/baseball/09chass.html | Meacham Hitches Wagon to Girardi | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09njzo.html | Two Projects Claim Street Savvy | False | By Antoinette Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/yourmoney/09tours.html | When a Luxury Vacation Cultivates Philanthropy | False | By Jennifer Alsever | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09waste.html | Time to Deal with E-Waste | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/asia/09oil-spill.1.8654494.html | Thousands mobilize to fight South Korea's worst oil spill | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/washington/09zubaydah.html | Inquiry Begins Into Destruction of Tapes | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09terrell.html | A War to End All Campaigns | False | By Whitney Terrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-ednisbett.1.8654442.html | All brains are the same color | False | By Richard E. Nisbett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-clinton.1.8653637.html | Clinton's public persona: Soldier with scars and armor | False | By Mark Leibovich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09pige.html | Look Homeward, Angels | False | By Joshua Yaffa | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Barbash-t.html | The Women Come and Go | False | By Tom Barbash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09view.html | Reshaping the Debate on Raising Taxes | False | By Robert H. Frank | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09Hover.html | Molly Hover, Mark McCooey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/basketball/09cheer.html | Back From the Other Side, Courtside | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09habi.html | A Crisis Sent Him Away; Another Drew Him Home | False | By Dan Shaw | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/washington/09spend.html | Veto of Spending Bill Is Threatened | False | By Carl Hulse and Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/business/worldbusiness/09iht-slots.4.8659011.html | After a century, one-armed bandit gets a makeover | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Stern-t.html | Access to Tools | False | By JANE and MICHAEL STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09goodnough.html | No, We Donâ€šÃ„ât Want to Kiss and Make Up | False | By Abby Goodnough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09Lentini.html | Angela Lentini and Francisco Rivera | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/music/09play.html | A Little Bit Country, a Little Bit Everything Else | False | By Wyclef Jean | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09weiner.html | Pssst: Some Hope for Spycraft | False | By Tim Weiner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09teennj.html | New Jersey Governor Appointed Group to Study Issues of Teenage Driving | False | By AIMâ€šÃ¢ÊE HARRIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09schoolli.html | With Eye on Schools, Critics Assail Housing Proposals | False | By Annie Correal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09rcxn-003.html | Louder Life, Thicker Windows | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09conn-NEWYORKDROPT_LETTERS.html | New York: Drop the Tax That Keeps Us in Cars (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/thecity/09disp.html | The Audition That Left Them Speechless | False | By Jake Mooney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09jersey-SOMETIMESAME_LETTERS.html | Sometimes a Memory Is a Treeâ€šÃ„âs Best Fruit (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/europe/09cave.html | Fungus Once Again Threatens French Cave Paintings | False | By Marlise Simons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09LIwilliams.html | A Shore Thing | False | By WENDY WILLIAMS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09city-YESWHOOSHOUR_LETTERS.html | Yes, Whoosh Our Mail, but Only if We Want It! (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/EdChoice-t.html | Editorsâ€šÃ„â Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09culture.html | Back to the Days of Bowie and Iggy | False | By Ralph Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09lett.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09lizo.html | A New Push for Affordability | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09adelglass.html | Cara Adelglass, David Berkowitz | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/asia/09iht-australia.1.8653629.html | New survey shows split in Australian attitudes on United States | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09jets.html | Oregonâ€šÃ„âs Favorite Sons Keep Their Rivalry Alive | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09nelson.html | Jessica Nelson and Frank Clark II | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09budget.html | Where a Buckâ€šÃ„âs Still Worth a Buck | False | By Michelle Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09fyi.html | From Fuel to Fields | False | By Michael Pollak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/baseball/09larsen.html | Larsenâ€šÃ„Ã´s Feat Lives in Amateur Movies | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09feinberg.html | Stacy Feinberg, Michael Brylawski | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09every.html | Lessons From the Pits of Travel and Investment | False | By Ben Stein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/africa/09summit.html | Mugabeâ€šÃ„Ã´s Presence Hijacks European-African Meeting | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/europe/09iht-kosovo.4.8660025.html | A difficult question for Kosovars: Who are we? | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09colli.html | The New Needy, Outpacing Charity | False | By Robin Finn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/education/09loans.html | College Loans by States Face Fresh Scrutiny | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09CIANO.html | Melissa Ciano, Gregory Ellis | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/europe/09kosovo.html | NATO Says Itâ€šÃ„Ã´s Prepared to Keep Peace in Kosovo | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09COMdubai.html | Dubai Art Fair to Promote an East-West Dialogue | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09suits.html | This Time, Santa Has Been Too Naughty | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09city-WHENTHEMENTA_LETTERS.html | When the Mentally Ill Leave Prison (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09listingsct.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/middleeast/09gates.html | Gates Sees Iran as Still-Serious Threat | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/americas/09iht-camp.5.8660569.html | Front-runners lose ground in U.S. race | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/09boite.html | Snuggle and Sip | False | By Karin Nelson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/25WCteendrive.html | Westchester Deaths in an Age Range Flat After State Law | False | By AIMäˆsˆÃ¢E HARRIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09VOWS.html | Jeanne Conway and Douglas Oâ€šÃ„Ã´Connor | False | By Lois Smith Brady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09nflmatch4.html | Cowboys at Lions | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/McKelvey2-t.html | Glorious Nation of Uzbekistan | False | By Tara McKelvey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-consumed-t.html | Emergency Dä̈sÃ©cor | False | By Rob Walker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09jersey-AREPAPERBAGS_LETTERS.html | Are Paper Bags Better Than Plastic? (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/asia/09china.html | China to Order Banks to Raise Cash Reserves | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Letters-t-2.html | Consider the Lobster | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/jobs/09starts.html | A Field That Interprets the Language of Genes | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09CXN.html | Correction: In Colombia, a War Zone Reclaims Its Past | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09shot.html | Man Is Arrested After Woman, 23, Is Fatally Shot in Queens | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09graf.html | Graffiti, Underground and Above | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/yourmoney/09teamwork.html | Teaching Teamwork, but With Real Money | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/yourmoney/09mark.html | How Much of a Rate Cut? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/09sun2.html | In Arrogant Defense of Torture | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edcohen.1.8654430.html | Cohen: Obama and the American idea | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/opinion/09iht-edlevine.1.8654439.html | A force for peace | False | By Mark LeVine and Salman Ahmed | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Haglund-t.html | Polite Company | False | By David Haglund | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09read.html | The Illustrated City, to Tie With a Bow | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/movies/09raff.html | A License to Pursue the Inner Bond | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09dinenj.html | Hidden Treasures of the Food Industry | False | By Kelly Feeney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/sports/football/09jetsmatch.html | Jets vs. Browns | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/world/middleeast/09iraq.html | Bomber Kills 11 at Police Station in Northern Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/realestate/09wczo.html | The Future? Itâ€šÃ„Â´s Stewart Airport | False | By Elsa Brenner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09steinmeyer.html | Lisa Steinmeyer, Peter Feldman | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09qaeda.html | How to Keep an Ex-Terrorist Talking | False | By Benjamin Weiser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/technology/09iht-ad10.1.8646732.html | No slowdown seen in ad spending on the Internet | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09island-DONTRUSHTOIN_LETTER.html | Donâ€šÃ„Â´t Rush to Install New Voting Machines (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09Moscow.html | From Russia With Luxe | False | By Seth Sherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/weekinreview/09goodstein.html | A Mormonâ€šÃ„Â´s Ultimate Doorbell | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/Jack-t.html | Britannia Bites | False | By Ian Jack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/movies/09itzk.html | Mogulâ€šÃ„Â´s New Role: Novice Producer | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09conn-THATLOPSIDED_LETTER.html | That Lopsided Game Can Result in Injuries (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/09conn-AIRYOURCLEAN_LETTER.html | Air Your Clean Laundry to Fight Climate Change (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/movies/09lim.html | Itâ€šÃ„Â´s His World; She Was Just Filming It | False | By Dennis Lim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/washington/09gitmo.html | Man Held by C.I.A. Says He Was Tortured | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09colwe.html | Gathering the Old Guard | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/09guns.html | Bloomberg Went Too Far in Gun Sting, Dealers Say | False | By Diane Cardwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/business/09ag.html | How to Solve a Subprime Mess? An Iowan Says, Letâ€šÃ„,Â's Caucus | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09electricityct.html | 2 Electricity Suppliers Step Into State Market With Lower Rates | False | By Harlan J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/television/09DVDS.html | He Was Nerdy, but He Made the Shows | False | By David Browne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09artsnj.html | A Show of Small Works, and a Group Sampler | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/09alsmail.html | The Golden Compass; the Naming Game; Philip Glass | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/thecity/09cats.html | And Now, Your Honor, Exhibit 1: The Litter Box | False | By Gregory Beyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/travel/09adventure.html | As Ice Recedes, Interest Surges | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/sports/09iht-alpinew9.8656441.html | Canada's Britt Janyk wins women's downhill | | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/magazine/09wwln-safire-t.html | Clichâ˜sÂ© Crunch | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/nyregion/nyregionspecial2/09rparenting.html | In Gaps at School, Weighing Family Life | False | By Michael Winerip | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/automobiles/autoreviews/09VECTRIX.html | Electric Glide: Passing Pumps on a Scooter | False | By Dexter Ford | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/arts/music/09midg.html | Growing Old Enough to Appreciate Youth | False | By Anne Midgette | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/l09west-THEGOVERNMEN_LETTERS.html | The Government and Our Health (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/fashion/weddings/09cxnsoc.html | Correction | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/opinion/nyregionopinions/LI-LIRR.html | The Suburban Life: Stuck in a Penn | False | By LAWRENCE DOWNES | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 2007-12-09 | https://www.nytimes.com/2007/12/09/world/africa/09iht-10iraq.8656045.html | Roadside bomb kills police chief south of Baghdad | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-09 | 0001-01-01 | https://www.nytimes.com/2007/12/09/us/politics/09campaign.html | Parole Case and â€šÃ„‚Â'90s AIDS View Trail Huckabee | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/media/10xford.html | How Dictionaries Define Publicity: The Word of the Year | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-10vick.3.8672477.html | Vick gets 23 months in dogfighting case | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-spill.1.8666544.html | 'Enormous' damage in South Korean spill | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-10ubs.8664472.html | UBS announces $10 billion in fresh subprime writedowns | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/othersports/10sportsbriefs-mayweather.html | Mayweather May Take Break | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-north.1.8665214.html | New York Philharmonic agrees to perform in North Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/movies/10box.html | â€šÃ„Â'Compassâ€šÃ„Â't Can't Cure What Ails Box Office | False | By Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/asia/10skorea.html | South Korea Cleans Up Big Oil Spill | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/africa/10congo.html | Unlikely Ally Against Congo Republic Graft | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/health/10iht-gore.4.8674691.html | Accepting Nobel Peace Prize, Gore again gives warning on climate | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-games10.8669745.html | Thai Natthanan swims to her fourth gold | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10king.html | Roger M. King, 63, TV Syndicator, Dies | False | By Steve Lohr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-profile.4.8676362.html | Dmitri Medvedev's ascent owed to Putin | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10drill.html | Infected With Laughter, and Opinions | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10bits.html | The Blessed Second Life of Beliefnet | False | By Saul Hansell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10mcconnell.html | Help Me Spy on Al Qaeda | False | By Mike McConnell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-scotus.4.8675869.html | U.S. Supreme Court upholds discretion in drug case sentencing | False | By David Stout | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10arts-ITALIANVILLA_BRF.html | Italian Villagers Sue Culture Ministers | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/style/10iht-flava.1.8665637.html | Sicilian artisans turn lava into decoration | False | By Kate Singleton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/asia/10malaysia.html | A Growing Source of Fear for Migrants in Malaysia | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/baseball/10yankees.html | Yankees Find Bullpen Help, Landing Hawkins for a Year | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10carr.html | Muckraking Pays, Just Not in Profit | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/10arts-TRIPLEPLAY_BRF.html | Triple Play | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/reviews/10dead.html | It's Not Life on the Mississippi, Jean-Franâ'sÂ'Yois Honey | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-kabul.4.8675962.html | Hunting the Taliban, finding sick children by the score | False | By C.J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10lakewood.html | As Orthodox Population Grows, So Do Tensions | False | By Kareem Fahim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/style/10iht-fchanel.1.8665464.html | A meld of London rocker and Paris chic sets stage for Chanel show | False | By Suzy Menkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edhammar.1.8669093.html | Speak out, Europe! | False | By Thomas Hammarberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-formula10.8667740.html | Fernando Alonso signs for Renault | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/middleeast/10iraq.html | Bomb Kills an Iraqi Police Chief | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10mbrfs-jfk.html | Brooklyn: Hearing in Airport Plot Case | False | By Prior Beharry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/arts/10iht-10phil.8663305.html | New York Philharmonic agrees to play in North Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10bonfire.html | No Longer the City of â€šÃ„ÃºBonfireâ€šÃ„¸ in Flames | False | By Anne Barnard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/technology/10chocolate.html | Chocolate in Beta Testing, Offered by a Wired Founder | False | By Katie Hafner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-drunk.1.8664842.html | Drunk drivers in Phoenix face a public shaming | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10fox.html | Satellite TV on the Move, at Fox News | False | By Maria Aspan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-nuke.4.8674941.html | U.S. military chief hears Israeli concerns on Iran's nuclear program | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10youtube.html | Homemade YouTube Video Lands Singer in a Web Ad | False | By Sara Ivry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-10russiapress-review.html | Russian press review: Dec. 10 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10phil.html | Philharmonic Agrees to Play in North Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-basket10.8670916.html | NBA: Sunday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/technology/10iht-reuters10-web.8663914.html | IHT and Reuters forge business news alliance | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10bar.html | U.S. Is No Haven, Canadian Judge Finds | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/movies/10arts-ANGLEESLUSTC_BRF.html | Ang Leeâ€šÃ„Ã´s â€šÃ„ÃºLust, Cautionâ€šÃ„Ã¸ Wins Prizes in Taiwan | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10roundup.html | Manning Reaches Milestone as Colts Reach the Playoffs | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-ubs.4.8676496.html | Subprime surprise: UBS writes down $10 billion | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/technology/10link.html | Paying for Free Web Information | False | By Noam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-10flying.8663540.html | Flying humans, hoping to land with no chute | False | By Matt Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10slots.html | Slot Machines for the Young and Active | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/politics/10prosecutor.html | A Crime Buster, With His Eye on the Future | False | By Michael Powell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/europe/10serbia.html | U.N. Fears Serbs Will Disrupt a Free Kosovo | False | By Nicholas Wood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-cia.1.8664962.html | Ex-CIA official goes from the shadows to the spotlight | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10mon1.html | Delay, Obstruction and Darfur | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10jets.html | Jets Thicken Plot Against Browns, but the Ending Is the Same Old Story | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/asia/10pakistan.html | Opposition to Take Part in Pakistan Elections | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/10bway.html | Stagehands Vote to Ratify New Contract | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-north.4.8675857.html | New York Philharmonic agrees to perform in Pyongyang | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/science/10shuttle.html | Fuel Tank Issue Delays Shuttle Flight Until at Least January | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/americas/10venezuela.html | After Setback, Chávez Makes the Clocks Fall Behind | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/technology/10iht-music.4.8678333.html | Universal to expand its online reach | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-football10.8667578.html | Satisfaction guaranteed as Patriots rip Steelers, go to 13-0. | False | By Christopher L. Gasper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-testrtrleweb11.8677100.html | Le Web: A conference where the social Internet has run amok | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/americas/10canada.html | Canadian Is Convicted in 6 of a Suspected 50 Killings | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/technology/10nokia.html | Nokia Pushes to Regain U.S. Sales in Spite of Apple and Google | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10mon4.html | Showdown in Arizona, Where Mariachis and Minutemen Collide | False | By Lawrence Downes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10nuclear.html | What to Do About Indian Point? | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/middleeast/10iran.html | Iranian Students Protest Jailings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-air.4.8676065.html | Airborne Internet closer to reality | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10choi.html | New CDs | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-russia.5.8679874.html | Putin endorses confidant as successor in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/soccer/10sportsbriefs-ncaa.html | Ohio State Men Advance | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/travel/10iht-09where.8673049.html | The 53 places to go in 2008 | False | By Denny Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/soccer/10sportsbriefs-premier.html | Arsenal Beaten for First Time | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/dance/10aile.html | The Rhythmically Ebbing and Flowing of the Subway Riders of New York | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-OLY.1.8667078.html | China opens a new ticket lottery for 2008 Games | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/othersports/10davi.html | Peter Davi, 45, a Pioneer of Pushing Surfing's Limits in Big Waves, Dies | False | By Matt Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/washington/10intel.html | C.I.A. Official in Inquiry Called a 'Hero' | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/othersports/10sportsbriefs-runyon.html | Giant Moon Wins at Aqueduct | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10conn.html | Herodotus Now: Omnivorous Curiosity and Double Vision | False | By Edward Rothstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/technology/10yahoo.html | Yahoo to Start Internet Program for Technology Investors | False | By Azadeh Ensha | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/pageoneplus/10corrections-003.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/basketball/10knicks.html | With New Support, Thomas Stays Calm | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-testrtrruble11.8675965.html | Medvedev seen as friendly to business in Russia | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-putin.2.8668189.html | Putin names choice for his successor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-10interview.3.8668192.html | Excerpts from an interview with Medvedev | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10venture.html | International Herald Tribune and Reuters in News Alliance | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10gate.html | Gate D: More Fans, More Security, More Abuse | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10eagles.html | The Eagles Are Undone by Mistakes at Key Moments | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/news/10iht-clinton.4.8675820.html | Showing signs of vulnerability, Hillary Clinton shifts her focus to Iowa | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10arts-RAYCHARLESST_BRF.html | Ray Charles Statue | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-10ubs.8669297.html | UBS sells stake after subprime write-down | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10next.html | 6 Characters in Search of a Dimension, in Different Operatic Tempos | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-conrad.4.8675977.html | Judge sentences Black to 6Â-Î© years in prison | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10adds.html | People and Accounts in Advertising | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10krugman.html | Henry Paulsonâ€šÃ„Ã´s Priorities | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/technology/10iht-leweb.4.8676141.html | Le Web 3.0: Silicon Valley comes to Europe | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10water.html | Western States Agree to Water-Sharing Pact | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/ncaafootball/10heisman.html | Tebow Reaches the Top, but He Can Still Climb | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/golf/10sportsbriefs-shootout.html | Austin and Calcavecchia Win | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10orph.html | Something Schumann, Something Old and Also New | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/books/10masl.html | Copáâ€šÃ„Ã´s Wife Spiraling Out of Control in Chicago | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-testrtrisland11.8669748.html | Dutch plan to build a new island | False | By Emma Thomasson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-CUP.2.8667725.html | Urawa to meet AC Milan in semifinal | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-iran.2.8667964.html | Protesters on Tehran campus demand freedom for jailed students | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10drunk.html | A Starring Role for Drivers Who Drink | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/crosswords/bridge/10card.html | Platinum-Points Title Winner Can Toast With His Own Wine | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10matchup.html | Todayâ€šÃ„Ã´s Matchup | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10neediest.html | When Part-Time Work Isnâ€šÃ„Ã´t Enough to Pay the Rent | False | By John Sullivan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10mbrfs-corpse.html | Massapequa: Womanâ€šÃ„Ã´s Body Identified | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10arts-ABBAMUSEUMPL_BRF.html | Abba Museum Planned | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10kohler.html | On West Village Streets, Tears for a Gay Activist | False | By Trymaine Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/technology/10iht-hollywood.1.8665737.html | Screenwriters dig in their heels in battle for respect | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/americas/10iht-gop.1.8664691.html | Republican candidates hold hard line on immigration | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-chioil.1.8666465.html | Sinopec to develop oil field in Iran | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/health/10iht-10nobel.3.8670747.html | Gore urges bold moves in Nobel speech | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/opinion/10iht-edlet.html | 'Moderates' and Muslims; A U.S. National Secrets Act | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10cohen.html | Obamaâ€šÃ„Ã´s American Idea | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/technology/10tivo.html | TiVo Shifts to Help Companies It Once Threatened | False | By Maria Aspan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10mbrfs-rob.html | Ramapo: Chase Ends in Suspectsâ€šÃ„Ã´ Arrest | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10strike.html | Screenwriters Dig In for an Extended Brawl | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10nolte.html | Richard Nolte, Diplomat Who Got Caught Up in Mideast War, Dies at 86 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-climate.1.8665734.html | At Bali climate talks, U.S. and allies may limit 'road map' | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/10arts-ATATHEATER_BRF.html | At a Theater | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/technology/10ecom.html | Web Retailers Get Into Employee Gifts | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-cricketind10.8669972.html | Misbah's half-century helps Pakistan recover | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/10kracher.html | Alois Kracher, Austrian Winemaker and Advocate, Is Dead at 48 | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-10pakistan.8662786.html | Opposition to take part in Pakistan elections | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10handicapped.html | Wheelchair Van Drivers Strike at 4 Transportation Companies | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10trinity.html | School Moves to Sell Its Middle-Class Housing | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10mon2.html | Junking Fat Foods in Schools | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10pats.html | Patriots Send a Message by Spoiling a Guarantee | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10boce.html | Loving Counterpoint: Heartfelt Arias and Hearty Applause | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-france.5.8680197.html | Libyan leader makes grand entrance in Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-russia.4.8676371.html | Putin endorses confidant as successor in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-pakistan.4.8675810.html | Musharraf succeeds in muzzling TV news reports | False | By Salman Masood and David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-10putin-web.8667255.html | Putin names his preferred successor | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10vide.html | BioShock Thriller Wins Spike TVâ€šÃ„Ã´s Award for Video Game of the Year | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-10afghan.4.8675455.html | Afghan and NATO troops take key town in Helmand from Taliban | False | By Taimoor Shah and Abdul Waheed Wafa | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/europe/10iht-kosovo.4.8675910.html | Protesters mark passing of Kosovo deadline | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10blue.html | Rookie Safeties Help Stop McNabb | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-ice10.8671010.html | NHL: Sunday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-congo.1.8664709.html | 'Vulture' investors an unlikely ally against graft in Congo | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/asia/10iht-myanmar.1.8665115.html | Ban Ki Moon of UN warns Myanmar | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/10arts-INACAST_BRF.html | In a Cast | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/l10pope.html | Atheists Have Hope | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10mbrfs-26INJUREDINF_BRF.html | The Bronx: 26 Injured in Fire | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-wto.4.8675835.html | WTO ruling on EU banana tariffs opens door to sanctions from Ecuador | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10disability.html | Disability Cases Last Longer as Backlog Rises | False | By Erik Eckholm | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10chamber.html | New Jersey Keeps Its Execution Chamber â€šÃ„Â²on Standbyâ€šÃ„Â´ | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/news/10iht-gore.1.8665948.html | Gore and UN climate panel accept Nobel Peace prize | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10death.html | Revisiting Violent Past on Eve of New Jersey Death Penalty Vote | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10giants.html | Another Ugly Win, but Looks Donâ€šÃ„Â´t Matter | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/media/10adcol.html | The â€šÃ„Â´60s as the Good Old Days | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10green.html | Mistakes Cloud Clemensâ€šÃ„Â´s Future as the Jetsâ€šÃ„Â´ Starter | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/dance/10jeve.html | â€šÃ„Â²Emeralds,â€šÃ„Â´ â€šÃ„Â²Rubiesâ€šÃ„Â´ and â€šÃ„Â²Diamondsâ€šÃ„Â´ Reveal Facets of a Companyâ€šÃ„Â´s Style | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10cowboys.html | One Pass Erases Two Dallas Mistakes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10arts-WHOLELOTTALO_BRF.html | Whole Lotta Love for Led Zeppelin Reunion | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10javits.html | Expansion of Javits Center May Shrink to a Renovation | False | By Charles V. Bagli | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-choil.4.8675286.html | Sinopec to develop oil field in Iran | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/television/10mast.html | â€ŠÂ'Masterpiece Theater,â€ŠÂ' Now in 3 Flavors: Classic, Mystery, Contemporary | False | By Elizabeth Jensen | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/africa/10summt.html | Trade Deals Stymied at Lisbon Meeting | False | By Stephen Castle | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/nyregion/10fares.html | Monthly Fare for Transit to Rise 6.6% in Proposal | False | By William Neuman | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/hockey/10gretzky.html | Looking to Make Phoenix Great | False | By Lew Serviss | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/theater/reviews/10sere.html | A Rube Takes on the City and Falls for a Woman | False | By Neil Genzlinger | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-cricketsri10.8669893.html | Vandort, Jayawardene take Sri Lanka to 105-2 after early slump | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/basketball/10nets.html | Nets Unable to Stop Washingtonâ€ŠÂ's Butler | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10shooting.html | 2 Fatal Shootings at Colorado Religious Sites | False | By Robert D. McFadden | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-danone.4.8675288.html | Danone loses skirmish in China | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/10ficuteanu.html | Ion Fiscuteanu, a Star of Romanian Stage and Film, Dies at 70 | False | By A.O. Scott | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10finance.html | Big Banks Scale Back Plan to Aid in Debt Crisis | False | By Eric Dash | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10mumps.html | Rule on Shots Forces Some Students Off Maine Campuses | False | By Katie Zezima | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/hockey/10rangers.html | Rangers Put End to the Devilsâ€ŠÂ' Winning Streak | False | By Lynn Zinser | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-alpine10.8672322.html | Hosp races to first women's World Cup slalom victory of season | False | ASPEN, Colorado | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/othersports/10flying.html | Flying Humans, Hoping to Land With No Chute | False | By Matt Higgins | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/world/africa/10iht-iraq.4.8671870.html | Attacks in Baghdad kill at least nine | False | By Cara Buckley | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/sports/football/10rhoden.html | â€ŠÂ'72 Dolphins Unbeaten, Unbowed, but Sweating | False | By William C. Rhoden | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/world/americas/10fujimori.html | Ex-President Stands Trial in Edgy Peru | False | By Simon Romero | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/business/10ahead.html | Looking Ahead | False | By The New York Times | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/arts/music/10scal.html | â€ŠÂ'Tristanâ€ŠÂ' Harmonies Trump La Scalaâ€ŠÂ's Labor Discord | False | By Michael Kimmelman | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/sports/10iht-footballvick10.8671770.html | Suspended NFL star Michael Vick sentenced to 23 months in prison | False | RICHMOND, Virginia | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/us/politics/10repubs.html | Republican Candidates Firm on Immigration | False | By Michael Cooper and Marc Santora | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/opinion/10mon3.html | Caving In on Hate Crimes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 0001-01-01 | https://www.nytimes.com/2007/12/10/us/10golub.html | Gene H. Golub, an Innovator in Early Computing, Dies at 75 | False | By John Markoff | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-10 | 2007-12-10 | https://www.nytimes.com/2007/12/10/business/worldbusiness/10iht-10mbia.8672530.html | MBIA Gets $1 Billion Investment from Warburg | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11pakistan.html | Children Hurt in Pakistan Bombing | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11vaccine.html | Flu Shots for Children Grow Near in New Jersey | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/11sportsbriefs-noles.html | Lining Up Bobby Bowdenâ€šÃ„Ã´s Successor | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-algeria.4.8697444.html | Car bombings in Algiers kill as many as 60 | False | By Katrin Bennhold and Craig S. Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-11algiers.2.8687172.html | At least 45 dead in Algiers car bomb attacks | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-profile.2.8687997.html | Medvedev says he would name Putin as Russian prime minister | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/americas/11argentina.html | Roles Swap in Argentinaâ€šÃ„Ã´s Palace as First Lady Takes Over | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/research/11nost.html | Nostrums: Tame a Childâ€šÃ„Ã´s Cough With a Touch of Honey | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-fed.5.8699909.html | Federal Reserve cuts benchmark U.S. short-term rate by one-quarter point | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/realestate/11iht-reicon.html | Top New York addresses attract foreign investors | False | By Nancy Beth Jackson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-react.4.8697023.html | A cautious welcome in Europe for Medvedev | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/books/11kaku.html | As a Nation Was Born, They Wrote and Wrote | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/11newman.html | Danny Newman, 88, Musical Publicity Expert, Is Dead | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11hero.html | Emergency Antidote, Direct to Addicts | False | By Dan Hurley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11poll.8682599.html | Poll finds Republican field isn't touching U.S. voters | False | By Adam Nagourney and Megan Thee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11shepard.html | David H. Shepard, 84, Dies; Optical Reader Inventor | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11exchange.html | Canadian Exchanges Plan to Merge | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-algeria.2.8687669.html | Algiers bombings kill at least 45; UN agencies are targeted | False | By Katrin Bennhold and Graham Bowley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11real.html | The Claim: Don't Eat the Mistletoe. It Can Be Deadly | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/health/11iht-11gulp.8685771.html | Fin whale at feeding time: Dive deep, stop short, open wide | False | By Carl Zimmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-adopt.1.8683767.html | U.S to join 70 nations in standardizing adoption policies | False | By Jane Gross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-korea.1.8685548.html | Last-ditch bid by Roh to build ties to North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11testing.html | Doping Experts Find Loopholes Beyond Baseball | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/technology/11iht-sony.4.8696729.html | Sony bringing back the 'wow factor' | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-cia.1.8683386.html | CIA lawyers reportedly approved destroying videotapes | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/opinion/11leverett.html | How to Defuse Iran | False | By Flynt Leverett and Hillary Mann Leverett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/soccer/11soccer.html | Arsenal, the One in Argentina, Wins a Title | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/dance/11whit.html | Making Art Onstage Near Art on the Walls | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/middleeast/11mullen.html | Israelis Brief Top U.S. Official on Iran | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-journal.4.8695948.html | Mexico City takes to the skating rink | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/dance/11nuda.html | Choreographers Stretch Visions in and Out of the Box | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11gujarat.html | Bloodshed in â€˜Â¸Â'02 Shadows Indian Politician in Race That Tests Nationalist Party | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11nations.html | Prosecutor Says Serbia Blocked Arrests in Killings | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/arts/11iht-11zeppelin.8684815.html | Led Zeppelin finds its old power | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11patriots.html | No Videos as Patriots Set Sights on the Jets | False | By Judy Battista and Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-conrad.1.8684589.html | Conrad Black gets prison for fraud | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/opinion/11brooks.html | The Postwar Election | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-australia.1.8693123.html | Leniency in rape case shocks Australians | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11gulp.html | Fin Whale at Feeding Time: Dive Deep, Stop Short, Open Wide | False | By Carl Zimmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/africa/11iht-algeria.3.8693831.html | Bombings kill dozens in Algiers | False | By Craig S. Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11angi.html | An Ancient Medicine (Enjoy in Moderation) | False | By Natalie Angier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-climate.1.8685968.html | Emissions targets meet resistance at Bali climate talks | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/11arts-NEWYORKFILMC_BRF.html | New York Film Critics Pick Winners | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11awak.html | Onscreen Villain Makes Doctors Wince | False | By Melissa Lafsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11hunting.html | In Duck Blinds, Visions of Global Warming | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/politics/11mbox.html | How the Poll Was Conducted | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/television/11one.html | A Network for Blacks With Sense of Mission | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/music/11yout.html | A New Leader Guides His Fledgling Group | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11lett-LIVINGWITHPE_LETTERS.html | Living With Perfection (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-olympics11.8688230.html | IOC puts off ruling on reallocating Marion Jones' 5 medals from Sydney Olympics | False | By STEPHEN WILSON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/11arts-OPRAHMOVIE.TA_BRF.html | Oprah Movie Takes on Football | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-rtrglobl2.8694009.html | How to spot a fast-growing free-market economy | False | By Daniel Altman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11scotus.8683136.html | U.S. Supreme Court restores judges' control over sentencing | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-trade.2.8687875.html | China grants U.S. expanded role in inspecting foods | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-rtrnuclear12.8696051.html | British Energy Group to extend nuclear reactor use by five years | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11bank.html | UBS Records a Big Write-Down and Sells a Stake | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-fed4.8697091.html | Fed cuts benchmark rate by one-quarter point | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-citi.5.8698445.html | Citigroup names Pandit as its chief executive | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/baseball/11base.html | Nationals Replace Schneider With Lo Duca | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11auto.html | European Automakers Likely to Build Plants in United States | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/opinion/11iht-edgreenway.1.8690541.html | Greenway: At the White House, facts get in the way | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-11ducks-climate.8694038.html | In duck blinds, visions of global warming | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11intel.html | Destruction of C.I.A. Tapes Cleared by Lawyers | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/basketball/11garden.html | Garden Settles Harassment Case for $11.5 Million | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11road.html | In the Crowded Sky, Change Is Approaching | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/views/11case.html | Counting Calories, but Not to Shed Pounds | False | By Harriet Brown | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-007-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11kabul.html | Taliban Loses Grip on Last Major Town | False | By Taimoor Shah and Abdul Waheed Wafa | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11france.html | Divided, France Welcomes and Condemns Qaddafi | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-cricketsri11.8688290.html | Mahela Jayawardene Sri Lanka's leading test scorer as the hosts take 28-run lead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/middleeast/11iraq.html | Attacks in Baghdad Kill 9 and Damage a Refinery | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11brfs-VOYAGER2CONT_BRF.html | Voyager 2 Continues Its Trek | False | By Kenneth Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/theater/reviews/11circ.html | Bodies Twisting Into Pretzels, and Human Stacking Blocks | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11gene.html | Selection Spurred Recent Evolution, Researchers Say | False | By Nicholas Wade | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/education/11harvard.html | Harvard to Aid Students High in Middle Class | False | By Sara Rimer and Alan Finder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/media/11black.html | Black Given Prison Term Over Fraud | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11death.html | New Jersey Nears Repeal of Death Penalty | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/arts/television/11bell.html | A Post-Thatcher Crime Fighter in a Pre-Thatcher England | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11gillespie.html | Bush Adviser Is Seen as Force in Spending Impasse | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2012/11/sports/11iht-football11.8686647.html | Falcons see Vick sentenced, then get blown out by Saints. | False | By PAUL NEWBERRY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2012/11/news/11iht-iran.4.8696306.html | Ahmadinejad calls U.S. report on Iran nuclear program a 'step forward' | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2012/11/business/worldbusiness/11iht-pay.4.8696414.html | Merkel warns corporate Germany about outcry over executive pay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11airport.html | U.S. to Limit Flights at Kennedy | False | By Matthew L. Wald and Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/arts/music/11arts-NEWMUSICDIRE_BRF.html | New Music Director for Vienna Opera | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/sports/football/11araton.html | A Lesson to Be Learned, and Degrees to Be Earned | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/opinion/11tue2.html | Starting the Peace Process | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/science/11lett-DRIVERSANDAU_LETTERS.html | Drivers and Autopilots (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/nyregion/11labor.html | Office-Building Workers Threaten to Strike on New Yearâ€šÃ„Ã´s Day | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/opinion/11tue4.html | Stop Stalling on Judicial Raises | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2012/11/opinion/11iht-edbrooks.1.8690445.html | Brooks: Postwar election | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2012/11/business/worldbusiness/11iht-boeing.4.8696912.html | Boeing says 787 on track for first delivery in 2008 | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11wheeler.html | Stanton Wheeler, 77, a Yale Law Professor, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11appeal.html | War vs. Terrorism Debate in Embassy Bomb Appeal | False | By Benjamin Weiser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/us/11churches.html | Police Tie Colorado Church Shootings to One Gunman | False | By Kirk Johnson and Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/pageoneplus/11corrections-1-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/world/europe/11medvedev.html | Dmitri A. Medvedev: Young Technocrat of the Post-Communist Era | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11bond.html | Equity Firm Makes $1 Billion Investment in MBIA | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/sports/basketball/11knicks.html | Another Loss, but a New Scapegoat: The Fans | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/science/11qna.html | Always On | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/science/11prof.html | Risk Taking Is in His Genes | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2012/11/health/research/11mala.html | The Soul of a New Vaccine | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11mosaic.html | Following a Mosaic Path to Chart a Neighborhoodâ€šÃ„Â´s History | False | By Colin Moynihan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/health/11iht-11well.8686047.html | A gift that gives right back? The giving itself | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11pmedia.html | Pakistanâ€šÃ„Â´s News Media No Longer Silent, but Musharraf Has Muted His Critics | False | By Salman Masood and David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/music/11arts-CONCERTDATES_BRF.html | Concert Dates | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/television/11game.html | A Place to Play With Your Old Friends | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11obprey.html | When Removing One Predator Harms the Prey | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/movies/homevideo/11dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11neediest.html | Tough, Rewarding Days Caring for Four Children | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/research/11insi.html | Insights: Anorexia May Be Tied to Hormones in Womb | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-moscow.4.8697020.html | With Putin as prime minister, a role recast | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-soccer.2.8687228.html | To restore faded glory, England woos an Italian | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/americas/11briefs-salvador.html | El Salvador: Iraq Mission Renewed | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11psych.html | Killer Who Escaped From Mental Hospital Commits Suicide After Recapture | False | By Kareem Fahim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11brod.html | Mental Reserves Keep Brains Agile | False | By Jane E. Brody | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11giants.html | The Giants May Win, but They Donâ€šÃ„Â´t Dazzle | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11sentencing.html | Given the Latitude to Show Leniency, Judges May Not | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-fiat.4.8696847.html | As euro climbs, European automakers consider building U.S. factories | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11scotus.html | Justices Restore Judgesâ€šÃ„Â´ Control Over Sentencing | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11flier.html | When a Big Tip Turns Into Big Trouble | False | By John Mcdonnell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/space/11sun.html | From a Japanese Satellite, Here Comes the Sun | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/politics/11poll.html | Poll Finds G.O.P. Field Isnâ€šÃ„Â´t Touching Voters | False | By ADAM NAGOURNEY and MEGAN THEE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11well.html | A Gift That Gives Right Back? The Giving Itself | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11mortgage.html | Senate Will Consider More Restrictive Rules on Mortgages | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/theater/reviews/11yellow.html | A Satirical Spin on Stereotypes, at Home, Abroad and on Broadway | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/ncaabasketball/11yow.html | Still Fighting Cancer, Yow Is Back on the Court | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11briefs-wife.html | Britain: â€šÃ„Ã²Missingâ€šÃ„Ã´ Manâ€šÃ„Ã´s Wife Charged | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/opinion/11tue1.html | Disabled, and Waiting for Justice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11blackwater.html | Disputed in Iraq, Blackwater Now Splits California Town | False | By Solomon Moore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-russia.2.8687575.html | Medvedev says he would name Putin as Russian prime minister | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11hague.html | U.S. Joins Overseas Adoption Overhaul Plan | False | By Jane Gross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11briefs-TRAIN.html | First Train Since 1951 Crosses Korean Border | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11fare.html | How a Higher Fare Affects Ridersâ€šÃ„Ã´ Choices: Not Much | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-yuan.1.8687247.html | Inflation in China climbs to 6.9 percent | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/middleeast/11mideast.html | Gazansâ€šÃ„Ã´ Passage to Mecca Seen as an Insult to Abbas | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11grades.html | Defending School Report Cards, Over a Chorus of Boos | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/americas/11briefs-cuba.html | Cuba: U.N. Rights Pacts to Be Signed | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-letter.1.8685694.html | Celestine Bohlen: Letter from Moldova | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/11nobel.html | Gore Urges Bold Moves in Nobel Speech | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/technology/11iht-sony.8689137.html | U.S. economy can't shake Sony | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11lend.html | Washington Mutual Cutting Dividend and Jobs | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11fans.html | Measures Considered to Curtail Fan Behavior | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11ride.html | Mediator to Enter Talks With Drivers of Wheelchair Vans | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/media/11addo.html | An 8-Second Ride Lures Sponsors Beyond the Rodeo | False | By Claire Atkinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11food.html | For a Few Dollars More, Dining Improves on Longer Flights | False | By Susan Stellin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11lett-THEEYESOFANA_LETTER.html | The Eyes of an Artist (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-rtremit.8696016.html | EU moves closer to U.S. rules on particle pollution | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/technology/11ask.html | Ask.com Puts a Bet on Privacy | False | By Miguel Helft | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-11citi.5.8697976.html | Troubled Citigroup names Pandit as chief executive | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-cia.5.8699774.html | Senate majority leader blisters CIA on destruction of interrogation videos | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-film.4.8699558.html | Hollywood officials say China has started banning American movies | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/americas/11briefs-ottawa.html | Canada: Ottawa Mayor Charged | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-soccer.1.8686644.html | To restore faded glory, England woos Fabio Capello | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-11greece.2.8687250.html | Nationwide strike set to paralyze Greece on Wednesday | False | By Anthee Carassava | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/research/11lab.html | In the Lab: Gene Study Helps Explain Link to Breast Cancer | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11citi.html | Citigroup Deliberating on Choice for Top Job | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11congress.html | Democrats Postpone Vote on Domestic Spending | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11fund.html | 2 Singapore Funds Invest and Recruit Talent Abroad | False | By Wayne Arnold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-collegetopbl1.8690005.html | The AP Top 25 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/health/11iht-malaria.1.8683538.html | Making a malaria vaccine â˜šî€ la Louis Pasteur | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11russia.html | Putin Backs Deputy Prime Minister as Successor | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11ohdrop.html | Scientists Blend Materials to Create Oil-Repellent Surfaces | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11miss.html | Commuter Jet and Boeing 747 in Near Miss | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/11corrections-1-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11account.html | Deloitte Agrees to Pay $1 Million Fine | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/politics/11adbox.html | One â€šÃ„Â¨Family Manâ€šÃ„Â´ vs. Another | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11coldcase.html | Jailed Rapist Confesses to Murders 30 Years Ago | False | By Malcolm Gay and Catrin Einhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/opinion/11cia.html | Destroyed: The C.I.A. Torture Tapes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/design/11crac.html | Caution: Art Afoot | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/dance/11cunn.html | Paris Flocks to a Cunningham Revival: Works That Remain Fresh | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11islandpark.html | A 17-Year-Old Legal Case and a $5.4 Million Fine Shadow Dâ€šÃ„Â´Amatoâ€šÃ„Â´s Hometown | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-film.3.8694035.html | Hollywood officials say China has started banning American movies | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/opinion/11tue3.html | Mr. Johnsonâ€šÃ„Â´s Unused Authority | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11joints.html | Rehab Plan Announced for N.F.L.â€šÃ„Â´s Ex-Players | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11russiapress-review.html | Russian press review: Dec. 11 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/11lett-CURESFORFORG_LETTERS.html | Cures for Forgetfulness (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/football/11vick.html | Vick Receives 23 Months and a Lecture | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/11sportsbriefs-segui.html | Segui Admits Steroid Use | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/dance/11arts-OSHAINVESTIG_BRF.html | OSHA Investigates Ballet Dancers Fall | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/americas/11iht-camp.4.8696235.html | Romney campaign goes on the attack against Huckabee | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-italy.4.8699627.html | Truck blockades have Italy running short of gas and goods | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/music/11orch.html | Another Movement of Musical Diplomacy | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11white.html | Defendantâ€šÃ„ôs Son on Stand in Killing of L.I. Teenager | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/sports/soccer/11soccerbox.html | weekâ€šÃ„ôs notables | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-retire.4.8696961.html | Retired at 25? American footballers must find life after sport | False | By Aaron Kuriloff and Curtis Eichelberger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11congest.html | Ways to Cut City Traffic? Well, Maybe | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-mine.1.8685558.html | Rio Tinto wants formal bid from BHP | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-soccerleague11.8689536.html | UEFA Champions League first round: preview of the day | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-spill.1.8685152.html | South Korean fishermen protest cleanup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11shaheen.html | Michael Shaheen Jr., Top Justice Dept. Official, Dies at 67 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/africa/11briefs-somalia.html | Somalia: Islamists Take Town | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/washington/11libby.html | Libby Drops His Appeal in Leak Case | False | By Philip Shenon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-basket11.8688268.html | NBA: Monday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/11declaration.html | A Tug of War Over a Declaration of Independence | False | By Abby Goodnough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/asia/11iht-cells.1.8685784.html | Stem cell trailblazer puts Japan at fore | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/us/politics/11huckabee.html | In New Ad, Romney Attacks Huckabee on Immigration | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/health/research/11patt.html | Patterns: Parkinsonâ€šÃ„ôs Raises Risk of Depression in Relatives | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11iht-rtrhongl2.8696013.html | Hong Kong exchange looks to flex muscle to ease pollution | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/11money.html | Mortgage Crisis Forces the Closing of a Fund | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/music/11arts-LOSTPROKOFIE_BRF.html | Lost Prokofiev Scoregets a Second Life | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/theater/reviews/11maya.html | For Tortured Russian Poet, a Life of Drama and Despair | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/media/11mtv.html | Freelancers Walk Out at MTV Networks | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-games11.8688245.html | Indonesia's Wibowo claims sprint double | False | By CHRIS LINES | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/11iht-ice11.8688287.html | NHL: Monday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/science/11obhead.html | The Gene That Tells Planaria Worms Which End Is Up | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11briefs-drown.html | Dozens Die as Migrant Boat Sinks in Aegean | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/asia/11blog.html | From Iranâ€šÃ„Ã´s Fiery Leader, a Slightly Tamer Blog | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/sports/10iht-prix.4.8675970.html | Alonso returning to Renault team | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/health/11iht-climate.4.8695330.html | Emissions guidelines meet resistance at climate talks | False | By Thomas Fuller, Peter Gelling and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/arts/11arts-WALTERMOSLEY_BRF.html | Walter Mosleys Three-Book Deal | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/world/europe/11kosovo.html | After 8 Years in Limbo, Frustrated Kosovo Awaits Its Future | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/business/worldbusiness/11steel.html | A Battle Fought in the Factories | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 2007-12-11 | https://www.nytimes.com/2007/12/11/world/europe/11iht-russia.4.8697178.html | Medvedev, Putin's chosen heir, speaks, and the plot thickens in Russia | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-11 | 0001-01-01 | https://www.nytimes.com/2007/12/11/nyregion/11nyc.html | Bloomberg Travels to the Old World in Search of New Ideas | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-12algiers.8704668.html | Twin bombs kill dozens in Algiers | False | By Craig S. Smith and Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12adbox.html | New Math in 30 Seconds: Change Plus Experience Equals Biden | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-004.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-cricket.1.8708384.html | India finally gets a victory at home over Pakistan | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12leonhardt.html | The Capital of Slumping Home Sales | False | By David Leonhardt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-peso.1.8707394.html | Energy consortium led by China firm to run Philippine power grid | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/asia/12briefs-rape.html | System â€šÃ„Ã´Failedâ€šÃ„Ã´ Young Rape Victim | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-football2.8712740.html | Bobby Petrino resigns as Atlanta Falcons coach | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-blair.4.8717181.html | In Bethlehem, Blair speaks of peace and reconciliation | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-congo.4.8717496.html | A battered Congo again in convulsions | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/reviews/12darl.html | Stop! In the Name of â€šÃ„Ã´Liebestodâ€šÃ„Ã´: Wagner Meets Pop | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/middleeast/12mideast.html | Israeli Forces Move Into Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-air.4.8717471.html | Airline industry profits heading for decline in 2008 | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12topcorrections-001.html | Corrections | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12cong.html | Muscle Flexing in Senate: G.O.P. Defends Strategy | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/121arex.html | Recipe: Kumquat-Clementine Cordial | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/science/12watson.html | DNA Pioneerâ€šÃ„Ã´s Genome Blurs Race Lines | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12boeing.html | Dreamliner Is Expected to Meet Its Revised 2008 Deadline | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12fed.html | Credit Crisis Prompts Fed to Roll Back Rates Again | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12options.html | Trial Witness Said to Cast Doubt on Part of Testimony | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/media/12murdoch.html | Remaking The Journal | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/golf/12sportsbriefs-awards.html | Honors for Woods | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/basketball/12knicks.html | Thomas Responds but Has No Answers | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12clinton.8705499.html | Feeling heat, Hillary Clinton tries Iowa up close | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/media/12addo.html | Strike Touches a Ritual for Wooing | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-italy.4.8717883.html | In Italy, a winter of discontent | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-algeria.4.8718086.html | After deadly assault, Algeria offers details on attackers | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/reviews/12pupp.html | A Prisoner of Fear Holes Up With His Fuzzy Friends | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/movies/12perf.html | For a Single Mother, Mr. Claus Is Mr. Right | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12huckabee-mag.8719545.html | Magazine preview: The Huckabee factor | False | By Zev Chafets | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-12fed.8712252.html | Central banks in U.S. and Europe take joint action on credit crisis | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12wed4.html | Bill and Hillary Clintonâ€šÃ„Â´s Pitch in Iowa: â€šÃ„Â´I Love the â€šÃ„Â´90sâ€šÃ„Â´ | False | By Adam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/12arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/baseball/12base.html | Pavano, New Agent Says, May Stay With Yankees | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/reviews/12dice.html | Dinner Theater Served With Odd Conversations | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/121prex.html | Recipe: Foie Gras With Baked Quince | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12dowd.html | The Dream Is Dead | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12mexico.html | Glide, Swoosh, Splat: Mexico Tries Out an Ice-Skating Rink | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/asia/12iht-north.1.8706942.html | Program for New York Philharmonic trip to North Korea is set | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12neediest.html | Failing Health Does Not Derail an Indomitable Spirit | False | By Jennifer Mascia | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12friedman.html | Losing Weight in the Gulf | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-trade.1.8709674.html | U.S. reports strenghtening bond in talks with China | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/football/12falcons.html | Petrino Quits the Falcons to Coach the Razorbacks | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12education.html | Debates Persist Over Subsidies for Immigrant College Students | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-hague.4.8716502.html | Bosnian Serb general convicted in siege of Sarajevo | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12zepp.html | The Songs Remain the Same, Just Played a Little Slower | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/education/12maine.html | Maineâ€šÃ„Ã´s Babies to Get a Jump on College Tab | False | By Abby Goodnough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-12rome.8714373.html | Italian truckers defy back-to-work order | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/arts/12iht-12kimm.8711722.html | Who said legacy? The producer Sidney Kimmel is having fun | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12bandit.html | A New Chapter in the Tale of the â€šÃ„Ã´Dinnertime Banditâ€šÃ„Ã´ | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12book.html | Broaden a Cookâ€šÃ„Ã´s Culinary Horizons 11 Ways | False | By Anne Mendelson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12yumb.html | From China, Only in a Bottle, a Berry With an Alluring Name | False | By David Karp | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/football/12fifth.html | Whoâ€šÃ„Ã´ll Get to Start Is Anyoneâ€šÃ„Ã´s Guess | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-12russia.8704821.html | Putin's chosen successor would appoint him prime minister | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-soccer.1.8708852.html | Gerrard shows Liverpool the way | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/books/12arts-BRITISHLIBRA_BRF.html | British Library Buys Pinter Papers | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/africa/12egypt.html | Rights Group Says Egypt Used Torture in Terror Case | False | By Robert F. Worth | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/middleeast/12iran.html | Former Iranian President Publicly Assails Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/technology/12iht-ptendl.3.4.8714702.html | On the Internet, no one knows if you're 7 years old | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12fujimori.html | Perúâ€šÃ„Ã´s Ex-President Gets 6 Years for Illicit Search | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12arts-COCAINECAUSE_BRF.html | Cocaine Caused Singers Death | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12brfs-GUNMANKILLED_BRF.html | Colorado; Gunman Killed Himself | False | By Kirk Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/realestate/commercial/12chicago.html | Betting That a Suburb Wants a Taste of the City | False | By Robert Sharoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12mileage.html | Veto of Energy Measure Is Raised as a Possibility | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12consultants.html | In Special Education Cases, City Is Fighting Harder Before Paying for Private School | False | By Elissa Gootman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/news/12iht-swiss.4.8716163.html | Swiss parties eject far-right leader Blocher from cabinet | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12gevisser.html | South Africa Grows Up | False | By Mark Gevisser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-trade.4.8717198.html | Growing trust reported at U.S-China talks | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/africa/12algiers.html | Twin Bombs Kill Dozens in Algiers | False | By Katrin Bennhold and Craig S. Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/12bzepp.html | The Led List | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12appe.html | Haste Makes Cordial | False | By Melissa Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/hockey/12rangers.html | Rangers and Knicks Share Owner, but Little Else | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-fed.5.8720273.html | Central banks pumping billions into world financial system | False | By Floyd Norris and Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12trooper.html | 7 Troopers Suspended in Sex Assault Inquiry | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/europe/12briefs-britain.html | Britain: Four, Count â€šÃ„,Ã´em, Magna Cartas | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12magdalen.html | An Island in the Hudson, Plundered in Search of Indian Artifacts | False | By Anthony DePalma | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/politics/12clinton.html | Feeling Heat, Clinton Tries Iowa Up Close | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/travel/12iht-12wine.8715549.html | Rosĕ̀Ã© Champagne is riding high | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12mini.html | At the Heart of Truffles, Adaptable Ganache | False | By Mark Bittman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-12russiapress-review.html | Russian press review: Dec. 12 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12wed2.html | Politics, Putin-Style | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12leave.html | New Jersey to Reconsider Paid Leaves | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/news/12iht-camp.4.8717867.html | Religion takes center stage among Republican rivals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/baseball/12mitchell.html | Steroid Report Expected to Cite About 50 Players | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12fcal.html | Calendar | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12ladies.html | A Las Vegas Gym Faces a â€šÃ„Ã"Ladiesâ€šÃ„‚Ã´ Nightâ€šÃ„‚Ã´ Bias Case | False | By Steve Friess | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12electric.html | Chief Says G.E. Profit Will Grow 10% or More | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-eucon.4.8716905.html | Britain proposes French corporate leader for panel in EU's future | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/education/12teachers.html | Report Finds Better Scores in New Crop of Teachers | False | By Sam Dillon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/movies/12kimm.html | A Film Producer Guided More by His Heart Than by His Calculator | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12medal.html | Made for Washington, Given to Lafayette, a Medal Sells for $5.3 Million | False | By Glenn Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12trade.html | China Agrees to Post U.S. Safety Officials in Its Food Factories | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/12virgin.html | Guadalupe Spreads Her Theatrical Wings | False | By Mireya Navarro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12obits.8714801.html | Thomas P. Whitney, former U.S. diplomat and Solzhenitsyn translator, 90 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/television/12arts-JEOPARDYHOST_BRF.html | Jeopardy! Host Has Heart Attack | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/12helmets.html | Some Used Football Helmets Under Scrutiny | False | By Alan Schwarz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12about.html | After Arrests, Drug Evidence Goes Missing | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edsenni.html | France's hidden discrimination | False | By Hamid Senni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/12climate.html | Deadlock Stymies Global Climate Talks | False | By Thomas Fuller and Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edowd.4.8713020.html | Dowd: The dream is dead | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12citi.html | Recent Arrival at Citi Now Runs It | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/11/arts/11iht-11cunn.8685591.html | Paris flocks to a Cunningham revival: Works that remain fresh | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/asia/12korea.html | Regular Freight Rail Service Starts Between 2 Koreas | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12spy.html | Checks and Balances for Our Spies | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12brfs-TWOBOYSARECH_BRF.html | Texas: Two Boys Are Charged | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-olympics12.8712082.html | IOC formally strips Marion Jones of five Sydney Olympic | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/movies/12nank.html | Giving Testimony on the Horror That Was Nanking | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/opinion/12iht-edfriedman.1.8712728.html | Friedman: Losing weight in the Gulf | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/design/12arts-STOLENSTATUE_BRF.html | Stolen Statues Anger Indonesian Lawmaker | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/asia/12afghan.html | On Taliban Turf, Long Lines of Ailing Children | False | By C. J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-12mideast.8704681.html | Israeli forces move into Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12zank.html | Living Large and Robustly With Schumann and Ravel | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/basketball/12fans.html | Thomasâ€šÃ„Â´s Courtside Monologue Was Search for Sixth Man | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12orch.html | Philharmonic Gets a Taste of Pyongyang Diplomacy | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12peac.html | A Sprawling Novelâ€šÃ„Â´s Turn as an Epic Opera: 52 Soloists and 1 Horse | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12poker.html | High Stakes for Poker as a Learning Tool | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-12greece.8715614.html | Greece grinds to halt in general strike | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-12iraq.8712713.html | 3 blasts kill 27 in southern Iraq | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12place.html | Bankers Face Grim Truth: Worst Is Yet to Come | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/news/12iht-lebanon.4.8717707.html | Car bomb kills Lebanese general | False | By Robert Worth and Nada Bakri | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/reviews/12unde.html | Hand-Pulled Noodles, Hold the Noir | False | By Peter Meehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/asia/12iht-cards.1.8709287.html | To save, South Koreans use credit cards | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12zetia.html | Trial of Cholesterol Drug Gets House Scrutiny | False | By Alex Berenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-soccerwcup12.8710245.html | Boca Juniors in the final | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/12whitney.html | Thomas P. Whitney, Solzhenitsyn Translator, Dies at 90 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/middleeast/12iraq.html | Rare Look Inside Baghdad Museum | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12briefs-adopt.html | Guatemala: U.S. Adoptions to Go Through | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/football/12disability.html | N.F.L. and Players Union Agree to Alter Disability Plan | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/asia/12india.html | In India, a Rare School Shooting Leaves 14-Year-Old Dead | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12venez.html | Venezuela and Guyana to Improve Alerts After Border Incursion | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/television/12arts-JOURNEYMANSC_BRF.html | Journeyman Scuttles NBC's Night | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12sentence.html | Retroactively, Panel Reduces Drug Sentences | False | By David Stout | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/theater/reviews/12west.html | My Roommate Is My Enemy, Though We Do Like to Sing | False | By Rachel Saltz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-ice12.8712746.html | NHL: Tuesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-games12.8712743.html | Thailand wins more than 100 gold medals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-lebanon.1.8707361.html | Car bomb kills Lebanese general | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/reviews/12rest.html | The Uptowning of the Lower East Side | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12audit.html | S.E.C. Planning to Delay Accounting Rules for Small Companies | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/education/12loans.html | Student Lender to Stop Using College and Team Names in Marketing | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12wed3.html | Weapons of War at the Mall and Church | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/121mrex.html | Recipe: Chocolate Truffles | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/football/12veterans.html | Fund for N.F.L. Retirees in Need of Help Is Gaining Support | False | By Pat Borzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-12fed.8716853.html | Fed Joins Other Banks to Add Cash | False | By Floyd Norris and Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12sec.html | S.E.C. Fraud Suit Names San Diego Auditor | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-12chiefs.8705258.html | Foreign-born chiefs reflect Fortune 100's global reach | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/music/12spec.html | Sounds of the New, Arrayed to Enliven a Nordic Night | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/middleeast/12briefs-resolution.html | First Israeli Resolution Accepted | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/africa/12iht-12iran.8706001.html | Former Iranian president publicly assails Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-boeing.1.8707590.html | Boeing says it's on track to deliver first Dreamliner by end of 2008 | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-soccer12.8712197.html | Steven Gerrard's house robbed while he was in Marseille | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12text.html | Text of the Fed Statement | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12chiefs.html | Seeking Leaders, U.S. Companies Think Globally | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12pittsburgh.html | For Casino Owner, Winning a License Was Not a Matter of Luck | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/style/12iht-12mini.8707171.html | At the heart of truffles, adaptable ganache | False | By Mark Bittman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-doping.1.8710259.html | Report is said to name 50 players | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12lett.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12nsa.html | Surveillance Court Declines to Release Secret Opinions | False | By James Risen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/reviews/12wine.html | Bubbly Enthusiasm, Personified | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/books/12grimes.html | Chandlerâ€šÃ„Â´s Greatest Mystery: His Life | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-penthouse.1.8707319.html | Penthouse Media Group acquires social networking sites | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12remains.html | Ground Zero Hunt for Remains Is Mostly Done | False | By Diane Cardwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12briefs-cannibal.html | Mexico: Cannibal Suspect Found Hanged | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12stox.html | Shares Fall on a Rate Cut Considered a Disappointment to Fed Watchers | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12puppies.html | Humane Society Traces Expensive Pups to Pet Mills | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/12botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/12vecsey.html | Call to Arms to Retain Name at a Garden State Rest Stop | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/basketball/12nets.html | Nets Dangle $10 Ticket Lure, but Fans Donâ€šÃ„Â´t Bite | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/news/12iht-iraq.4.8717524.html | Car bombs kill 27 and wound scores more in Iraq | False | By Damien Cave and Khalid al-Ansary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/media/12cnbc.html | Yahoo Deal Adds Content From CNBC | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12char.html | So Little Time, So Many Charities to Feed | False | By Kim Severson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12brfs-TEACHERDIESF_BRF.html | Maryland: Teacher Dies From Staph Infection | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12intel.html | C.I.A. Director Speaks to Senate Committee | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-fed.3.8715284.html | Top central banks pumping billions into world financial system | False | By Floyd Norris and Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/asia/12iht-climate.1.8708290.html | Bali climate talks find focus in fund for poor nations | False | By Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/opinion/12wedl.html | Justice in Sentencing | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12bull.html | Bucking for Their Eight Seconds of Fame | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-citi.1.8707349.html | New Citigroup chiefs atop a shaky summit | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12brfs-HOUSEVOTESTO_BRF.html | House Votes to Raise Pilot Retirement Age | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12exxon.html | Wary of Protests, Exxon Plans Natural Gas Terminal in the Atlantic | False | By Jad Mouawad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12ice.html | Deaths From Icy Weather Rise to 20 in Central States | False | By Susan Saulny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/science/space/12mars.html | Mars Rover Finding Suggests Once Habitable Environment | False | By Kenneth Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12fall.html | After a Window Washer´s 47-Floor Plunge, the Big Question Is: How Did He Survive? | False | By James Barron and Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-peseta.4.8717465.html | Spain's sinking property market might send ripples across Europe | False | By Ben Sills | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/politics/12campaign.html | Immigration Moves to Front and Center of G.O.P. Race | False | By Michael Cooper and Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/asia/12iht-australia.1.8707705.html | Rape case underlines plight of Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12jersey.html | Hoboken´s Rebirth Fuels School Aid Formula Fight | False | By Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/dining/12off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/basketball/12arena.html | Wait Until 2010, Nets Say of New Brooklyn Arena | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/us/12list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/12arts.html | Arts, Briefly | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/12drug.html | Another Study Finds Heart Risks in a Diabetes Drug | False | By Stephanie Saul | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/realestate/commercial/12patriot.html | Putting Stadium Site to Full-Time Use | False | By Elizabeth Abbott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/arts/12arts-WELLESSKANEO_BRF.html | Welless Kane Oscar No Rosebud | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/europe/12iht-rome.5.8719683.html | Italian truckers agree to end strike | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/americas/12brazil.html | Rape of Girl, 15, Exposes Abuses in Brazil Prison System | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12brazil.8705438.html | Rape of girl, 15, exposes abuses in Brazil prison system | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/sports/12iht-basket12.8713302.html | NBA: Tuesday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-ceo.4.8716486.html | Foreign-born chiefs reflect Fortune 100's global reach | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12iht-fed.1.8708293.html | U.S. Federal Reserve rate cut fails to quell crisis | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/sports/othersports/12liberty.html | Liberty University Pledges ´Good Clean Fun´ at New Sports Park | False | By Erinn Morgan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/world/europe/12russia.html | President Pick Would Name Putin Premier | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-12 | 2007-12-12 | https://www.nytimes.com/2007/12/12/world/americas/12iht-12camp.8713540.html | Romney accuses Huckabee of 'attacking' his religion | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/smallbusiness/12film.html | Suspicions in U.S. That China Has Put Ban on Hollywood Films | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/washington/12prexy.html | White House Is Confident of Broad Support on Iran | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/business/worldbusiness/12safety.html | Agreement With China to Regulate Some Drugs | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-12 | 0001-01-01 | https://www.nytimes.com/2007/12/12/nyregion/12elevators.html | At Bronx Court, Elevator Woes Slow Justice | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13gitmo.html | From a Critic of Tribunals to Top Judge | False | By William Glaberson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/europe/13russia.html | Kasparov Says He Was Forced to End Bid for Presidency | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13krank.html | Get Them Hooked and Theyâ€šÃ„Ã´ll Reel Themselves In | False | By Sarah Bowen Shea | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13allen.html | Marit Allen, Costume Designer for Movies, Dies at 66 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/health/13vaccine.html | Officials See No Public Health Threat in Shortage of a Meningitis Vaccine | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/l13doctors.html | The Best Doctors: The Elusive Best Standard | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/media/13warner.html | Media Analyst Takes Post at Time Warner | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13askk-001.html | Buying Postage From Your Desk | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13emissions.html | Federal Judge Upholds Law on Emissions in California | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/theater/reviews/13maud.html | Uncloaking the Plight of an Aging Woman | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-germany.4.8735549.html | Child abuse cases in Germany prompt debate | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13corr.html | Correction | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13arts-WRITERSGUILD_BRF.html | Writers Guild Grants a Waiver | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13voices.8724008.html | Immigration, and its politics, shake rural Iowa | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-13pakistan.8723879.html | Most Pakistanis want Musharraf to quit, poll shows | False | By David Rohde and Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13schools.html | Increases in Education Aid Range From 2 to 20 Percent Under Corzine Plan | False | By Winnie Hu and David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13druckerman.html | Postpartum Impression | False | By Pamela Druckerman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13thu3.html | Express Track to a Fare Increase | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13intel.8724168.html | CIA chief cites agency lapse on tapes | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13texas.html | Shootings Test Limits of New Self-Defense Law | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13carle.html | Hungry Caterpillar in the Florida Keys | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/politics/13clinton.html | Clinton Aide Sees Problem for Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13pardon.html | In Twilight of Life, a Former Moonshiner Finds Mercy | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13basics.html | A Universe of Gadget Advice | False | By Paul Boutin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-novartis.4.8735584.html | Cuts at Novartis are latest sign of how big pharmaceutical companies are shrinking | False | By Ben Hirschler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13mbrfs-janitors.html | Manhattan: Strike Vote by Building Workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-13base.4.8738187.html | Mitchell report on drug use implicates top baseball players | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13monster.html | A Monster and Fireworks Let You Know Someone Nearby Is Using a Cellphone | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/13climate.html | Focus of Climate Talks Shifts to Helping Poor Countries Cope | False | By Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13towns.html | Giving Names to Souls Forgotten No Longer | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/middleeast/13iraq.html | Three Blasts Kill at Least 27 in Iraq | False | By Damien Cave and Khalid Al-Ansary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13CRITIC.html | Animal Instincts Most Costly | False | By Cintra Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/africa/13iht-13lebanon.8723206.html | Lebanese general killed in bomb blast | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/media/13movie.html | A Chapter of â€šÃ„Â²Jackassâ€šÃ„Â´ as Web Test | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/ncaafootball/13sandomir.html | ESPN Will Take on Army With Its Own High School Game | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13intel.html | C.I.A. Chief Cites Agency Lapse on Tapes | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/13drive.html | Drive Maker in China to Be Sold to Iomega | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13car.html | After Eulogies, Years of Litigation for Police Widow | False | By Michael Brick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13brick.html | Cheers in Newark for a Housing Projectâ€šÃ„Â´s Downfall | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/books/13masl.html | Unearthing a Spy Who Couldnâ€šÃ„Â´t Keep Up With a Cop | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/football/13jets.html | Jets and Patriots Say Itâ€šÃ„Â´s Just a Game. Itâ€šÃ„Â´s Not. | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13morgan.html | Florida Court Rejects Claim, a Boon for Morgan Stanley | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/science/13pregnant.html | Spines, Made Extra Curvy for Women | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13lend.html | Countrywide Subpoenaed by Illinois | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/baseball/13mitchell.html | Baseball Braces for Steroid Report From Mitchell | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/arts/13iht-13turner.8723725.html | Ike Turner, musician and songwriter in duo with Tina Turner, dies at 76 | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13visit.html | India, a Stirring Giant, Is the New Place to See and Be Seen | False | By Heather Timmons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-base.5.8740049.html | Mitchell report on drug use implicates top baseball players | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13inquire.html | C.I.A. Agents Sense Shifting Support for Methods | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13thul.html | The Tax Debate That Isnâ€šÃ„Ã´t | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13smallbiz.html | Small Businesses Oppose Mandates for Health Plans | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13ice.html | Power Loss From Storm Is Lingering | False | By John Holusha | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13BASEL.html | Still Life With Parties and Hedge Funds | False | By Guy Trebay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-13defib.8725481.html | Heart patients wonder whether to replace a wire that might fail | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/asia/13hong.html | Hong Kong Leader Presses China for Vote | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13atonement.html | The Other â€šÃ„Ã²Atonementâ€šÃ„Ã´ Love Story | False | By Adam Begley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13jewelry.html | A Little Silver Is as Good as Gold | False | By Sarah Bowen Shea | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/middleeast/13lebanon.html | Bomb Kills Lebanese General Who Battled Militants | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/dance/13paqu.html | A Beloved Spanish Gypsy Returns to Franceâ€šÃ„Ã´s Arms | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/basketball/13vecesy.html | New Yorkers Are in a Fiery State of Mind | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13sallie.html | At Sallie Mae, a Rejection and a Downward Forecast | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-cake.4.8735760.html | Cake or biscuit? EU adviser sides with Marks & Spencer in tax dispute | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/football/13falcons.html | Short, Unhappy Union of Petrino and Falcons Reaches a Bitter End | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/style/13iht-13basel.8726849.html | Art Miami: Still life with parties and hedge funds | False | By Guy Trebay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/othersports/13corbitt.html | Ted Corbitt, a Pioneer in American Distance Running, Dies at 88 | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/africa/13algeria.html | An Appeal for Calm After Suicide Bombings in Algeria | False | By Katrin Bennhold and Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13fobriefs-CASINOCHAINE_BRF.html | Australia: Casino Chain Expands in Las Vegas | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13mbrfs-waterfront.html | Albany: Nominee for Waterfront Commissioner | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13benches.html | On Central Park Benches, Inscriptions Remember the Dead and Celebrate Life | False | By Lily Koppel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13RUNWAY.html | Whoâ€šÃ„Ã´s Imitating Whom? | False | Photographs by ELIZABETH LIPPMAN Text by RUTH LA FERLA | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/music/13turner.html | Ike Turner, Musician and Songwriter in Duo With Tina Turner, Dies at 76 | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/media/13mtv.html | MTV to Let Freelancers Stay on Its Insurance | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/americas/13briefs-counterfeit.html | Mexico: Counterfeit Million Seized | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-climate.1.8728498.html | UN works to bridge divisions at Bali | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-mcfaul.1.8730768.html | The myth of Putin's success | False | By Michael McFaul and Kathryn Stoner-Weiss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13SKIN.html | Hold the Chemicals, Bring on the Needles | False | By Nora Isaacs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13trades.html | U.S. and Chinese Officials Duel on Economic Issues | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/middleeast/13blair.html | Aiming to Translate Politics Into Hope for Palestinians | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/europe/13italy.html | In a Funk, Italy Sings an Aria of Disappointment | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13inquire.8724500.html | CIA agents sense shifting support for methods | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13shoe.html | Racing to Be in Step With the Green Movement | False | By Sarah Bowen Shea | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13defib.html | Patients Wonder Whether to Replace a Wire That Might Fail | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-gbank.4.8735696.html | Deal on subprime risk paves way for merger of two German banks | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13arts-PERFORMINGAR_BRF.html | Performing Arts Library Awarded Major Grant | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13haven.html | Fire Ravages a Historic Block in New Haven and Displaces at Least 100 | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/theater/reviews/13folk.html | At a Yiddish Cabaret, Hope, Despair and Song | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-13russiapress-review.html | Russian press review: Dec. 13 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-cup.2.8728931.html | Milan to face Boca in the final | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-campaign.4.8734977.html | Immigration a big issue even in rural Iowa | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/golf/13golf.html | As Woods Enters Prime, Time Is on His Side | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/dance/13moli.html | Movement With Mystery and Efficient Athleticism | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13reactor.html | Canada Acts to Reopen Reactor Producing Medical Isotope | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13inmate.html | New York Frees Oldest Inmate | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13brfs-blackwater.html | California: Board Members Recalled Over Blackwater Plan | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13biogen.html | Biogen Takes Itself Off the Block After Failing to Sell High, and Shares Plunge 28% | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13brfs-GROUPSREFILE_BRF.html | Groups Refile Suit Over Immigration Law | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-edkissinger.1.8730759.html | When spies meddle in politics | False | By Henry A. Kissinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-13russia.8725930.html | Kasparov says he was forced to end bid for Russian presidency | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-wii.4.8735555.html | For 2nd Christmas in a row, the Wii is the elusive favorite | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13FAKES.html | Carried Away With Imitation Luxury | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13askk-002.html | How to Thaw an iPhone | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-test.8726716.html | test | False | test | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13giving.html | Charityâ€šÃ„Ã´s Share From Shopping Raises Concern | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/europe/13briefs-general.html | The Hague: General Who Besieged Sarajevo Gets 33 Years | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-msft.4.8735740.html | Microsoft faces antitrust complaint for bundling browser | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/middleeast/13dubai.html | Dubai Court Sentences Two in Rape | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13wbox.html | Determining Whether a Turbine Will Work | False | By Kristina Shevory | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/news/13iht-algeria.5.8739883.html | Poverty in the streets of Algiers, breeding ground for terrorism | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13ROW.html | Tolerable Wearable Artwork | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-billionaire.4.8735795.html | Emerging-market billionaires turn to philanthropy | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13congestion.html | Traffic Panel Keeps East River Bridge Tolls on Table | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/design/13arts-SMITHSONIANM_BRF.html | Smithsonian Money Woes | False | By Holli Chmela | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-cricket13.8730983.html | England batsmen deny Sri Lanka victory | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-adb.1.8726614.html | GDP growth expected to slow in Asian countries in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/design/13lacm.html | For Los Angeles Museum, a â€šÃ„Ã²Transformativeâ€šÃ„Ã´ Gift of Modernists | False | By Edward Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-14climate.3.8730979.html | Bitter divisions exposed at Bali climate talks | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/americas/13argentina.html | U.S. Links Smuggled Cash to Venezuela | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/style/13iht-13pet.8725509.html | Who invited the dog? | False | By Joyce Wadler and Abby Aguirre | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/football/13rhoden.html | Looking Through Lens of Time, Mangini Did the Right Thing | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13pogue.html | A Voice to Guide You on the Road | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13bush.html | President Vetoes Second Measure to Expand Childrenâ€šÃ„Ã´s Health Program | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13neediest.html | An Inspiring Life, Built on a History of Pain | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/asia/13briefs-fire.html | China: High-Rise Fire Kills 21 | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-climate.3.8733115.html | With Bali climate talks deadlocked, EU threatens to boycott U.S. meeting | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13catskills.html | Deal Governing Development in the Catskills Does Not End a Battle | False | By Anthony DePalma | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13bluedogs.html | Blue Dog Democrats Try to Keep Pay-As-You-Go Promise | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13race.html | Survey Points to Tensions Among Chief Minorities | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13blaze.html | Blaze Kills Four in a Much-Loved Family in New Jersey | False | By Richard G. Jones and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-13mitchell.3.8733631.html | As baseball braces for Mitchell report, Pettitte and Clemens cited | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/technology/13iht-movie.1.8725739.html | Paramount marks a first with premiere of 'Jackass' movie online | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/crosswords/bridge/13card.html | A Close Call on the Way to a Trophy | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13fields.html | Freddie Fields, Hollywood Talent Agent, Dies at 84 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-13fed.8723424.html | Fed leads drive to strengthen bank system | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-13repubs.8724491.html | Republican debate sheds little new light in Iowa | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13stein.html | Lawyer Says Confession in Linda Stein Homicide Was Coerced | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13soprano.html | Lawyer Who Showed Producer Around Wants a Cut From â€šÃ„ÃThe Sopranosâ€šÃ„Ã® | False | By Robert Strauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/books/13webbook.html | Crossover Dreams: Turning Free Web Work Into Real Book Sales | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/television/13bell.html | A Flock of Shows, Touched by Faith | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/asia/13briefs-sundarbans.html | Bangladesh: Sundarbans Devastated by November Cyclone | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/africa/13congo.html | After Clashes, Fear of War on Congoâ€šÃ„Ã´s Edge | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13laptop.html | A Holiday Helper for the Computer Savvy | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/dance/13aile.html | Fameâ€šÃ„Ã´s Demands, and the Flights of Fancy to Escape | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13arts-GROBANNO1FOR_BRF.html | Groban No. 1 for Third Week | False | By Ben Sisario | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/middleeast/13mideast.html | Mideast Teams Begin Peace Talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13askk-004.html | The E-Mail Fix at 10,000 Feet | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-climate.4.8735943.html | Amid deadlock in Bali, EU threatens to boycott climate talks in U.S. | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-credit.4.8735672.html | Euphoria wears off quickly for investors | False | By Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/basketball/13sonics.html | Durant: A Sweet Tooth and a Sweet Jumper | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/arts/13iht-globes.4.8736889.html | 'Atonement' grabs seven Golden Globe nominations | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/13iht-qantas.1.8725460.html | Redemption and glory at Qantas | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/basketball/13sportsbriefs-fever.html | Fever Promotes Assistant | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-13union.4.8734728.html | Gordon Brown skips EU treaty ceremony, angering his critics | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13fraud.html | Rockland County Family Pleads Guilty in Fraud Case | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iobriefs-MICROSOFTBUY_BRF.html | Britain: Microsoft Buys Map Service | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/hockey/13rangers.html | The Rangersâ€šÃ„Â´ Normally Stingy Defense Rests | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13arts-LENNONSHAIRF_BRF.html | Lennonâ€šÃ„Â´s Hair Fetches Thousands | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13foundation.html | Foundation Testing Potential of Philanthropy via Internet | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13work.html | You Wonâ€šÃ„Â´t Find Me in My Office, Iâ€šÃ„Â´m Working | False | By Lisa Belkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13barney.html | Come Back, Barney, Come Back | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13fresh.html | Warehouse Workers Quit in Immigration Inquiry | False | By Nina Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13thu2.html | A Shameful Presidential Threat | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/13list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/asia/13australia.html | Fury Rising Over Lenience in Gang Rape of Aboriginal Girl, 10 | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-gas.4.8735937.html | Russia and West compete for Central Asia gas - and Russia is winning | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13green.html | A World Consumed by Guilt | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/television/13arts-CANEHOBBLESC_BRF.html | Cane Hobbles CBS | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/music/13mess.html | The â€šÃ„Â´Hallelujahâ€šÃ„Â´ Chorus Continues Its Attraction | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/13gauguin.html | Work Believed a Gauguin Turns Out to Be a Forgery | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13mbrfs-fires.html | Manhattan: Fire Inspection Report | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/music/13bott.html | Adult Contemporaryâ€šÃ„Â´s Darling Shows Off His Range | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/americas/13briefs-taser.html | Canada: Mounties Urged to Restrict Taser Use | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/othersports/13rodeo.html | National Finals Rodeo Adds Bucks to the Bucking | False | By Joe Drape | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/europe/13swiss.html | Swiss Parliament Deals Setback to Leader of Far-Right Party | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/basketball/13knicks.html | Knicks, Still Falling Apart, Lose to a Rebuilding Team | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/opinion/13iht-ederofeyev.1.8730756.html | A bit of hope for the holidays | False | By Viktor Erofeyev | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/13iht-rodeo.1.8727168.html | Rodeo is America's original extreme sport | False | By Joe Drape | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/americas/13iht-texas.4.8734815.html | Texas shootings test the limit of new law on self-defense | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/l13dyslexia.html | How Dyslexics Think | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/washington/13cong.html | Democrats to Spend Bush€šÃ„Ã´s Limit Their Way | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/music/13arts-ROSANNECASHI_BRF.html | Rosanne Cash Is Recovering | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/politics/13voices.html | Immigration, and Its Politics, Shake Rural Iowa | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/sports/soccer.1.8728861.html | Echoes of Zidane in Lyon's victory | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13phone.html | A Phone€šÃ„Ã´s Makeover Goes Beyond Cosmetics | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-letter.1.8727680.html | For EU, rights falling victim to convenience | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/asia/13iht-road.4.8735982.html | From tanks to trade: A new road for ex-foes | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/12/technology/12iht-ptgadgets13.1.8708326.html | Gadgets of the Week: Laptops, alarm clocks and games for holiday giving | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/l13brooks.html | Will 2008 Be a Postwar Election? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13pet.html | Who Invited the Dog? | False | By Joyce Wadler and Abby Aguirre | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/baseball/13kirk.html | A Source Takes the Day Off as the Heat Builds | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/arts/13iht-13webbook.8725575.html | Crossover dreams: Turning free Web work into real book sales | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/arts/music/13arts-BIRTHDAYGREE_BRF.html | Birthday Greetings for Elliott Carter at 99 | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13raises.html | Special Session in Albany, Where Gridlock Never Left | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/world/europe/13iht-swiss.4.8734563.html | Biggest Swiss political party quits cabinet | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13clock.html | Wake Up to Birds or Music or Pictures of a Favorite Pal | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/pageoneplus/13corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/garden/13wind.html | Homespun Electricity, From the Wind | False | By Kristina Shevory | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/nyregion/13mbrfs-bribes.html | Manhattan: School Official Charged | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/media/13addo.html | Shift Away From Ad-Free Has a Price | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-lehman.3.8732046.html | Lehman profit falls on subprime, but still beats estimates | False | By Michael de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/technology/personaltech/13askk-003.html | Tip of the Week: Online Meeting Planners | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13collins.html | The Man From Target | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-13trade.8723219.html | U.S. presses China on economic issues | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/theater/13travolta.html | A Great Pretender in Great Demand | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/opinion/13cohen.html | Secular Europeâ€šÃ„Ã´s Merits | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/us/politics/13repubs.html | Final Debate Before Iowa Caucuses Shows Uncertainty at Top of Republican Field | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/americas/13briefs-storm.html | Tropical Storm Kills 14 in Caribbean | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/sports/football/13giants.html | Giants Counting on Jacobs to Get a Grip | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/health/13iht-13wind.8725122.html | Homespun electricity, from the wind | False | By Kristina Shevory | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/africa/13briefs-sudan.html | Sudan: South Set to Rejoin Government | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13fed.html | Central Bankers to Lend Billions in Credit Crisis | False | By Vikas Bajaj and Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13air.html | Airline Trade Group Predicts a Further Drop in Profit Next Year | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/business/13hunt.html | An Enthusiast Entrepreneur Kicks Off a T-Shirt Business | False | By Brent Bowers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13CODES.html | Men in Pelts (but Not Too Many Pelts) | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/world/asia/13pakistan.html | Most Want Musharraf to Quit, Poll Shows | False | By David Rohde and Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/13/business/worldbusiness/13iht-air.4.8735690.html | Lufthansa said to be in talks to buy stake in JetBlue Airways | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 0001-01-01 | https://www.nytimes.com/2007/12/13/fashion/13SkinSide.html | Many Paths but One Goal | False | By Nora Isaacs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-13 | 2007-12-13 | https://www.nytimes.com/2007/12/11/technology/11iht-PTPOGUE13.1.8700023.html | GPS systems that really bring it on home | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-14mitchell.8743572.html | Steroid report implicates top U.S. baseball players | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14habeas.html | Arguing Against the Death Penalty, in a Gym Near Connecticutâ€šÃ„Ã´s Death Row | False | By Thomas Kaplan and Alison Leigh Cowan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14havens.html | A Village Where Even New Yorkers Slow Down | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-tree.4.8752601.html | Christmas tree growers in Denmark see a revival | False | By Tasneem Brogger and Frances Schwartzkopff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14brfs-water.html | Nevada: Western States Sign Water Pact | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14latino.html | Lives Are Growing Harder, Hispanics Say in Survey | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/politics/14dems.html | Democrats Soften Tone for Final Debate in Iowa | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-scaffold.html | Manhattan: Scaffold Had 10 Violations | False | By James Barron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/14briefs-oil.html | Probation for Trader in Oil-for-Food Fraud | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/basketball/14garden.html | Does Free Speech Give a Fan the Right to Heckle? | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14voge.html | New MoMA Acquisitions Include Beuys Pieces | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-phils.1.8747168.html | Philippine Muslim rebel groups agree to reconcile | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/114korea.html | The Overture to the North Koreans | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/ncaafootball/14appalachian.html | For Appalachian State, a Bigger Game Looms | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14classical.html | Classical Music/Opera Listings | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14jazz.html | Jazz Listings | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/news/14iht-14climate.8743263.html | Bitter divisions at climate talks | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/americas/14bolivia.html | Bolivia Leader Is Mobilizing Armed Forces | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14coldcase.html | Man Who Admits 6 Killings Is Tied to More | False | By Malcolm Gay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14verdict.html | Acquittal in Hiring for Mob Murder | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14ski.html | Long Underwear and Other Cool Gifts | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/nationalspecial3/14liberty.html | U.S. Falters in Terror Case Against 7 in Miami | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14brfs-SETTLEMENTIN_BRF.html | Michigan: Settlement in Studentâ€šÃ„Â´s Death | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/asia/14pakistan.html | 5 Soldiers Killed in Pakistan Suicide Attack | False | By Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14death.html | New Jersey Moves to End Its Death Penalty | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14london.html | British Inquiry of Failed Plots Points to Iraqâ€šÃ„Â´s Qaeda Group | False | By Raymond Bonner, Jane Perlez and Eric Schmitt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/americas/14argentina.html | Argentine Leader Faults U.S. on Inquiry | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/media/14dow.html | News Corp. Completes Takeover of Dow Jones | False | By Richard Pã´sÂ©rez-Peã±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14mitchell.html | Steroid Report Cites â€šÃ„Â²Collective Failureâ€šÃ„Â´ | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-squeeze.4.8752564.html | Paid in dollars, expats struggle to make a living | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14nyc.html | So Many Presidential Debates, So Little Concern Shown for Cities | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14billionaire.html | A New Breed of Billionaire | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-vantage.2.8749077.html | Baseball takes a look at doping and sees its All-Stars | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/politics/14giuliani.html | Giuliani Firm Stood to Benefit From U.S. Deals, Florida Companyâ€šÃ„Ã´s Files Show | False | By Eric Lipton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14astro.html | NASA Releases E-Mail in Astronaut Case | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/arts/14iht-14lege.8746203.html | The last human inhabitant of New York in a race against the zombies | False | By A. O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14braynard.html | Frank O. Braynard, Ship Maven, Dies at 91 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14trade.html | U.S.-China Trade Talks Conclude With Modest Deals and Mutual Wariness | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-kites.4.8751433.html | For Afghan boys and men, kite flying is a way of life | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14neediest.html | At 89, She Steps Lively in the Name of Volunteerism | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-grant.html | Albany: Grant for Tracking Students | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/nationalspecial/14brfs-orleans.html | Louisiana: Grants for Schools | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14fat.html | Clinics That Offered Antifat Injections Close | False | By Natasha Singer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14arod.html | With Contract in Hand, Rodriguez Knocks Boras | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14yurchenco.html | Henrietta Yurchenco, Pioneer Folklorist, Dies at 91 | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/africa/14iht-algeria.5.8754510.html | After deadly attacks in Algeria: 'Life goes on' | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14george.html | A Tough Investigator Calmly Defends His Work | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/books/14book.html | Perhaps Thereâ€šÃ„Ã´s Some Life in the Old Corpus Yet | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edcohen.1.8749641.html | The Clinton pitch in Iowa: 'I love the '90s' | False | By Adam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14lottery.html | Lottery Numbers | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14islam.html | Muslim Moderates Do Speak Out Against Extremism | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14journal.html | In the Heart of Their Town, a Language All Its Own | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14credit.html | Investors Shrug Off Global Cash Injection | False | By Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14carrion.html | In Turnabout, Seeking Job of Comptroller, Not Mayor | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14fri3.html | Campaigns Like These Make It Hard to Find a Reason to Believe | False | By Eduardo Porter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edkrugman.1.8749646.html | Krugman: After the money's gone | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14lege.html | Man About Town, and Very Alone | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-14george.8744268.html | A tough investigator calmly defends his work | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edbaseball.1.8749638.html | Say it ain't so | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/media/14adco.html | Campaign on Childhood Mental Illness Succeeds at Being Provocative | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14brfs-RULINGAGAINS_BRF.html | California: Ruling Against Marijuana Clubs | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14nam.html | Stories of Vietnam Veterans, Aloud | False | By Michael Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-nfl1.1.8747714.html | Memorable '76 season was perfect in its way | False | By Fred Goodall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14rinella.html | Locavore, Get Your Gun | False | By Steven Rinella | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14holi1.html | Joyful Noises for Not-So-Silent Nights | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-threat.html | Queens: School Locked After Threat | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/science/earth/14salmon.html | Lice in Fish Farms Endanger Wild Salmon, Study Says | False | By Cornelia Dean | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edwachtel.1.8749683.html | As the dollar slides | False | By Howard M. Wachtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-bolivia.4.8751747.html | Bolivia on alert over states' autonomy push | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-rape.html | Queens: Man Charged With Rape | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14fire.html | 5 California Men Are Charged in Fire That Burned 53 Homes in California | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/africa/14iht-mideast.4.8752327.html | Hamas police arrest aide to Palestinian prime minister | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edschwartz.3.8749689.html | Fear versus science | False | By Mark I. Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/soccer/14soccer.html | A Cloudy Forecast for UMass's Survival Turned Out to Be Wrong | False | By Jerãˆsâ© Longman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14liberians.html | Exiled to a War Zone, for His Safety | False | By Ellen Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14fehr.html | Saying Tests Are Working, Fehr Awaits Change | False | By Alan Schwarz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14topcorrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/14climate.html | Gore Joins Chorus Chiding U.S. at Climate Talks | False | By Thomas Fuller and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14anti.html | The Fine Art of House Dismantling | False | By Wendy Moonan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14sharpton.html | Sharpton Denounces U.S. for Serving Subpoenas at 6 A.M. | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14liberians.8744404.html | Exiled to a war zone in Liberia, for his own safety | False | By Ellen Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/washington/14labor.html | Critics Say Labor Board Favors Business | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14holi3.html | Mozart, Dickens and a Visit From St. Nicholas | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/middleeast/14mideast.html | Abbasâˆˆ,Ä´s Premier Tells Israel to Reopen Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/theater/reviews/14devi.html | A Rascal Among Them: Puritan Piety, Shaw Style | False | By Jason Zinoman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-hsbc.1.8746617.html | HSBC to take over Chinese Bank of Taiwan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/americas/14briefs-tax.html | Brazil: Tax Blow for Da Silva | False | By Mery Galanternick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14arge.html | Roars of Argentinaâ€šÃ„Ã´s Past, Murmurs of Its Present | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/realestate/14iht-13rekenzo.8742598.html | The house Kenzo built | False | By Jean Rafferty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/theater/reviews/14timh.html | Haunted by a Muse Under an Unsheltering Sky | False | By Andy Webster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14holi2.html | A Little â€šÃ„Ã²Messiahâ€šÃ„Ã´ Music | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14union.html | Treaty on Running European Union Is Signed | False | By Stephen Castle and Graham Bowley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14american.html | Sipping Through the Next Great Wine Region in California | False | By Louise Tutelian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14elki.html | No Yodeling: This Lonely Goatherd Likes Hip-Hop | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14araton.html | All-Juice Team Has Finally Found Its Ace: Clemens | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14intel.8745088.html | U.S. House passes restrictions on interrogation methods | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14air.html | JetBlue Sells Stake to Lufthansa for $300 Million | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/pageoneplus/14botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14stei.html | Ogres for All Ages | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/media/14discovery.html | Discovery Holding to Become Public in 2008 Offering | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/washington/14rove.html | Senate Panel Votes to Cite 2 Bush Aides | False | By David Stout | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/golf/14golf.html | After Long Layoff, Woods Shows Midseason Form | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14brfs-arizona.html | Arizona: Sheriff Sued Over Possible Profiling | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/science/earth/14brfs-CARBONDIOXID_BRF.html | Carbon Dioxide Threatens Reefs, Report Says | False | By Kenneth Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/travel/14iht-14american.8746076.html | Sipping through the next great wine region in California | False | By Louise Tutelian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14look.html | Now You See Me | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14fri2.html | Say It Ainâ€šÃ„Ã´t So, Roger, and Barry, and . . . | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14movies.html | Movie Guide and Film Series | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14lost.html | Lost an Item in a Subway? Good Luck for Its Return | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/americas/14canada.html | Ex-Premier of Canada Admits â€šÃ„Ã²Errorâ€šÃ„Ã´ | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14chea.html | Live Rock on a Small Bankroll | False | By Ben Sisario | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/technology/14opera.html | Web Browser in Windows Is at Center of Complaint | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14salary.html | Money Rubs Off on City Aides Close to Mayor | False | By Diane Cardwell and Jo Craven McGinty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-basketball.1.8747386.html | NBA gives etiquette warnings to fans | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/washington/14bush.html | A President Gets His Way, but There May Be a Cost | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/nationalspecial/14orleans.html | In New Orleans, Plan to Raze Low-Income Housing Draws Protest | False | By Leslie Eaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/middleeast/14iraq.html | Violent Day in Iraq Begins With Liquor Store Bombings | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/media/14times.html | Times Co. Promotes Two Executives | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14maburylewis.html | David Maybury-Lewis, Who Studied Native Tribes, Dies at 78 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/health/14genetic.html | Agency Approves Drug to Treat Genetic Disorder That Can Lead to Retardation | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/washington/14intel.html | House Passes Restrictions on Interrogation Methods | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14rituals.html | Finding Their Own Way on Christmas | False | By Debra Spark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14yout.html | The Folks You Meet on the Border Between Consciousness and Dreams | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14bchea.html | On the Trail of No-Cover Music | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14regulate.html | Site That Tracks Brokers Questioned on Erased Cases | False | By Lynnley Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14warh.html | Out of Warholâ€šÃ„ôs Inner Circle Into the Void | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14live.html | Modern Simplicity | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/theater/reviews/14wolf.html | Humpty Dumpty Dies, and Jack Is on the Case | False | By Andy Webster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/africa/14iht-ethiopia.4.8752494.html | Civilians are forced to fight Ethiopian rebels | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-14yankees.8744325.html | Former trainer puts Yankees stars under microscope | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14alitalia.html | Singapore Airlines Denies It Bid for Alitalia | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-wbspot15.1.8698812.html | At the supermarket, shopping for better health | False | By Robert Walzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-heroin.html | Manhattan: Extradition on Drug Charge | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14wall.html | Lehmanâ€šÃ„ôs Earnings Fall 12% in a Season That Could Have Been Worse | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14jersey.html | Reaction to Corzine Plan Better Than Anticipated | False | By David W. Chen and Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14briefs-swiss.html | Switzerland: Right-Wing Party Leaves Government | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14lyri.html | Leaping Borders, Stylistic and Global | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14questions.html | Questions After the Report | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edzucker.1.8749686.html | A plague of bad medicine | False | By Howard Zucker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14yankees.html | Former Trainer Puts Yankees Stars Under Microscope | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-14road.8743471.html | 4 lanes of hope in China and Vietnam | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/arts/12iht-melik15.1.8713370.html | Seeking the thrill of discovery at Old Masters sales | False | By Souren Melikian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/sports/14iht-14selig.8744295.html | Selig says report 'is a call to action' and vows to act swiftly | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/design/14freu.html | Lucian Freud Stripped Bare | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/middleeast/14syria.html | Challenged, Syria Extends Crackdown on Dissent | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14france.html | French Officials Hounded by Criticism Over Qaddafi Visit | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/politics/14biden.html | Biden Campaigning With Ease After Hardships | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14russia.html | Russia Settles Issues on Iran Nuclear Power Plant | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/washington/14energy.html | Industry Flexes Muscle, Weaker Energy Bill Passes | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14arizona.html | Arizona Is Split Over Hard Line on Immigrants | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/education/14recess.html | School Recess Gets Gentler, and the Adults Are Dismayed | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14kite.html | From Memories, Thereâ€šÃ„´s No Escape | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14chip.html | Familiar Faces With a Digital Makeover | False | By Andy Webster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14citi.html | Big Rescue of Funds by Citigroup | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14game.html | Yes, Gamers, There Is Holiday Fun Without a Wii | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/14expl.html | In the Mansion Land of the â€šÃ„Â´Fifth Avenoodlesâ€šÃ„Â´ | False | By John Strausbaugh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14fri1.html | Notes From the Global War on Terror | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-siemens.4.8752330.html | Siemens revokes appointment after reviewing files in bribery case | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14mcnamee.html | In 2000, McNamee Took Issue With Accusations | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/europe/14germany.html | Crimes Against Children Set Off a Debate About Care | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14murray.html | The Deep-Fried Truth | False | By Sarah Murray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/14brfs-bluex.html | Rhode Island: Insurer to Pay Millions | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14break1.html | Port Lawrence and Cocoplum Resort Community | False | By Nick Kaye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14plus.html | A Jazz Trio Big Enough to Tackle David Bowie | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/technology/14wii.html | A Year Later, the Same Scene: Long Lines for the Elusive Wii | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/americas/14brfs-noriega.html | Panama: Noriega Gets New Hearing on Extradition | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/science/14station.html | Space Station Plans an Inspection Spacewalk | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14your.html | Shut It Mostly, or Shut It All? | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14snow.html | Not Yet Winter, but Starting to Look a Lot Like It | False | By James Barron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14half.html | Harsh Realities and Mystical Power | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edelta.1.8749644.html | Welcome mat for a dictator | False | By Mona Eltahawy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/politics/14mormon.html | Huckabee Is Not Alone in Ignorance on Mormonism | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14arra.html | Teachers United | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/opinion/14iht-edterror.1.8749680.html | Notes from the global war on terror | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/asia/14road.html | For China and Vietnam, a Highway Link Means Speedy Growth | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14sisters.html | The Road Trip of 2 Lifetimes, and Still Going | False | By Maureen Orth | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/health/14iht-climate.5.8754694.html | UN climate talks at Bali seem near an agreement | False | By Thomas Fuller and Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/europe/14iht-14russiapress-review.html | Russian press review: Dec. 14 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-euecon.4.8751436.html | New figures show prices rising on both side of Atlantic | False | By Carter Dougherty and Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14norris.html | A Worrisome New Wrinkle in Bailouts | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/travel/escapes/14copperhill.html | Up From the Mines in Tennessee | False | By Chris Dixon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-letter.1.8748275.html | For mining victims in China, pages quickly turned | False | By Howard W. French | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/14revo.html | Songs for a Brighter Tomorrow | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/world/africa/14algeria.html | Privation and Despair Colored an Algiers Bomberâ€šÃ„Â´s Life | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-zuma.4.8751844.html | Zuma woos investors in bid for South African presidency | False | By Mike Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14lives.html | Catching a Break and Throwing Down With Imus | False | By Robin Finn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/television/14extr.html | Extra Who Found Fame Has Now Found the Exit | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/media/14directors.html | Directors Offer Talks, Compounding Writersâ€šÃ„Â´ Plight | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/opinion/14krugman.html | After the Moneyâ€šÃ„Â´s Gone | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/us/politics/14clinton.html | Apologies From the Heart (of Darkness?) | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/ncaabasketball/14sportsbriefs-CRASHVICTIMS_BRF.html | Crash Victims Remembered | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/sports/baseball/14selig.html | Commissioner Vows to Act Swiftly on Mitchell Report | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/movies/awardsseason/14glob.html | â€šÃ„Â²Atonementâ€šÃ„Â´ Leads Field of Golden Globe Nominees | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/asia/14iht-beijing.1.8747695.html | U.S and China relations hit a rough patch | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/business/14econ.html | Economy Holding Up, Reports Find | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/business/worldbusiness/14iht-steel.4.8752345.html | EU threatens to impose tariffs on steel from China | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/arts/music/14youn.html | Old Black and Other Old Friends | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 0001-01-01 | https://www.nytimes.com/2007/12/14/nyregion/14mbrfs-senate.html | Albany: Special Session for Senate | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-14 | 2007-12-14 | https://www.nytimes.com/2007/12/14/world/americas/14iht-14dems.8744285.html | U.S. Democrats soften tone for final presidential debate in Iowa | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15biztoday-001.html | Strike Ends in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15crash.html | Several Children Are Injured When Their Van Collides With a City Bus in Queens | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15religion.html | A New Emphasis for the Ministry: Management Skills | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15charts.html | In Export-Import Data, More Signs of a Slowdown | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/soccer/15soccer.html | In a Familiar Spot, Wake Forest Makes Up for a Loss | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15arts-STAFFREDUCTI_BRF.html | Staff Reductions at Nbc News and CBS | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15woolhandler.html | I Am Not a Health Reform | False | By David U. Himmelstein and Steffie Woolhandler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/technology/15web.html | Wikipedia Competitor Being Tested by Google | False | By Miguel Helft | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/politics/15endorse.html | Some Familiar Support on the Run to the Wire | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/15arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15biztoday-002.html | A Sale for Boeing | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/15/world/asia/15iht-climate.1.8758240.html | Nations set 2-year timetable to revive climate treaty | False | By Thomas Fuller and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15isse.html | Iconoclasm and a Hint of Stalinâ€šÃ„Â´s Heavy Hand | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/football/15jets.html | Forecast for the Jets Is Full of Snow and the Patriots | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/dance/15ecol.html | Class Acts: Paris Ballet Student Exhibitions | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15econ.html | Adding to the List of Worries, Signs That Inflation Is Bubbling Up | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15sat4.html | Bird in the Brush | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15arts-SENEGALBARSA_BRF.html | Senegal Bars a Singer | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/15climate.html | Climate Treaty Deal Seems Close, but Is Elusive | False | By Thomas Fuller and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15biztoday-004.html | Warning for Drug | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/15/world/africa/15iht-16najaf.8760343.html | Iraqi city poised to become hub of Shiite power | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/basketball/15knicks.html | Criticism of Curry Comes From a Big Fan | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/politics/15register.html | Campaigns Woo 3 Iowans for Paperâ€šÃ„Â´s Endorsement | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/africa/15briefs-UNDEATHTOLLR_BRF.html | Algeria: U.N. Death Toll Raised to 17 | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15brfs-THREEBODIESF_BRF.html | Arizona: Three Bodies Found in S.U.V. | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15reilly.html | Static on the Dream Phone | False | By Tim Oâ€šÃ„Â´Reilly | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15responders.html | Ground Zero Health Program Hits a Setback in Washington | False | By Anthony DePalma | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15mcnamaee.html | A Baseball Lover, Key to Tarnishing a Yankee Era | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15justice.html | Justice Attempts to Clear His Name | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15arts-UPWITHTHENEW_BRF.html | Up With the New | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15biztoday-003-001.html | Buying Into Lloydâ€šÃ„Â´s | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/theater/15step.html | Onstage and Off, a Group Inspired by Rivalries, Losses and Triumphs | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15brfs-SECURITYATNU_BRF.html | Illinois: Security at Nuclear Plants | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/15/world/americas/15iht-15korea.8757811.html | North Korea replies to Bush with an offer and a condition | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/politics/15campaign.html | Huckabee Camp Shifts Focus for New Hampshire | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15about.html | Giuliani, Very Open? Thereâ€šÃ„Â´s Always a First Time | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15sat2.html | The Court That May Not Be Heard | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15mob.html | Jury Rules One Way, Judge Another in Mob Killing | False | By Michael Brick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15opsv.html | A Lasso for Listeners: Part Oslo, Part Oklahoma | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/asia/15china.html | Politeness of China Talks Canâ€šÃ„Â´t Disguise the Discord | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15biztoday-005-002.html | Siemens Reverses Decision | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15kansas.html | In Kansas, Top Official Announces Resignation | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15brfs-ADVOCATESENT_BRF.html | Advocate Sentenced in Lobbying Probe | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/asia/15kites.html | With Color and Panache, Afghans Fight a Different Kind of War | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/14/world/asia/14iht-fish.3.8750194.html | Chinese fish farmers face polluted waters | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15bradbury.html | Let Baseball Players Police Themselves | False | By J. C. Bradbury | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15sat3.html | Iowaâ€šÃ„Ã´s Student Vote | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15shoot.html | On Trial, L.I. Man Recalls â€šÃ„Ã²Lynch Mobâ€šÃ„Ã´ | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15biztoday-003-002.html | Retirement at RBS | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/books/15arts-BOOKSELLERIS_BRF.html | Book Seller Is a Buyer | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/15/world/americas/15iht-15intel.8757646.html | Justice Department seeks delay on CIA inquiry | False | By David Johnston and Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/15worldbank.html | Britain Overtakes U.S. as Top World Bank Donor | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/football/15patriots.html | The Enemy at the Gates of Going Undefeated | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15ethanol.html | Ethanolâ€šÃ„Ã´s Issue: Getting Acquainted With Drivers | False | By Christopher Maag | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15fire.html | Project Enlists Computers to Help Fight Wildfires | False | By Kirk Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/politics/15huckabee.html | Huckabee Faces Old Queries in New Spotlight | False | By Leslie Wayne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15bron.html | A Star Who Plays Second Fiddle to Music | False | By Anne Midgette | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/yourmoney/15instincts.html | A Little Here, a Little There and Itâ€šÃ„Ã´s Gone | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15stew.html | Estranged Londoners, Waist-Deep in Trouble | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15educ.html | Report to Urge Sweeping Change for SUNY System | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15hgh.html | Scientists Move Closer to Reliable H.G.H. Test | False | By Juliet Macur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/basketball/15nets.html | Nets Have the Knack for Beating Cleveland | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/design/15arts-SOMECHARGESD_BRF.html | Some Charges Dropped Against Former Curator | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15sat1.html | A Long Time Coming | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/football/15giants.html | McQuarters Not Fazed by Threat of Harsh Weather | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15neediest.html | Working on a Degree, and Trying to Learn From Mistakes | False | By Tanzina Vega | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/washington/15cong.html | Capitol Pas de Deux: One Party Leads, and the Other ... | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15rich.html | Report Says That the Rich Are Getting Richer Faster, Much Faster | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/15collins.html | Barackâ€šÃ„Ã´s Blast From the Past | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15arts-LOSTTHEBATTL_BRF.html | Lost the Battle, won the War | False | | 2008-08-05 | TX 6-662-493 | 20 09-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/golf/15golf.html | Woods Shows Off His Skills, but Not as a Host | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/washington/15korea.html | North Korea Replies to Bush With an Offer and a Condition | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15euro.html | Money Goes Far in New York, if You'Ã’re European | False | By Kate Hammer and Julia Werdigier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15brfs-SUSPECTINKIL_BRF.html | Arizona: Suspect in Killings Sentenced | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/americas/15bolivia.html | Bolivians Now Hear Ominous Tones in the Calls to Arms | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/worldbusiness/15squeeze.html | Paid in Dollars, Some Americans Are Struggling in Europe | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15oper.html | New York State Theater to Close for Repairs in 2008 | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15talk.html | One Player Who Spoke With Mitchell Wonders Why So Few Others Did | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/dance/15catc.html | Happy Hour With the Centaur Lady | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15dram.html | Cautiously, Big Labels Confront the Mixtape | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/africa/15briefs-PARTYGEARSUP_BRF.html | South Africa: Party Gears Up for Showdown | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15lost.html | ABCâ€šÃ„Ã´s â€šÃ„ÃºLostâ€šÃ„Ã´ Is to Return, and â€šÃ„Ã¹Greyâ€šÃ„Â´sâ€šÃ„Ã´ Will Move | False | By Edward Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15biztoday-005-001.html | Resignation at Credit Suisse | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15cab.html | The Cabby Takes Plastic, or at Least Is Supposed To | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15watc.html | Taxi TV, Brisk as the Traffic You'Ã’re Stuck In | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15phil.html | Balancing the Somber and the Sparkling | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/dance/15memo.html | In Two Nights of Mixed Choreography, a Dancerâ€šÃ„Ã´s Star Remains a Constant | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/television/15gerv.html | Going Out, Gervais Picks Bang Over Whimper | False | By Edward Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15nocera.html | In a Mess, Yes, but Sheâ€šÃ„Ã´s Got a Plan | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15offline.html | Piggybacking on Buybacks | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15villone.html | Villone Allegations Difficult to Process | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/opinion/l15religion.html | The Condition of Faith vs. State in America | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15arts-PLANTWILLTOU_BRF.html | Plant Will Tour,but Not With Zeppelin | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/asia/15pirzada.html | On Retainer in Pakistan, to Ease Military Rulersâ€šÃ„Ã´ Path | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/design/15kulicke.html | Robert Kulicke, 83, Artist and Frame Maker, Is Dead | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15rhoden.html | Steroid Era Is No Longer Only About Bonds | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15texas.html | Prosecutor in DeLay Case Says He Wonâ€šÃ„Ã´t Seek Re-election Next Year | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15california.html | Schwarzenegger to Declare an Emergency Over Budget | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/crosswords/bridge/15CARD.html | Pass Is No Help for Declarer, but One Club Gives the Clue | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/nyregion/15accident.html | 7-Ton Load Falls Near Ground Zero | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/middleeast/15mideast.html | Hamas Arrests Aide to Palestinian Prime Minister | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15brfs-GUILTYPLEASI_BRF.html | California: Guilty Pleas in Attack Plot | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15interview.html | Building a Greener Cardboard Box | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15sallie.html | Sallie Mae Chairman Made Chief | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15episcopal.html | Anglican Archbishop Faults Factions | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/africa/15ethiopia.html | Ethiopians Said to Push Civilians Into Rebel War | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15ohio.html | Ohio Elections Official Calls Machines Flawed | False | By Bob Driehaus | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 2007-12-15 | https://www.nytimes.com/2007/12/15/world/asia/15iht-climate.2.8759112.html | U.S. reversal under pressure leads to climate deal | False | By Thomas Fuller and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/15whistle.html | Dean Says Firing Came After Query on Finances | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/asia/15fish.html | In China, Farming Fish in Toxic Waters | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/sports/baseball/15mitchell.html | Player Cooperated, and His Name Was Left Out of Report | False | By Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/us/politics/15dems.html | Clinton Advises, â€šÃ„Ã²Stay Tuned,â€šÃ„Ã´ Despite Campaignâ€šÃ„Ã´s Recent Rough Weeks | False | By Kate Phillips | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/smallbusiness/15small.html | Small Shops See Smallness as Their Big Selling Point | False | By Anne Field | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/15botcorrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/world/asia/15filip.html | Separatists in Philippines Agree to Reconcile | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/washington/15intel.html | Delay Is Sought by Justice Dept. on C.I.A. Inquiry | False | By David Johnston and Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/business/15pursuits.html | Sticker Shock a Hazard, Even When the Artists Are Only Potential Stars | False | By Harry Hurt III | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/arts/music/15fosc.html | An Opera, Unloved by Its Creator, Finds Some Devoted Friends Onstage | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-15 | 0001-01-01 | https://www.nytimes.com/2007/12/15/technology/15online.html | The Mac Crowd Mourns | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16Rgen.html | When Lily Left Us: Tough to the End | False | By STEVE LEWIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16prison.html | 2 Escape New Jersey Jail | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16listingswe.html | Calendar of Events | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/hockey/16puck.html | Donâ€šÃ„Ã´t Go Near Those Shark Clichâ€šÃ„Â©s | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/movies/16brow.html | Extreme Sports Vault Onto the Big Screen | False | By David Browne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16foraging.html | Madrid: Helena Rohner | False | By Sarah Wildman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-lede-t.html | Our Decrepit Food Factories | False | By Michael Pollan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/music/16pare.html | Life of Roses? No, but Sheâ€šÃ„Ã´s Doing Fine | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaafootball/16sportsbriefs-divisionii.html | Valdosta State Wins Title | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-basket16.8768980.html | NBA Saturday roundup | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16bott.html | A Fabled Club Seeks an Encore in Brooklyn | False | By Gregory Beyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16washer.html | Window Washer Injured in Fall Opens His Eyes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16trooper.html | Accusation of Attack Stuns Police and College | False | By David Kocieniewski and Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-diplo.1.8764053.html | America's new talk policy with 'rogue' states opens door for Bush's successor | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/16KIDS.html | Getting an Early Start on Drawing the Future | False | By Tanya Mohn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Perwin.html | Amanda Perwin, Seth Cassel | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16polli.html | Special District Elections Raise Concerns | False | By Stewart Ain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-safire-t.html | Body Wash | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16ous.html | The Ghosts of Clinton Street | False | By Suki Knafo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaafootball/16sportsbriefs-divisioniii.html | Mount Union Beaten in Title Game | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16listingsnj.html | Calendar of Events | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-SOCCER.1.8764528.html | Soccer: An instinct worth nursing | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/washington/16afghan.html | Afghan Mission Is Reviewed as Concerns Rise | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-pakistan.1.8763058.html | A strained Pakistan exits emergency rule | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16deal2.html | Manhattan Market Remains Stable | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-16iraq.5.8770286.html | Turkish fighters bomb Kurdish rebel targets inside Iraq | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-diagnosis-t.html | Gut Problem | False | By Lisa Sanders, M.d. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-tourism.1.8762449.html | 'Tourism of doom' on rise | False | By Allen Salkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/jobs/16boss.html | The Urge to Go Global | False | By KURT SCHNEIDER; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/design/16pogr.html | Building Respect at Yale | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16HALLER.html | Elie Haller and Awi Salomon | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/television/16vinc.html | Nobody Knows the Tribbles Heâ€šÃ„Ã's Seen | False | By Thomas Vinciguerra | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/europe/16iht-russia.1.8764270.html | Russian democracy is work in progress | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16hours.html | 36 Hours in New Orleans | False | By Shaila Dewan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16habi.html | Coming Up for Air | False | By Celia Barbour | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16open.html | Slashing the Score | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/collectibles/16CROSLEY.html | Frugal, Before Americans Cared | False | By Rob Sass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Bookshelf-t.html | Bookshelf | False | By Julie Just | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16fire.html | Man Is Killed in SoHo Fire | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Letters-t-4.html | Correction | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16correctionsny-003.html | On the Crest of a Food Wave | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16COMzanzibar.html | A New Resort Off the African Coast | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16DUDEFF.html | Jennifer Dudeff, Geoffery Klein | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16phitenj.html | Try a Cookie. Happiness Awaits. | False | By Kelly Feeney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/116IQ.html | The I.Q. Gap: Culture Trumps Genes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/16alscorrs-003.html | Correction: Dead 40 Years, Woody Guthrie Stays Busy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-domains-t.html | Laugh Inn | False | Interview by Edward Lewine | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-collegebasket16.8769062.html | The AP Top 25 Satuday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16coop.html | Look Who Talks to the Enemy | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16freedman.html | Clause and Effect | False | By Adam Freedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16CIfortuna.html | An Easy Trim | False | By DIANA FORTUNA | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16levitt1i.html | Nationâ€šÃ„¸â€šÃ„¸â€šÃ„¢First Suburbâ€šÃ„¸â€šÃ„¸ Aims to Be Most â€šÃ„¸â€šÃ„¢Greenâ€šÃ„¸â€šÃ„¢ | False | By Linda Saslow | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionopinions/16CIsavas.html | Slow Train to Better Service | False | By E. S. SAVAS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-ethicist-t.html | Business and Friends | False | By Randy Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16weekend.html | Gift Bazaars for Tardy Givers | False | By Seth Kugel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/jobs/16career.html | How to Defang Scary Technology | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16sun1.html | Plenty of Blame for Afghanistan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16deal1.html | Chamber of Windows | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/business/worldbusiness/16iht-morgen17.1.8762482.html | Morgenson: When the SEC turns a blind eye to market mischief | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16clinton.html | Bill Clinton Says Obama Isnâ€šÃ„¸â€šÃ„¢t Ready | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16revkin.html | As China Goes, So Goes Global Warming | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16debates.html | The Latest Reality Show: Die-Hard, Freeze-Frame Politics With a Life of Their Own | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16view.html | A Carbon Cap That Starts in Washington | False | By Judith Chevalier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16post.html | Air Rights, Swapped for Schools | False | By C. J. Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16food-t.html | A Feast for the Eyes | False | By Christine Muhlke | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16cside.html | Ask First, Tear Down Later | False | By Carin Rubenstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16dinenj.html | A Welcoming Mixture of Feast and Ambience | False | By David Corcoran | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16njzo.html | Home Searches That Click | False | By Antoinette Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16cxnstyle-001.html | Corrections: Rubies Are a Girlâ€šÃ„¸â€šÃ„¢s Best Friend | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16friedman.html | Itâ€šÃ„¸â€šÃ„¢s Too Late for Later | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/washington/16giving.html | Rules Sought on Retailersâ€šÃ„¸â€šÃ„¢ Ties to Charities | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/design/16kino.html | Southern California Art? Look It Up | False | By Carol Kino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-congo.1.8762399.html | Frustration with UN and aid agencies grows in Congo | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/soccer/16soccer.html | In Campus Shadow, Ohio State Closes In on a National Title | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/16BEAMS.html | Unfold and Ride | False | By Phil Patton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16harris.html | She Reigns as Bloomberg, but Briefly | False | By Diane Cardwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-GOLF.1.8763183.html | After 24 attempts, Parry wins Aussie Open | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16grant.html | Nobody Knows | False | By James Grant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16recession.html | Are We in a Recession? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/dance/16kour.html | Tango in the Clutches of Buenos Aires | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16scap.html | The Hall of Records of 1907: Taking Credit Where Little Is Due | False | By Christopher Gray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/16alsmail.html | Radiohead; Black Folklorists | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-games16.8769008.html | 2009 SEA Games to reduce number of Olympic sports | False | By CHRIS LINES | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/yourmoney/16mark.html | Minding the Rate Gap | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16theaterct.html | Today, Would Tartuffe Have His Own Show? | False | By Sylviane Gold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16bug.html | Growing Rebellion on the High Seas | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16sond.html | Another Stab? | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/O-Rourke-t.html | Venti Capitalists | False | By P. J. Oâ€šÃ„Ã´Rourke | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16gilman.html | Laura Gilman, Donald Springer | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/116city.html | Yes, Recycle E-Waste, but With a Public Plan; Hey, Armory Opponents: Whatâ€šÃ„Ã´s Your Solution? (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-medium-t.html | Haunted Mouses | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Diggins-t.html | The Godless Delusion | False | By John Patrick Diggins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/technology/16goog.html | Google Gets Ready to Rumble With Microsoft | False | By Steve Lohr and Miguel Helft | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/jobs/16pre.html | Where Water-Cooler Talk Is About the Water Bowl | False | As told to Patricia R. Olsen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16towns.html | Losing Movement, but Not Wisdom or Love | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/LI-Hunger.html | Hunger at the Holidays | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/thecity/16rest.html | East Village Eden | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16livi.html | A Town Center at Cityâ€šÃ„Ã´s Edge | False | By C. J. Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16lizo.html | Even Fizzled, Deal Aids a Village | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/yourmoney/16stra.html | Are Buyback Stocks Still Good for Investors? | False | By MARK HULBERT | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-golfwl16.8770054.html | Sorenstam ends disappointing run with 2-stroke win | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/16BOOK.html | Glory of Cars, Even Parking | False | By Charles McEwen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16perlwe.html | Philharmonic Gets Its Music Man | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Donadio-t.html | Out of South Africa | False | By Rachel Donadio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16fetus.html | Fetus Is Found in Dirty Linen From Hospital | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16tree.html | The Stranded Elf of Second Avenue | False | By Penelope Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Letters-t-2.html | Imbalance of Power | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/16alscorrs-005.html | Correction: Language as Sculpture, Words as Clay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/technology/16iht-COALITION17.1.8762446.html | Sports groups clash with media over pictures | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Strauss.html | Rebecca Strauss, Benjamin Handler | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16journeys.html | A Pleasure Palace Rises Again | False | By Nicole Martinelli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16romney.html | The Stay-at-Home Woman Travels Well | False | By Jodi Kantor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16digi.html | Hannah Montana Tickets on Sale! Oops, Theyâ€šÃ„Â´re Gone | False | By Randall Stross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/technology/16docs.html | Yes, There Can Be Life After Word | False | By Damon Darlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/Clrivertoll.html | East River Bridges and Tolls | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16vinesli.html | A Sip of French Style | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/middleeast/16najaf.html | Iraqi City Poised to Become Hub of Shiite Power | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16building.html | Without Heat in the Bronx, Making Do in the Cold | False | By Manny Fernandez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-laos.1.8763976.html | A desperate life for survivors of the Secret War in Laos | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16peoplenj.html | Holiday Show Thatâ€šÃ„Â´s Rockinâ€šÃ„Â´ Round the Clock | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16cxnstyle-002.html | Corrections: Area Code, Sweet Area Code | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16ouroussoff.html | Let the â€šÃ„Â˜Starchitectsâ€šÃ„Â´ Work All the Angles | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16rcxn.html | Leaving Brooklyn | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/golf/16sportsbriefs-LPGA.html | Tinning Leads in Dubai | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16smith.html | Alixandra Smith, Daniel Richenthal | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/technology/16iht-WIRELESS17.1.8766569.html | Ringtone market comes to the end of its crescendo | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edfriedman.1.8764982.html | Friedman: It's too late for later | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-idealab-t.html | The Newest Mandarins | False | By Annping Chin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16colnj.html | A Fire Canâ€šÃ„Â´t Doom Legion Post | False | By Kevin Coyne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16sun2.html | Why the Fed Canâ€šÃ„Â´t Fix It Now | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16shoot.html | Brooklyn Woman, 35, Is Fatally Shot | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16vows.html | Barbara Schlachet and William Mitchell | False | By Devan Sipher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16feldstein.html | Wait Till Next Year | False | By MARTIN FELDSTEIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16pubed.html | A Semi-Nude Minor? In The Times? | False | By Clark Hoyt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/golf/16golf.html | With Woods in Front, Opponents Face Long Odds in Final Round | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16sportsbriefs-namath.html | Namath Gets Diploma | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16pulse.html | Think Tinsel, Flash Platinum | False | By ELLEN TIEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16TCXN.html | Correction: 36 Hours in San Sebastiä˘SÂ˘n | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16correctionsny-002.html | Stocks Climb on Optimism for Lenders | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16shake.html | A Toast to No Toast | False | By Jonathan Miles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Lithwick-t.html | Inside Gitmo | False | By Dahlia Lithwick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16fishnj.html | Quotas Draw Fire Over Black Sea Bass, Scup and Fluke | False | By Tim Wacker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/baseball/16vecsey.html | Baseball Receives Conclusions, Not Closure | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16jetsmatchup.html | Jets vs Patriots | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16morrall.html | An Understudy Helped Make the Dolphins 17-0 | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16nati.html | In Minneapolis, a Block Transformed | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16dineli.html | Refining the Turf and Adding Surf | False | By Joanne Starkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/movies/16berk.html | Sex! Drugs! (And Maybe a Little War) | False | By Richard L. Berke | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-alpinemen16.8768017.html | Palander wins giant slalom | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Hirsch-t.html | A Stranger in Camelot | False | By Edward Hirsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Troy-t.html | The Mudslingers | False | By Gil Troy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16weber.html | Cheating Matters (Sometimes) | False | By Bruce Weber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16DayOut.html | H (as in Humming) Street | False | By Clay Risen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16shurdut.html | Jennifer Shurdut, Andrew Bab | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16zookeeperct.html | A Zoo Explorer Starring in His Own Series | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/asia/16pakistan.html | Musharraf Lifts State of Emergency in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-islam.4.8769627.html | An overflowing of Muslim pilgrims from Russia for the hajj | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16KUNIN.html | Jennifer Kunin, Sidney Reitzfeld | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaafootball/16sportsbriefs-naia.html | Carroll College Takes N.A.I.A. Title | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16colli.html | When Deer Are Busy, So Are They | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16kidney-t.html | Desperately Seeking a Kidney | False | By SALLY SATEL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/commercial/16sqft.html | For Green Products, a Green Showroom | False | By Claire Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16nflglance.html | Favre Has Found a New Favorite | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16needytotals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/europe/16hajj.html | Russia Helps Its Muslims Take the Journey to Mecca | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/collectibles/16RUST.html | Whoops! There Goes the Trunk | False | By Charles McEwen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/16tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/CIspitzer.html | The Governorâ€šÃ„Ã´s Nose Dive | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/hockey/16isles.html | Islanders Fall Short Against Pittsburgh | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16obama.html | Obama Showing New Confidence With Iowa Sprint | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16dinect.html | It Was a Very Organic Year | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16sun4.html | World of Glass | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16roach.html | You Can Almost Hear It Pop | False | By Stephen S. Roach | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16prac.html | The Views From the Back of the Plane | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16sun3.html | The Candidatesâ€šÃ„Ã´ Veiled Histories | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/automobiles/autoreviews/16VOLVO.html | A Wagon Survives the Slippery Slope | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/yourmoney/16milk.html | Remember the Milkman? In Some Places, Heâ€šÃ„Ã´s Back | False | By Eve Tahmincioglu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-iraq.1.8763766.html | Britain returns control of Basra to Iraqi forces | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaafootball/16sportsbriefs-Rodrigaez.html | Rodriguez Keeps Quiet on Michigan Job | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/television/16roch.html | Theyâ€šÃ„Ã´re Not Asking, â€šÃ„Ã²Christina Who?â€šÃ„Ã´ | False | By Margy Rochlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16NJskolnick.html | Pony Up for Pastures | False | By MITCHEL SKOLNICK | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edcohen.1.8764976.html | Cohen: What crisis in Belgium? | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16COMfab.html | Hot Off the Glossy Press: Tracking the Trends | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16artswe.html | Collages Go to College, and Behave Accordingly | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16hunt.html | Looking Past the Pictures | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16cxn.html | Correction: A New Kind of Diva | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-16obama.8762506.html | Rivals focus on Obama as he advances in polls | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/CT-Childpoverty.html | Connecticutâ€šÃ„Â´s Poor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/asia/16kabul.html | Blast Kills Five at Headquarters of Kabul Police | False | By Sangar Rahimi and Taimoor Shah | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/letters-WHEREDIDSERV_LETTERS.html | Letters to the Editor: Where Did Service Go? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16cxwe.html | Correction: Gathering the Old Guard | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/16sportsbriefs-armory.html | Record Set in Bishop Loughlin Meet | False | By William J. Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16checkin.html | Brooklyn: Hotel Le Bleu | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/media/16strike.html | Letterman Seeks Deal With Writersâ€šÃ„Â´ Union | False | By Bill Carter and Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16GOLDSTEIN.html | Lisa Goldstein, Jeffrey Manheim | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16updatewe.html | Council Vote Spares Historic House From Demolition | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16bung.html | Burned Bungalows, and an Iffy Market | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16Rschool.html | No Child Left Behind? Say It in Spanish | False | By Ford Fessenden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16count.html | Still Choosing the Mailbox Over the In-Box | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/16elk.html | National Park Plans to Cull Its Herd of Elk | False | By Kirk Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16votenj.html | Bond Failures Laid to Tax-Weary Voters | False | By Debra Nussbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16shun.html | A Display of Disapproval That Turned Menacing | False | By Dan Levin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Brown.html | Cindy Brown, Shawn Klein | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16heads.html | Seeing the Summer Olympics, but Not Beijing | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16lives-t.html | Staying Home | False | By Brian Goedde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16lightsct.html | One Billionaireâ€šÃ„Â´s Home, Countless Stares | False | By Kristin Hussey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16COMinfinit.html | You Should Be Able to Find a Seat | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16Crafts-t.html | Handmade 2.0 | False | By Rob Walker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16hosp.html | On Vigilant Streets, a Closely Watched Plan | False | By John Freeman Gill | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/movies/16scar.html | Kurdish Director, Stuck Between Iraq and Iran | False | By Peter Scarlet | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Letters-t-3.html | Mr. and Mrs. Bukowski | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16meangirls.html | When the Bullies Turned Faceless | False | By Christopher Maag | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/baseball/16anderson.html | Itâ€šÃ„Â´s All Academic Without a Test for H.G.H. | False | By Dave Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16campaigns.html | Huckabee Chides Bush Over His Foreign Policy | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16tyson.html | Bet the House on It | False | By Laura Dâ€šÃ„Â´andrea Tyson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16letters-GREATERSTRIF_LETTERS.html | Letters to the Editor: Greater Strife in Oaxaca | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Shacochis-t.html | Here Comes the Bride | False | By Bob Shacochis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16rich.html | Latter-Day Republicans vs. the Church of Oprah | False | By Frank Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16childwe.html | A Surge in Reports of Abuse | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16francis.html | Gone Wild and Gone All Wrong | False | By Mireya Navarro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16street.html | Red Rovers | False | By Bill Cunningham | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/politics/16endorse.html | In Iowa, Coveted Newspaper Endorsements for Clinton and McCain Campaigns | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16bucs.html | Buccaneers Follow Garciaâ€šÃ„Â´s Lead to the Top | False | By Tom Spousta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-climate.1.8764525.html | U.S. reversal under pressure leads to climate deal | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/l16milk.html | Milk Is Not Junk Food | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16peopleli.html | For a â€šÃ„Â²Dinosaur,â€šÃ„Â´ an Exuberant Second Life | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/L16island.html | When a Teenager Takes the Wheel; Teach Real Science, Not Fake â€šÃ„Â²Scienceâ€šÃ„Â´ (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16field.html | First the Wedding, Then the Real Show and Razzle-Dazzle Begins | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/basketball/16dribble.html | Spurs-Suns Replay | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16Tikal.html | In Tikal, Temples in the Mist | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16dowd.html | Reefer Madness in Iowa | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Itzkoff-t.html | Planetary Politics | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaabasketball/16agudio.html | Top Scorer at Hofstra Is Motivated by Laziness | False | By Mike Ogle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/middleeast/16mideast.html | Despite Isolation, Gazans Show Allegiance for Hamas | False | By Steven Erlanger and Taghreed El-Khodary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/americas/16bolivia.html | Protesters in Bolivia Seek More Autonomy | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16Rparenting.html | For Gay Teenagers, Hope in Numbers | False | By Michael Winerip | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16corr.html | Correction: The Illustrated City, to Tie With a Bow | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16bowe.html | Where the Flophouse Once Ruled, a Call to Go Slow | False | By Gregory Beyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/ncaafootball/16sportsbriefs-pinkel.html | Pinkel Says He Will Stay at Missouri | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Leach.html | Jennifer Leach, Jeffrey English | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16nflmatch1.html | Whiff of Playoffs on the Shore of Lake Erie | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Gilmore-t.html | Those Summer Nights | False | By Jennifer Gilmore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16west.html | Back Story | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16stowers.html | Meme Stowers and Arthur Peponis | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16lehman.html | Stephanie Lehman, Eric Schutzer | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-afghan.1.8764452.html | White House and NATO set review of Afghan mission | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16COMhertz.html | Hertz Offers Help With the Kids | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16letters-t-1-003.html | Letters: A New Kind of Diva | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16data.html | A Dim Market, Darkened by Inflation Fear | False | By Jeff Sommer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/asia/16iht-kyrgyz.1.8763186.html | Turmoil feared as Kyrgyzstan holds election | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16suits.html | Eggnog, the Tonic for What Ails Detroit | False | By Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16gret.html | Quick, Call Tech Support for the S.E.C. | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16ping.html | Corporate Labs Disappear. Academia Steps In. | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16artsnj.html | Modern Twist to an Age-Old Idea | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16qu.html | Who Holds the Yardstick? | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16dinewe.html | A Local Son (and Chef) Livens His Hometown | False | By M. H. Reed | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16bags.html | Never Mind Whatâ€šÃ„Ã´s in Them, Bags Are the Fashion | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/NJmeadow.html | Zero Tolerance on Harassment | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16nflmatch3.html | LIONS at CHARGERS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16jersey.html | When a Teenager Takes the Wheel; We Should Be Asking, â€šÃ„Ã²Is This Trip Necessary?â€šÃ„Ã´ (4 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/golf/16sportsbriefs-Europe.html | Wilson Ahead by a Shot | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16matchups2.html | JAGUARS at STEELERS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16disappear.html | Before It Disappears | False | By Allen Salkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16correctionsny-001.html | When a Luxury Vacation Cultivates Philanthropy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial/16papernj.html | At the Paper Mill, a Mr. Fix-It With a Plan | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16colct.html | Basic Need for the Poor: Diapers | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/16climate.html | Climate Plan Looks Beyond Bushâ€šÃ„Ã´s Tenure | False | By Thomas Fuller and Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/baseball/16inbox.html | Readers Take Cuts at Mitchell Report | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16smel.html | Hold Your Breath, and Cross Your Fingers | False | By Jake Mooney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16spy.html | Questions Linger About Why N.F.L. Destroyed Patriotsâ€šÃ„Ã´ Tapes | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/americas/16iht-camp.4.8771069.html | Field still open as campaigns ready for first showdown | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16nite.html | The Lone Ranger | False | By Alex Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Dunn2-t.html | Ownerâ€šÃ„Ã´s Manual | False | By Kyla Dunn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Letters-t-1.html | Noted | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Gelbard.html | Sindra Gelbard and Tony Uzan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-figure16.8771551.html | Lambiel, Kim, Domnina and Shabalin, Savchenko and Szolkowy, win titles | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16furman.html | Not if Exports Save Us | False | By Jason Furman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16joha.html | No Remorse | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Ivry-t.html | That Fresh Feeling | False | By Sara Ivry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16POSS.html | The Epic in a Demitasse Cup | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Scheiber-t.html | Itâ€šÃ„Ã´s the Politics, Stupid | False | By Noam Scheiber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16wwln-Q4-t.html | Independent Streak | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Feldman-t.html | Take It on Faith | False | By Noah Feldman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-FIFA.1.8764449.html | Urawa takes consolation prize | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/CT-FTGriswold.html | Honoring the Past | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16miss.html | The Ballad of Johnny Depp | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16gree.html | Sondheim Dismembers â€šÃ„Â¶Sweeneyâ€šÃ„Â¶ | False | By Jesse Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/baseball/16steroids.html | Steroid Report Depicts a 2-Player Domino Effect | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/music/16waki.html | In Seattle, a Fugue for Orchestra and Rancor | False | By Daniel J. Wakin and James R. Oestreich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/world/africa/16iht-16basra.5.8770606.html | British forces hand control of Basra to the Iraqi government | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16Rpock.html | When â€šÃ„Ã´Full Basementâ€šÃ„Ã´ Has a New Meaning | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16deal3.html | Celebrity Power Goes Only So Far | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/opinion/16iht-edcohen.2.8766096.html | Roger Cohen: What crisis in Belgium? | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16arrington.html | Reinventing a Life Beyond Football | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16listingset.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16fishct.html | Quotas Draw Fire Over Black Sea Bass, Scup and Fluke | False | By Tim Wacker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-soccerround16.8769098.html | Arsenal beats Chelsea, Manchester United beats Liverpool | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/technology/16iht-16google.5.8771269.html | Google gets ready to rumble with Microsoft | False | By Steve Lohr and Miguel Helft | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16sella.html | Conceptual Burlesque Behind a Velvet Rope | False | By Tom Sellar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16nagourney.html | For Republicans, Falling in Love Is Hard to Do | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16neediest.html | Back From the Edge, and Living His Life Note by Note | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16home.html | In Co-ops, â€šÃ„Ã´Equalityâ€šÃ„Ã´ Can Be a Bit Elastic | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/dance/16sulc.html | Often a Swan, Rarely a Queen | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16berube.html | Allan Bã©rubã©â€šÃ© Is Dead at 61; Historian of Gays in Military | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16weig.html | Grab, Grunt and Lift in a Temple of Muscle | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/weekinreview/16levy.html | Russiaâ€šÃ„Ã´s Knockoff Democracy | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/othersports/16sportsbriefs-pennstate.html | Near Perfection for Penn State | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/africa/16congo.html | Frustration With Charities and U.N. in Congo | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/washington/16nsa.html | Wider Spying Fuels Aid Plan for Telecom Industry | False | By Eric Lichtblau, James Risen and Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16shelf.html | A Grim Diagnosis for the U.S., and a Prescription | False | By Harry Hurt III | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16heatnj.html | Hey, Whereâ€šÃ„Ã´s Scrooge? Oh, Itâ€šÃ„Ã´s a Different Dickens | False | By Naomi Siegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/othersports/16sportsbriefs-waltrip.html | Waltrip Hires New Crew Chiefs | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16yalect.html | Yale and New Haven Find Common Ground | False | By David McKay Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16west.html | When a Teenager Takes the Wheel; If Officials Wonâ€šÃ„Ã´t Share, Let Voters Make Them (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-alpine16.8764537.html | Anja Paerson wins super-G, for 2nd victory in 24 hours | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16elev.html | In the Courtyard of Miracles and Wonders | False | By David Masello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16hassett.html | The Facts Say No | False | By Marcelle Chauvet and Kevin Hassett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16MILLER.html | Nelle Miller and William Norberg Jr. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/16alscorrs-004.html | Correction: A Knack for Being the Bad Boy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/baseball/16pettitte.html | Pettitte Admits He Used H.G.H. â€šÃ„Ã²'for Two Daysâ€šÃ„Ã´ | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/thecity/16wine.html | Pocketful of Pointers | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/world/middleeast/16iraq.html | 11 Killed in Attacks on Sunni Patrols and Security Forces in Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Schwartz-t.html | You Are There: 1255 | False | By John Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16CTbrady.html | Retire the Property Tax | False | By JOHN BRADY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/16harvard.html | A Rebate From Harvard? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16artsli.html | Theater Imitating Film Imitating Life (Jimmy Stewartâ€šÃ„Ã´s Life) | False | By Anita Gates | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16letters-t-1-002.html | Letters: Kill the Cat That Kills the Bird? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/16love.html | The Holiday of My Dreams Was Just That | False | By Paula McLain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/realestate/16cov.html | The Heart of Teardown Country | False | By Carin Rubenstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/magazine/16letters-t-1-001.html | Letters: Death in the Family | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Kamine-t.html | Walk This Way | False | By Mark Kamine | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-ice16.8768997.html | NHL Saturday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/sports/16iht-FIFA.2.8766947.html | AC Milan defeats Boca Juniors 4-2 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16cofwe.html | On the Boardwalk, Yonkers-Style | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/us/16land.html | Working the Santa Shift (and Hiding the Tattoo) | False | By Dan Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/reviewUpfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/reviewDeb-t.html | Patterns of Intimacy | False | By Siddhartha Deb | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/business/16backpage.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/thecity/16fyi.html | Playing for Time | False | By Michael Pollak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16fishli.html | Quotas Draw Fire Over Black Sea Bass, Scup and Fluke | False | By Tim Wacker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16sportsbriefs-dolphins.html | Side Talk Swirls Around Dolphins | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/football/16nflmatch4.html | CARDINALS AT SAINTS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/opinion/nyregionopinions/16conn.html | When a Teenager Takes the Wheel (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16crane.html | Most Work to Resume at Goldman Site | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/16suny.html | So How Do We Get to Berkeley? Spend Big on SUNY, Panel Says | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/style/16iht-design17.1.8763227.html | The tale of a teapot and its creator | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/crosswords/chess/16chess.html | Florida Boy, Just 13, Sprints to International Master Title | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/theater/16simo.html | One Manâ€šÃ‚Â´s Method for Better Acting: Just Stop Doing It | False | By Robert Simonson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/music/16play.html | Cartoons, â€šÃ‚Â´Choleraâ€šÃ‚Â´ and Subversive Remix | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 2007-12-16 | https://www.nytimes.com/2007/12/16/business/worldbusiness/16iht-income.1.8762568.html | Chasm widens between rich and poor in U.S. | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/arts/16alscorrs-002.html | Correction: Playlist | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/washington/16intel.html | Court Inquiry on Tape Case Is Opposed | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/othersports/16sportsbriefs-points.html | Penske Can Swap Owner Points | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Stone-t.html | Starting Out in the â€šÃ‚Â´60s | False | By Tanya Lee Stone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/fashion/weddings/16Weis.html | Colleen Weis and Martin Laiks | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16nextstop.html | A City of Legend Embarks on a New Journey | False | By Kareem Fahim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/books/review/Ellis-t.html | In From the Cold | False | By Sarah Ellis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/nyregion/nyregionspecial2/16hydrantswe.html | After Hydrants Fail, Tarrytown Takes Steps | False | By MARIEL DISIBIO | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/travel/16DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/movies/16wils.html | The Clothes That Make the Man, and the Movie | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-16 | 0001-01-01 | https://www.nytimes.com/2007/12/16/sports/basketball/16knicks.html | Curry Does His Part to Help Knicks Halt Skid | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/style/17iht-17facebook.8775131.html | On Facebook, scholars link up with data | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17cohen.html | A Surreal State | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-0720wireless.html | Can Hollywood learn to play Bollywood game? | False | By Eric Sylvers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17laos.html | Old U.S. Allies, Still Hiding in Laos | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-adco1105.html | Dentsu goes global | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/politics/17campaign-1.html | Candidates Collect Endorsements in Final Days in Iowa | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/arts/17iht-seno.html | Hong Kong artists on the fringe | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-food.html | World food stocks dwindling rapidly, UN warns | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-adco1029.html | Warning: Driving kills | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/europe/17kosovo.html | Kosovo Struggles to Forge an Identity | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17ihtadco1022.html | Score one on sidelines | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/technology/17scrabulous.html | Facebook, the Place People Go to Meet Other Scrabble Players | False | By Sara Ivry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17elevators.html | M.T.A. Rapid Response Plan for Elevators and Escalators | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/arts/17iht-17celi.8775167.html | Celine Dion, she went on and on | False | By Melena Ryzik | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/basketball/17artest.html | No Stranger to Trouble, Artest Finds a New Perspective | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17food.html | Changing Courses at the Food Network | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/pageoneplus/17corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-apec.1.8777894.html | For Iraqi journalists, danger and exposure | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-17iran.3.8780928.html | Russia ships nuclear fuel to Iran | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/sports/17iht-DOLPHINS.1.8778172.html | Dolphins eke out first victory | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/television/17rock.html | The Early Years of Rock, Later Than Previously Thought | False | By Daniel M. Gold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17mon2.html | Flawed Media Plan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17arts-ANIRANGIGFOR_BRF.html | An Iran Gig for Chris de Burgh? | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/17sava.html | Boycotted Radio Host Remains Unbowed | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17neediest.html | Used to Taking Charge, but Finding Herself in Need | False | By John Eligon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/europe/17zurich.html | The World Is Flat, and Chocolatiers Want to Coat It | False | By John Tagliabue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/middleeast/17iraq.html | Britain Hands Over Control of Basra Province to Iraq | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/17electricity.html | Group to Ask for Expanded Inquiry of the Power Markets | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17medicare.html | For Recipients of Medicare, the Hard Sell | False | By Robert Pear | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/television/17arts-ALEXTREBEKLE_BRF.html | Alex Trebek Leaves Hospital | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/europe/17hajj.html | Putin Opens Mecca Path for Muslims | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-paper.1.8777372.html | Mounting cost of paper raises book prices in China | False | By Henry Sanderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17romo.html | At Web Site for Journalists, Criticism of a Campaign Article Becomes a Melee | False | By Maria Aspan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17apee.html | Case Lays Bare the Mediaâ€šÃ„,Ã´s Reliance on Iraqi Journalists | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/soccer/17soccer.html | Wake Forest Gets Title Satisfaction While Ohio State Canâ€šÃ„,Ã´t Find Any | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17mon4.html | A Lesson From New Jersey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/ncaafootball/17michigan.html | Michigan Hires Rodriguez as Coach | False | By Thayer Evans and Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17green.html | Chilling Day a Challenge for Player and Fan Alike | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edcarroll.1.8781907.html | America's politics of religion | False | By James Carroll | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17arts-COUNTRYMUSIC_BRF.html | Country Music Is Still Calling | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17nell.html | A Multi-Voiced Warbler With an Electric Ukulele | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17disabled.html | Disabled Need Help Now, Not Later | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/television/17nail.html | Tough Love, Conveyed With Nails and a Cross | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17angi.html | A Woman in Control Sings Soul, Classically | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/middleeast/17mideast.html | Palestinian Rocket Injures Child in an Israeli Kibbutz | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/17deal.html | Ingersoll to Buy Climate Control Maker | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/othersports/17sportsbriefs-paerson.html | Two Wins in 24 Hours for Paerson | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-17scrabulous.8774972.html | Facebook, the place people go to meet other Scrabble players | False | By Sara Ivry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/sports/17iht-collegebasket17.8782583.html | The AP Top 25 Sunday roundup | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/basketball/17knicks.html | A Focused, Slimmer Marbury Returns | False | By Mike Ogle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17bar.html | Whittling Away, but Leaving a Gap | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17martin.html | The Office I Left Giuliani | False | By John S. Martin Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-ford.1.8778946.html | Ford sale of Jaguar to Tata Motors is expected | False | By Heather Timmons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/golf/17sportsbriefs-kingston.html | South African Prevails at South African Open | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-wireless1015.html | Japan goes to WiMax, but many have doubts | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/middleeast/17turkey.html | Turkey Bombs Kurdish Militants in Northern Iraq | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-belgium.html | Belgian king moves to ease political crisis | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17grave.html | Killed in a Duel, Then Lost in the Earth | False | By Theo Emery | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17giants.html | For Giants, Shockey Is Biggest Loss | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/othersports/17sportsbriefs-slalom.html | Finn Is Fastest; Ligety Fifth | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/l17skate.html | Fun on the Ice in Mexico | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/movies/17arts-IAMLEGENDHAS_BRF.html | â€šÂ„Â²I Am Legendâ€šÂ„Â´ Has a Healthy Start | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-sarkozy.html | In dating, too, Sarkozy sets a fast pace | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-politics.1.8778967.html | John Vinocur: Rhetorical excess undercuts the case against global warming. | False | By John Vinocur | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/golf/17bubble.html | Precursor to Defeat: Bubble Deflates | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/sports/17iht-soccer17rob.html | For Englandâ€™s team, a life with Capello Call him manager, please, not coach | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/golf/17sportsbriefs-dubai.html | Sorenstam Repeats in Dubai | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/soccer/17sportsbriefs-united.html | United Tops Liverpool | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/technology/17gamestop.html | Once Broke, GameStop Moves Up to S.&P. 500 | False | By Dan Fost | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/l17italy.html | The Italian Malaise | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17arts-AFTER100YEAR_BRF.html | After 100 Years, Caruso and Melba Sing Again | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/hockey/17rangers.html | Gretzkyâ€šÂ„Â´s Presence, Even as a Coach, Stops the Rangers Cold | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/technology/17ecom.html | A Quicker Resort This Year to Deep Discounting | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17celi.html | Celine Dion, She Went On and On | False | By Melena Ryzik | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-17russiapress-review.html | Russian press review: Dec. 17 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/books/17masl.html | Crossing Europe, Packing Menace, Sex and Secrets | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17pakistan.html | Suspect in Bomb Plot Escapes in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/baseball/17steroids.html | Orioles Speak Up Against Mitchell Report | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-adco1112.html | Royal Mail to your taste | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-algeria.html | The 63-year-old Algerian suicide bomber | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17jets.html | Patriots Undefeated and the Jets Have New Intrigue | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17shot.html | She Aided Victims of Shootings, and She Became One | False | By Michael Wilson and Daryl Khan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/television/17genz.html | Donâ€šÂ„Â´t Stand a Ghost of a Chance With You | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-camp.html | McCain gets endorsement from Democratic vice presidential nominee of 2000 | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/17ahead.html | Looking Ahead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/l17poker.html | How About Bridge? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17krugman.html | Big Table Fantasies | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/crosswords/bridge/17card.html | In a Battle for the Gold Cup, a Slam Opportunity Missed | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/17greenspan.html | Greenspan Urges U.S. to Help Those Facing Foreclosure | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/politics/17repubs.html | G.O.P. Candidates Scrambling to Cope With Rise of Huckabee | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/golf/17golf.html | Woods Adds Another Victory to a Season Full of Triumphs | False | By Larry Dorman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17morgenthau.html | Talk of an Exit, but Not From Morgenthau | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17blue.html | Chance for Victory Slips Through Fingertips | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/design/17arts-ANEWLOOKATAC_BRF.html | A New Look at a Caravaggio | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/othersports/17sportsbriefs-skiing.html | Rare U.S. Victory in Cross-Country | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-adco1015.html | Five-packs for Latinas | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17araton.html | A Jilted Mentorâ€šÃ„Ã´s Small Measure of Revenge | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17escape.html | Inmates Chip Away Jailâ€šÃ„Ã´s Walls and Leap From Roof to Freedom | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/europe/17iht-putin.3.8784135.html | Putin intends to remain in government as Medvedev's prime minister | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/movies/17docu.html | Vexing Questions of Jewish Identity | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17brothel.html | Man Faces Federal Charges in a Sex Ring in Minnesota | False | By Christina Capecchi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/othersports/17sportsbriefs-skate.html | German Skater Sets World Record | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17carr.html | A Warning From Behind the Curtain | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/style/17facebook.html | On Facebook, Scholars Link Up With Data | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17adcol.html | A Year for Quick Hits and Fast Flops as Campaigns Broke New Ground | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-trade.1.8777253.html | Free-trade zones ease passage of counterfeit drugs | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17citywide.html | Holidays Find Loan Crisis Spreading to Businesses and Neighbors | False | By David Gonzalez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/africa/17anc.html | Leadership Battle Grips South Africaâ€šÃ„Ã´s Dominant Party | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17kyrgyzstan.html | Kyrgyzstan Leaderâ€šÃ„Ã´s Party Wins in Landslide | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17athletes.html | A Pro Athlete With Spare Millions? Lenny Dykstra Has Your Magazine | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-centro.1.8778683.html | Credit crunch hits Centro Properties | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/football/17dolphins.html | Dolphins Celebrate Their 1972 Season by Winning First Game | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/style/17iht-flacroix.1.8778326.html | Lacroix hangs history out to show | False | By Suzy Menkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17drill.html | Commercials Bask in a Showâ€šÃ„Â´s Glow | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/16/sports/16iht-WORLD.1.8772308.html | Toulouse wins battle of champions | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/business/worldbusiness/17iht-retail.1.8777873.html | Retailers face ominous holiday sign: Sales of women's clothing fall | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/othersports/17sportsbriefs-bobsled.html | Russian Bobsled Is Fastest in World Cup Race | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/17addes.html | Advertising Accounts | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17atom.html | Tweaking a Definitive Moment in History | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/theater/reviews/17home.html | You Can Go Home Again, but Youâ€šÃ„Â´ll Pay the Consequences | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17mon1.html | Disappointments on Climate | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/16/world/africa/16iht-union.3.8768596.html | Europe to pledge aid to Palestinians and call for Arab help | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17amah.html | A Young Shepherdâ€šÃ„Â´s Ageless Trek | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/arts/17iht-16sella.8778500.html | Duckie: A 'postgay' club show crosses the Atlantic | False | By Tom Sellar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/opinion/17iht-edjacoby.1.8781925.html | Hanukkah with the Bushes | False | By Jeff Jacoby | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/opinion/17mon3.html | The Election Watchdogs Going Missing | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17pete.html | Duck Beware: A Hungry Wolf Prowls a Miniature World | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17jing.html | For Pop Stars, a Day to Pledge Fidelity to Radio | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17india.html | 300 Inmates Break Out of Indian Jail | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/politics/17bill.html | In â€šÃ„Â'08 Race, the Other Clinton Steps Up Publicly | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/technology/17chip.html | Faster Chips Are Leaving Programmers in Their Dust | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17trump.html | Real Estate Executive With Hand in Trump Projects Rose From Tangled Past | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/music/17choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/17middlebrook.html | Diane Wood Middlebrook, Biographer, Dies at 68 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/africa/17iht-17freezone.8775156.html | Free trade zones ease passage of fake drugs | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-0903wireless.html | The complete experience, or just more confusion? | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/17album.html | Working Hard to Give Others a Better Beginning | False | By Erik Eckholm | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/dance/17nutc.html | A Tale of Two Nutcrackers, With More Than a Chunnel Between Them | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-17bill.8775151.html | In '08 race, the other Clinton steps up publicly | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/middleeast/17iran.html | Police in Iran Shut 24 Internet Cafes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17gawker.html | A Familiar Editor for Gawker | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/washington/17cong.html | Democrats, Staying Within Spending Limit, Draft Budget with Domestic Emphasis | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/soccer/17sportsbriefs-arsenal.html | Arsenal Edges Chelsea | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17korea.html | Election in South Korea Is Missing Its Suspense | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/americas/17iht-17repubs.8775146.html | Candidates scrambling to cope with rise of Huckabee | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/media/17pen.html | A Book Signing With the Author a World Away | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/technology/17iht-0806wireless.html | Digital-rights conflict moves to mobile phones | False | By Eric Sylvers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/business/17retail.html | Retailers Face an Ominous Holiday Sign | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/arts/design/17arts-NIEMEYERPLAN_BRF.html | Niemeyer Plans Cultural Center in Spain | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/nyregion/17storm.html | In Northeast, a Storm of Inconvenience | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/world/asia/17iht-korea.1.8778952.html | Inquiry opened in S. Korean front-runner | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/sports/ncaabasketball/17rutgers.html | Facing a Challenge, a Tar Heel Responds | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/us/politics/17huckabee.html | Huckabee Draws Support of Home-School Families | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/middleeast/17freeezone.html | Counterfeit Drugsâ€šÃ„Â´ Path Eased by Free Trade Zones | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/17/sports/17iht-NFL.1.8778665.html | After a decade on the sidelines, Todd Collins starts as quarterback and wins | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 0001-01-01 | https://www.nytimes.com/2007/12/17/world/asia/17phils.html | Philippine Talks Stall as Separatists Accuse Government of Changing Agreement | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-17 | 2007-12-17 | https://www.nytimes.com/2007/12/16/business/worldbusiness/16iht-chocolate.4.8771065.html | From Switzerland, selling an over-sweetened world more chocolate | False | By John Tagliabue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/baseball/18chass.html | Mitchell Report Revealed Little Original Work | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/18lett-NEWPATHSTOST_LETTERS.html | New Paths to Stem Cells (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18spitzer.html | Investigation of Spitzer Heats Up | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18mind.html | Brought on by Darkness, Disorder Needs Light | False | By Richard A. Friedman, M.D. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18porn.html | Lawyer in Pornography Case Is Spared Jail | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/television/18webs.html | Secret War in the Skies Over Korea | False | By Andy Webster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18prison.html | Bold Escape Not First Try for Inmate | False | By Richard G. Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/opinion/18iht-edspencer.html | How to survive the office holiday party | False | By Monique Doyle Spencer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/television/18bell.html | The Quest for Beauty Gives Way to Ugliness | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18iht-work.html | Landmark European court ruling backs company in use of foreign labor | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/18conv.html | Zoologist Gives a Voice to Big Cats in the Wilderness | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18deli.html | The Second Avenue Deli, Now in Midtown, Reopens | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/washington/18nsa.html | Democrats Delay a Vote on Immunity for Wiretaps | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/americas/18argentina.html | Venezuelans Tried to Bribe Miami Man, U.S. Says | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18paris.html | $7.4 Billion Pledged for Palestinians | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/pageoneplus/18corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/opinion/18iht-edlet.html | The sinking dollar; New teaching models; The wrong analogy? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/africa/18briefs-africa.html | South Africa: Two-Man Fight on for Tuesday | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18fraud.html | 31 Accused in Florida of Falsifying Home Loans | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18grim.html | Chamber Works Conclude a Pianistâ€šÃ„Â´s Busy Weekend | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/sports/18iht-cup.html | Bangura may be sent home for Christmas | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/americas/18cuba.html | Statement Hints at Castroâ€šÃ„Â´s Retirement | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/18law.html | Laws of Nature, Source Unknown | False | By Dennis Overbye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/18obmud.html | A Clearer Muddy Story: Fast-Flowing Water Can Form Deposits | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18soda.html | San Franciscoâ€šÃ„Â´s Mayor Proposes Fee on Sales of Sugary Soft Drinks | False | By Jesse McKinley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18blair.html | The Mourning After | False | By Cherie Blair | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18saudi.html | Saudi King Pardons Rape Victim Sentenced to Be Lashed, Saudi Paper Reports | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/baseball/18mitchell.html | Trainerâ€šÃ„Â´s Steroid Testimony Followed Deal With Prosecutors | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18iht-glob19.html | Is China following the Russia's example of energy integration? | False | By Daniel Altman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/theater/18comics.html | Real-Life Superheroes to a Bunch of Comics Geeks | False | By George Gene Gustines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18flu.html | Tests Negative on L.I. Man Whose Relatives Had Avian Flu | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/sports/18iht-SOCCER.html | Kakã˜â€šÂ° leads a Brazilian celebration | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18earl.html | Some Old (Very Old) Christmas Favorites | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18arts.html | Arts, Briefly | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18afghan.html | Rethinking Afghanistan: Were We Sidetracked in Iraq? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/research/18face.html | Insouciance Recaptured | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/research/18pet.html | Pet Ferret Hit by an Arrow? Hereâ€šÃ„Ã´s a Book for You | False | By Erica Goode | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/design/18muse.html | A Big Gift for the Met: The Arbus Archives | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18fire.html | Boy, 9, Dies in Staten Island House Fire | False | By Thomas J. Lueck and Daryl Khan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/movies/homevideo/18dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18arts-BRITISHWRITE_BRF.html | British Writers Campaign for Literacy | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18iht-credit.html | ECB pumps record â€šÃ‡Â¬348 billion into money markets | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/politics/18paul.html | More Hiring and Advertising Ahead for Paul Campaign as the Donations Pour In | False | By Julie Bosman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18briefs-minister.html | WORLD BRIEFING | EUROPE; Greece: Labor Minister Fired | False | By Anthee Carassava | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18singer.html | Singing Her Way From Obscurity to Fame on the Internet | False | By Devan Sipher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/books/18scho.html | Scholastic Plans to Put Its Branding Iron on a Successor to Harry Potter | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/politics/18mccain.html | McCain Senses Momentum Is Starting to Help Him | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18coal.html | New Type of Coal Plant Moves Ahead, Haltingly | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18lett-ASPOTLIGHTON_LETTERS.html | A Spotlight on Anesthesia (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/technology/18iht-naspers.html | Naspers of South Africa moves into East Europe with acquisition of Tradus | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/media/18strike.html | Amid Strike, 2 NBC Hosts Will Return to the Air | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18library.html | Keeper of an Unlikely Trove, Gutenberg to Warhol | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/politics/18campaign.html | Obama and Edwards Engage, Gently, on Special Interests | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/space/18bocome.html | A Comet Is Missing, So Spacecraft Will Go to NASAâ€šÃ„Ã´s Next Choice | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18mideast.html | Israeli Airstrike Kills a Top Militant in Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/world/europe/18iht-shield.html | Russia and Poland to hold discussions on proposed U.S. missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/dance/18juil.html | Dancers Bring New Life to Scores Banned by Nazis | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18tata.html | Indiaâ€šÃ„Ã´s Automaker of Many Faces May Land Jaguar | False | By Heather Timmons | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/ncaafootball/18michigan.html | A True Outsider Joins Michiganâ€šÃ„Ã´s Ranks | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/asia/18briefs-Kyrgyzstan.html | Kyrgyzstan: On the Path to a One-Party State | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/health/research/18haz a.html | Hazards: Football Head Injuries, Not So Cut and Dried | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/technology/18solar.h tml | Start-Up Sells Solar Panels at Lower-Than-Usual Cost | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/business/18morgan.ht ml | Senior Executive of Fidelity to Lead Morgan Stanley Unit | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/200 7/12/18/world/europe/18iht-germany.html | Social Democrats in Germany call for climate-related sanctions on U.S. | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/science/18qna.html | Weak Eyes, Strong Eyes | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/200 7/12/18/world/asia/18iht-korea.html | Rightist is the favorite as South Koreans vote | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/business/18hotels.htm l | Holiday Specials | False | By Jane L. Levere | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/business/18road.html | Airlines to Use Courts to Thwart a Movement | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/health/nutrition/18we ll.html | Can a â€šÃ„Â'Fertility Dietâ€šÃ„Â' Get You Pregnant? | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/arts/design/18trea.ht ml | After Legal Odyssey, Homecoming Show for Looted Antiquities | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/200 7/12/18/opinion/18iht-edgreenway.html | Greenway: The ghost following Bush | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/200 7/12/18/arts/18iht-lon19.html | On a London stage, a bruising holiday mix of despair and cheer | False | By Matt Wolf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/health/research/18gro w.html | Growing Pains: Many Parents Fail to See Obesity in Children | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/science/18tier.html | Why Nobody Likes a Smart Machine | False | By John Tierney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/world/middleeast/18ir aq.html | Iraq Leaders Denounce Bombings by Turkey | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/washington/18ethano l.html | As Ethanol Takes Its First Steps, Congress Proposes a Giant Leap | False | By Clifford Krauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/sports/football/18dol phins.html | With Momentum at 1-13, and Lots of Motivation | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/sports/ncaafootball/1 8rhoden.html | Petrinoâ€šÃ„Â's Departure Is Particularly Disturbing | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/sports/soccer/18socce rbox.html | Weekâ€šÃ„Â's Best | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/business/18tobacco.ht ml | Loews to Spin Off Lorillard Tobacco | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/sports/football/18gian ts.html | Coughlin Tells Giants It Is Time to Refocus | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/business/18memopad. html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/science/18drw.html | Darwinâ€šÃ„Â's Era, Modern Themes: Science, Faith and Publication | False | By Cornelia Dean | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/science/18obworm.ht ml | Whales Are Tasty, but Bone-Eating Worms Might Not Discriminate | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/opinion/18tue3.html | Fair Pay for Judges | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/sports/soccer/18socce r.html | England Introduces New Coach | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/health/research/18pat h.html | Patterns: In the Upper Great Plains, Lower Mortality Rates | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/200 7/12/18/arts/18arts-ENGLISHARTSC_BRF.html | English Arts Council Gives and Takes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18suny.html | Spitzer Urges Financing of Proposals for SUNY | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/media/18pellicano.html | Evidence in Hollywood Wiretapping Case Is Questioned | False | By David M. Halbfinger and Allison Hope Weiner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/baseball/18base.html | Rivera Praises Pettitte for Admitting Drug Use | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18arts-REGGAEHONORS_BRF.html | Reggae Honors for Marley Family | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18cnd-care.html | California Moves Closer to Expanding Health Care | False | By Kevin Sack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18baby.html | Newborn Found in Queens Trash Bin | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/18journalists.html | 64 Journalists Killed Worldwide in 2007, the Most Since â€šÃ„Ã´'94 | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18radio.html | New Police Radio System in New York State Draws Scrutiny | False | By John Sullivan and Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18frozen.html | Home Prices in South Korea Stalling at a High Point | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18brooks.html | The Obama-Clinton Issue | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/washington/18records.html | White House Visitor Logs Are Public, Judge Rules | False | By Philip Shenon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18kgb.html | Former Russian Spies Are Now Prominent in Business | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18tren.html | Doggedly Persistent, Untying Medicare Knots for the Elderly | False | By Jan Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/world/europe/18iht-18russiapress-review.html | Russian press review: Dec. 18 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18death.html | Corzine Signs Bill Ending Executions, Then Commutes Sentences of Eight | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18hoax.html | Princeton Student Admits Faking Attack | False | By Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18brod.html | Teenage Risks, and How to Avoid Them | False | By Jane E. Brody | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/opinion/18iht-edhall.html | Manila's dirty war | False | By John Hall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18real.html | The Claim: A Little Alcohol Can Help You Beat a Cold | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/dance/18dans.html | 3 Apes Capering and a Juggler A-Leaping | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18food.html | Food and Fuel Compete for Land | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/asia/18korea.html | New Fraud Inquiry May Complicate South Korean Election | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18westerman.html | Floyd Red Crow Westerman, 71, an Actor, Is Dead | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/americas/18mexico.html | Songs of Love and Murder, Silenced by Killings | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18baghdad.html | Gays Living in Shadows of New Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/media/18adco.html | Rayovac Batteries in a Partnership With the World of Disney Characters | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18briefs-data.html | Britain: Data on Would-Be Drivers Lost in U.S. | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18nyc.html | For Sports Fans, a Season of Foul Play | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/africa/18egypt.html | Fashion and Faith Meet, on Foreheads of the Pious | False | By Michael Slackman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18van.html | Charges Dropped in Queens Bus-School Van Accident | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/basketball/18knicks.html | Knicksâ€šÃ„Â´ Ugly Night Capped by Coachâ€šÃ„Â´s Frank Words | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18briefs-czech.html | WORLD BRIEFING | EUROPE; Czech Republic: North Koreans Must Go | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/18skul.html | Signs of TB in Ancient Skull Support Theory on Vitamin D | False | By John Noble Wilford | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18picasso.html | A Lawsuit Will Determine the Fate of 2 Picassos | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18slave.html | Long Island Couple Convicted of Enslaving 2 Domestic Workers for Years | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18landmark.html | Seeking $30 Million to Renovate, Church Finds Help in Neighbors | False | By David W. Dunlap | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/nationalspecial/18settled.html | With Regrets, New Orleans Is Left Behind | False | By Adam Nossiter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/technology/18netsuite.html | Going Public Caps Dream for a Maker of Software | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/opinion/18iht-edmorris.html | Killing the messengers | False | By Hollman Morris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18tue2.html | Wanted: A Defender of the Census | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18diplo.html | Iran Receives Nuclear Fuel in Blow to U.S. | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18tue4.html | Real Winter | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18robber.html | Bank Robbed Twice, Maybe by Same Man | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/television/18arts-SURVIVORLIFT_BRF.html | Survivor Lifts CBS | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/worldbusiness/18supply.html | World Food Supply Is Shrinking, U.N. Agency Warns | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18frau.html | Straussian Summit Meeting of Sopranos | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18trane.html | Ingersoll to Buy Climate Control Maker | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18care.html | California Moves Toward Universal Health Care | False | By Kevin Sack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18tue1.html | Blazing Arizona | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18flier.html | The Hoops Star, the Movie Star and the Size 22 Feet | False | By Bob Lanier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18heat.html | Questions on Illegal Immigrants Lead to Raid on Nonprofitâ€šÃ„Â´s Office | False | By Georgia Kral | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18dill.html | In a Thickly Textured Maelstrom, Nothingâ€šÃ„Â´s Left to Chance | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/opinion/18iht-edturkey.html | Turkey's empty gesture | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/television/18game.html | BioShock Triumphs at TV Video Game Awards | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18port.html | A New Deal to Develop Ground Zero | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/africa/18algeria.html | A Grandfatherâ€šÃ„Â´s Suicide Bombing Puzzles Algerians | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18service.html | Bus and Subway Service Improvements Planned | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/world/europe/18iht-smoke.html | Will the smoking ban in France mean the end of café'sâ€© society? | False | By Jon Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18france.html | Disneyland Date Has Sarkozy in the Limelight | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18subprime.html | Fed Shrugged as Subprime Crisis Spread | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/18lett-THEARTOFGIVI_LETTERS.html | The Art of Giving (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/music/18carn-brief.html | Bernstein Returns in the Form of Festival | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/18witchcraft.html | A Midnight Service Helps African Immigrants Combat Demons | False | By Neela Banerjee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/politics/18romney.html | For Romney, a Course Set Long Ago | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/washington/18spend.html | House Passes Sprawling Spending Bill | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18neediest.html | Persevering Despite Muggers and a Nighttime Commute | False | By Abby Aguirre | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/basketball/18tinsley.html | Tinsley Is More Careful Since Escaping Attack | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/football/18jets.html | Jetsâ€šÃ„Ã´ Coaches Cooked Up Surprises for Patriots | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/health/research/18heal.html | Healing: In I.C.U., Lack of Sleep Can Hurt Recovery | False | By Eric Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18cranberg.html | Iowaâ€šÃ„Ã´s Undemocratic Caucuses | False | By Gilbert Cranberg, Herb Strentz and Glenn Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18briefs-BELGIUM.html | Belgium: Loser to Lead Interim Government | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/books/18kaku.html | Campaign Song 2008? Strike Up the Broadband | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/europe/18russia.html | Putin Agrees to Be Protâ€šÃ©gâ€šÃ©â€šÃ„Ã´s Prime Minister | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 2007-12-18 | https://www.nytimes.com/2007/12/18/world/africa/18iht-algeria.2.8800363.html | The 63-year-old Algerian suicide bomber | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/18sequoya.html | Sequoyah Highâ€šÃ„Ã´s Success Energizes Tribe | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/middleeast/18briefs-PRESIDENTIAL_BRF.html | WORLD BRIEFING | MIDDLE EAST; Lebanon: Presidential Vote Postponed Again | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18interboro.html | Troubled Manhattan Commercial College to Close | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/hockey/18isles.html | After Latest Incident, Islesâ€šÃ„Ã´ Simon to Get Help | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/nyregion/18totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/opinion/18atheist.html | Politics and the Power of Religion | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18bourne.html | St. Clair Bourne, Filmmaker, Dies at 64 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/us/politics/18adbox.html | Romney Takes On a Rising Huckabee, Comparing Records | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/sports/baseball/18clemens.html | First Litmus Test on Drug Involvement for Clemens | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18audit.html | Overhaul Proposed in Accounting Standards Board | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/arts/18arts-ARECRUITFORT_BRF.html | A Recruit for Tintin | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/business/18brown.html | New Leader for Brown Brothers Harriman | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/science/space/18blac.html | Cosmic Clash | False | By Dennis Overbye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/18/world/asia/18pakistan.html | 12 Killed in Pakistan Bombing | False | By Salman Masood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-18 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/middleeast/19mideast.html | Israelâ€šÃ„´s Dilemma in Response to Rockets | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19bandit.html | Busy Bank Robber at Fulton Mall Was Too Predictable, Police Say | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19wall.html | Goldmanâ€šÃ„´s Record Year Ends With Modest Gain | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19wed3.html | Too Costly for Even the Well-to-Do | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/africa/19briefs-actors.html | Angola: Actors Mistaken for Robbers | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/baseball/19mitchell.html | Fehr and Selig to Begin Talks on Mitchell Report | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19about.html | Beneath the Roar of Times Square, an Old, Familiar Rhythm Returns | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/19arizona.html | Judge May Not Step in to Halt Arizona Law | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/americas/19cuba.html | Report Finds U.S. Agencies Distracted by Focus on Cuba | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19huckabee.html | Huckabee Now a Candidate With Something to Lose | False | By Mark Leibovich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/119iowa.html | The Big Day Nears: What Should Iowaâ€šÃ„´s Role Be? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/reviews/19rest.html | Machismo, Down to the Studs | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/africa/19anc.html | Zuma Is Chosen to Lead A.N.C. | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/books/19huxley.html | Laura Huxley, Her Husbandâ€šÃ„´s Biographer, Dies at 96 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19wed2.html | Down Payment on Mideast Peace | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-wine.html | EU agrees to tone down plan on opening the wine industry | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19neediest.html | At End of Her Motherâ€šÃ„´s Life, Finding Unconditional Love | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19insurance.html | Child Health Plan to Be Expanded | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19musician.html | Living to 100, and Looking Back on a Legacy of New York Jazz | False | By John Eligon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/your-money/19iht-MCOLUMN22.html | "Hedge Hunters," by Katherine Burton | False | By Chris Nicholson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/education/19physics.html | At 71, Physics Professor Is a Web Star | False | By Sara Rimer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/americas/19briefs-HOSTAGES.html | WORLD BRIEFING \| THE AMERICAS; Colombia: 3 Hostages May Be Freed Soon | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19fore.html | From That Trip to the Forest, Hereâ€šÃ„Ã´s the Cake | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pageoneplus/19topcorrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19auto.html | G.M. to Start Another Round of Buyouts and Seek Cheaper Labor | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19voting.html | Colorado Decertifies Machines for Voting | False | By Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pageoneplus/19corrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/europe/19shield.html | Russia and Poland to Discuss U.S. Missile Shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/europe/19turkey.html | Turkey Arrests Kurdish Leader | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/asia/19korea.html | Economy Looms Over South Korea Election | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pour.html | Itâ€šÃ„Ã´s Just Fine to Drink and Read | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19bron.html | Flights of Pianistic Fantasy, Not for the Fainthearted | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/realestate/commercial/19office.html | Manhattan Market Dips, but Parts Remain Rarefied | False | By Terry Pristin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/asia/19kyrgyz.html | Kyrgyz Vote Law Voided | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/baseball/19clemens.html | Clemens Strongly Denies Allegations by His Ex-Trainer | False | By Jack Curry and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/basketball/19nets.html | Nets Force a Long Shot That Costs Them the Game | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19lotto.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19bach.html | The Gifts of Bachâ€šÃ„Ã´s Melodic Generosity | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19clone.html | System to Track Cloned Animals Is Planned | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19dead.html | Bronx Woman, 25, and Daughter, 6, Are Found Dead at Home | False | By Anthony Ramirez and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/movies/19dist.html | A Goofy Scheme to Get the Girl | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19teamster.html | Union Leader Is Accused of Extortion | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/asia/19pakistan.html | Election Ban on Sharif Is Upheld | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/opinion/19iht-edlet.html | Violent religion?; Russia and the West; Dealing with dictators; Which Clinton is running? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19morgy.html | Morgenthau Says Rumors of His Quitting Are False | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19ukraine.html | 75 Years Later, Survivor Helps Commemorate Ukrainian Famine | False | By Peter Duffy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19magna.html | Magna Carta Copy Sold | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/193grex.html | Recipe: Royal Fans | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19ax.html | Students Step Out to Brahms Flourishes | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/americas/19briefs-santa.html | WORLD BRIEFING | THE AMERICAS; Brazil: Santa Comes Under Fire | False | By Mery Galanternick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/africa/19algeria.html | U.N. Chief at Blast Site | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/movies/awardsseason/19waiv.html | Golden Globes and Oscars Are Drawn Into Strike | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19campaign.html | McCain Sees a Need for Mortgage Aid | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-greencol20.html | For some, climate fight is about survival | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/19briefs-deathpenalty.html | United Nations: Assembly Calls for Freeze on Death Penalty | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19pay.html | 205 Schools Accept Plan for Bonus Pay | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/africa/19congo.html | Resolving Crisis in Congo Hinges on Foreign Forces | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19oper.html | Met Has New Rival in Operas at Movies | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19coal.html | Illinois Town Chosen as Site for New Type of Coal Plant | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19intel.html | Bush Lawyers Discussed Fate of C.I.A. Tapes | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/basketball/19garden.html | Pink Slip for Thomas? Fan Says Sign Right Here | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/baseball/19kettmann.html | â€šÃ„³Juicedâ€šÃ„´ Ghostwriter: I Told You So | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pageoneplus/19corrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19silver.html | Silver Lake Partners to Buy a Quarter of Research Firm | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19bust.html | â€šÃ„²Alarming Allianceâ€šÃ„´ of Mafia and Street Gang Is Broken Up | False | By David W. Chen and David Kocieniewski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19pension.html | Pension Fund Shortages Create Hard Choices | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19wed1.html | A Crisis Long Foretold | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19hall.html | Verdiâ€šÃ„¬â€žÃ¢s Swedish Monarch Is Returned to His Native Land | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19kneeland.html | Douglas Kneeland, Former Reporter for The New York Times, Dies at 78 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/movies/19jack.html | Master of â€šÃ„²Ringsâ€šÃ„´ to Tackle â€šÃ„²Hobbitâ€šÃ„´ | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19refco.html | Lawyer for Refco Charged in Fraud | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19detroit.html | Detroit Revival Vies With Industryâ€šÃ„¬â€žÃ¢s Decline | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19barg.html | Mixing a Rare Verdi With a Difficult Babbitt | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/science/19shuttle.html | For NASA, Repair Work on Ground and in Space | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/opinion/19iht-edcohen.html | Cohen: Brown's blues | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/music/19rap.html | In Marseille, Rap Helps Keep the Peace | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19swaps.html | Banks Study Bailing Out Struggling Bond Insurer | False | By Vikas Bajaj and Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/europe/19iht-belgium.html | Interim government formed in Belgium | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/19henderson.html | Joseph Henderson, an Early Jung Disciple, Dies at 104 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/middleeast/19iraq.html | Rice Visits Iraq Amid Strain With Turkey | False | By Cara Buckley and Sabrina Tavernise | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/19calif.html | Concerns Grow Over Work of Official in California | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-ptend20.html | Measuring your energy efficiency | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/119arms.html | The Second Amendment Means ...? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/africa/19iht-saf.html | Zuma is chosen to lead African National Congress | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19education.html | How a Middle School Can Be â€˜Â²Dangerousâ€™Â² and Still Get an A | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/education/19texas.html | Green Light for Institute on Creation in Texas | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19euro.html | E.C.B. Makes $500 Billion Infusion | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19energy.html | House, 314-100, Passes Broad Energy Bill; Bush Plans to Sign It | False | By John M. Broder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19dowd.html | Rush to Judgment | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/ncaafootball/19fsu.html | F.S.U. to Bar as Many as 25 Players From Bowl | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/asia/19disappeared.html | Picture of Secret Detentions Emerges in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19fobriefs-COREINFLATIO_BRF.html | Canada: Core Inflation Rate Falls | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19allen.html | The Vaticanâ€˜Â²Â´s Relative Truth | False | By John L. Allen Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/football/19line.html | Betting on the Patriots Isnâ€˜Â²Â´t the Lock of the Year | False | By Joe Drape | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/baseball/19yankees.html | Former Yankees Traveling Secretary Pleads Guilty in Tax Case | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19spend.html | Senate Adds $70 Billion for Wars in Spending Bill | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/media/19strike.html | Jimmy Kimmel to Return to Air Without Writers | False | By Brian Stelter and Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/basketball/19knicks.html | Thomas Sticks With Knicks Team He Criticized | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19baby.html | Newborn Pulled From Trash in Stable Condition Next Day | False | By Christine Hauser and Ann Farmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19cake.html | A Fruitcake Soaked in Tropical Sun | False | By Julia Moskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/media/19mtv.html | A Producer of Movies to Try Hand at Games | False | By Robert Levine | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/soccer/19bulls.html | Osorio Leaves Fire to Coach Red Bulls | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19spitzer.html | As Campaign Season Nears, Spitzer Seeks New Help and Eyes Republican Seats | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/africa/19iht-algiers.html | Politics and distress as Muslims mark Id-al-Adha | False | By Katrin Bennhold and Souad Mekhennet | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19vendor.html | A Pushcart Vendor Defies a City, With Persistence and Hot Dogs | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/asia/19shanghai.html | Cinephiles, Pack Your Bags. An Uncut Version Awaits. | False | By Howard W. French | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19shoot.html | Trial in Slaying of L.I. Man Turns on Reaction to Threat | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19ealth.html | Insurers Seek Bigger Reach in Coverage | False | By Reed Abelson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/theater/reviews/19beck.html | When a Universe Reels, a Baryshnikov May Fall | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19rebuild.html | Opening of Memorial for Sept. 11 Is Postponed | False | By David W. Dunlap | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19reid.html | Reidâ€šÃ„Ã´s Relationship With Bush Enters Deep Freeze | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/europe/19briefs-premier.html | WORLD BRIEFING | EUROPE; Ukraine: Ex-Premier Makes Comeback | False | By C. J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/realestate/commercial/19seminary.html | Seminaryâ€šÃ„Ã´s Renovation Juggles the Old, the New and the Financial | False | By Stacey Stowe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/19morgan.html | Frank Morgan, Master of Bebop Sax, Dies at 73 | False | By Peter Keepnews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19mini.html | 101 Simple Appetizers in 20 Minutes or Less | False | By Mark Bittman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/media/19adco.html | Laugh at the Web Clips, Then Buy the Gel | False | By Stuart Elliott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19military.html | Pentagon Says Services in Iraq Are Stagnant | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19murder.html | Deliveryman for Restaurant Slain in a Yonkers Stairwell | False | By Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19obriefs-ONLINEAUCTIO_BRF.html | Poland: Online Auction Trader Sold | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/media/19fcc.html | F.C.C. Reshapes Rules Limiting Media Industry | False | By Stephen Labaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19meat.html | Meat to Wrap the Mind Around | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19adbox.html | In Christmas-Greeting Style, Huckabee Makes Appeal to Voters | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19holiday.html | Holiday Cheer (and Calories) | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/washington/19insure.html | Terrorism Damage Bill Is Passed by House | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/design/19hous.html | High Noon in New Orleans: The Bulldozers Are Ready | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/movies/19flak.html | Cereal as a Metaphor for Capitalism | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19appe.html | Comfort in Layers of Chocolate | False | By Melissa Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19wed4.html | Bad Bill Now, Bad Bill Later | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/19executions.html | Executions in U.S. Decline to 13-Year Low, Study Finds | False | By Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/europe/19iht-fish.html | EU ministers to allow more fish to be caught next year | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/books/19grim.html | Some Dirty Little Detours on the Road to Shangri-La | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/pageoneplus/19corrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19kennedy.html | For Now, U.S. Won€śĂ„Ă´t Cap Flights Per Hour at J.F.K. | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/europe/19iht-border.html | Quietly, the Polish-German border dissolves | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-eads.html | U.S. offer on factories is spurned by EADS | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/sports/hockey/19rangers.html | Credit Is Passed Around in Complete Rangers Victory | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19subprime.html | In Reversal, Fed Approves Plan to Curb Risky Lending | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/opinion/19friedman.html | What Was That All About? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/nyregion/19bail.html | Bail Is Denied in 5th Ave. Killing | False | By Anne Barnard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19econ.html | Housing Starts Decline 3.7% | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/world/americas/19briefs-cow.html | WORLD BRIEFING | THE AMERICAS; Canada: New Mad Cow Case | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/business/19leonhardt.html | No. 1 Book, and It Offers Solutions | False | By David Leonhardt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19edwards.html | Itâ€śĂ„Ă´s Edwards the Fighter in the Iowa Homestretch | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/politics/19clinton.html | After Delay, Clinton Embarks on a Likability Tour | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/opinion/19iht-edbowring.html | Bowring: The scourge of liquidity | False | By Philip Bowring | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/americas/19iht-cong.html | Congress poised to give Bush $70 billion for Iraq and Afghanistan wars | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/world/asia/19iht-korea.html | Lee easily wins presidential election in South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/opinion/19iht-edkeillor.html | Stopping to smell the pine boughs | False | By Garrison Keillor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-emit.html | EU proposes legislation that would require deep cuts in auto emissions | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/us/19list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 2007-12-19 | https://www.nytimes.com/2007/12/19/business/worldbusiness/19iht-wbspot22.html | Spotlight: Ross Klein of Starwood Hotels | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19gran.html | In the Kitchen of Long Ago, With Grandma | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-19 | 0001-01-01 | https://www.nytimes.com/2007/12/19/arts/19dorn.html | Joel Dorn, Record Producer, Dies at 65 | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/smallbusiness/20edge.html | Nanotechnology Companies Planning to Sell Shares | False | By James Flanigan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/basketball/20protest.html | Outside the Garden, an Eight-Foot Pink Slip for Thomas Seeks Change | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edkleine.html | Beijing's dictatorship diplomacy | False | By Stephanie Kleine-Ahlbrandt and Andrew Small | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/business/worldbusiness/20iht-norris21.html | The mortgage mess, viewed from a Christmas past. | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20thu4.html | An Idea Whose Time Should Be Past | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/football/20matchup.html | Steelers at Rams | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20nations.html | Hopes Dim for U.N. Solution for Kosovo | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20army.html | President Approves Realignment of the Army | False | By Thom Shanker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edweddady.html | The spirit of Eid al-Adha | False | By Nasser Weddady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-SRPRIX.html | After a year of scandals, Formula One will be on trial | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-BIKE.html | Reeling into 2008, a dead sport pedaling | False | By Samuel Abt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edattorneys.html | Muzzling the lawyers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20pogue.html | Gems in the Back of a Closet | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20CAROL.html | Marley Is Dead, Killed in a Nuclear War | False | By Thomas Vinciguerra | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/design/20ouro.html | A Landscapeâ€šÃ„ús Isolation Is Turned Into a Virtue | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20france.html | France Convicts 5 Former Guantâ€šÂ°namo Inmates | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20belgium.html | Belgium Sets Interim Government | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20SKINSide.html | Pearly Wisdom | False | By Martha Schindler Connors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/crosswords/bridge/20card.html | Mighty Canadians and a Book About Them | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/ncaafootball/20fsu.html | Florida State Investigation Threatens Bowdenâ€šÃ„ús Mark | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20briefs-trees.html | Denmark: Christmas-Tree Growers Face Cartel Charges | False | By John Tagliabue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/120fed.html | The Fedâ€šÃ„ús Empty Gun | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/20arts-JAMIELYNNSPE_BRF.html | Jamie Lynn Spearsis Pregnant at 16 | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/africa/20zuma.html | Survivor Is Poised to Lead South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/20arts-PRODUCERSCHA_BRF.html | Producers Charged | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/football/20giants.html | Giants Look to Rookies to Fill Shockeyâ€šÃ„ús Void | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20obama.html | Itâ€šÃ„ús Not Just â€šÃ„¬Ayesâ€šÃ„ú and â€šÃ„¬Naysâ€šÃ„ú: Obamaâ€šÃ„ús Votes in Illinois Echo | False | By Raymond Hernandez and Christopher Drew | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20thompson.html | Thompson Picks Up the Pace Across Iowa | False | By Cate Doty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20garden.html | On the Ground, in the Wild, a Path to Inner Peace | False | By Anne Raver | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20gm.html | G.M. Said to Be Selling a Truck Unit | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20stab.html | Man Is Charged in Stabbing of Two | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20towns.html | Lieberman as the Eccentric Uncle in a Democratic Family Feud | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/theater/20arts-ANENCOREFORG_BRF.html | An Encore for Gypsy | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/pageoneplus/20topcorrex-002.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20wall.html | $9.4 Billion Write-Down at Morgan Stanley | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/media/20adc0.html | Portugal Polishes Its Image as the â€˜Â‚Â´West Coast of Europeâ€˜Â‚Â´ | False | By Eric Pfanner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edletters.html | Memory and war crimes; The sins of secular states; Mormons and Catholics | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20SKIN.html | Is This a Toothbrush or a Drill Sergeant? | False | By Martha Schindler Connors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20Cyber.html | Love That Book? Then Set It Free | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20SWEATER.html | Behind That Merry Sweater: Some Holly, Jolly R & D | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20askk-001.html | My Spooler Isnâ€˜Â‚Â´t Spooling | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20rabbis.html | Hasidic Rabbi and Assistant Are Arrested in Tax Scheme | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edjohnson.html | I can't get that tune out of my head | False | By Michael Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/dance/20tang.html | Man and Woman, Hot and Acting Hotter | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-srfaces.html | Almost famous: New faces to look for in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20library.html | A Centennial Face-Lift for a Beaux-Arts Gem | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20muslim.html | Judge Frees Imam to Fight Deportation | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/media/20tribune.html | Tribune Chief to Step Down as Newspaper Chain Goes Private | False | By Richard Pã´sÂ©rez-Peã±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20over.html | Flash in the Can: Designs Soon Forgotten | False | By Penelope Green | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20thu2.html | A Pause From Death | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20murphy.html | Tom B. Murphy, a Longtime Power in Georgia, Dies at 83 | False | By Brenda Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20POINTS.html | He Needs Socks. He Wants This. | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/business/worldbusiness/20iht-credit.html | European Union businesses largely escape global credit crunch - so far | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/design/20shaw.html | A Cosmopolitan Cubist With a Wandering Eye | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20sharp.html | A Bigger Screen for the Gamer With High-Definition Needs | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/theater/20disn.html | Disney Wonders if a Mermaid Can Follow a Trail Blazed by a Lion | False | By Campbell Robertson and Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/asia/20iht-kyrgyz.html | Opposition leaders in Kyrgyzstan call for protests over vote count | False | By David L. Stern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20headphones.html | Already Got the iPhone? How About Making It Hands-Free? | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/americas/20bolivia.html | Boliviaâ€˜Â‚Â´s Leader Says Statesâ€˜Â‚Â´ Dispute Can Be Resolved | False | By Simon Romero | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20leftover.html | New Subway Math May Bring Windfall of Spare Change to Transit System | False | By William Neuman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20bond.html | Bond Insurer Cut to Junk; Negative Outlook for 4 More | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20cxn-001.html | Corrections: Who Invited the Dog? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/music/20cham.html | When Piano and Strings Make Room for the Horn | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20brfs-lawyer.html | Washington: Lawyers Can Take a Number | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/ncaafootball/20bowls.html | Paying Homage to Visions of Bowl Games Gone By | False | By JIM REISLER | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20threat.html | Grade-School Memories at Heart of Mail-Threat Case | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20COLOR.html | Pantone's Color of the Year Is... | False | By Cathy Horyn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/basketball/20knicks.html | Wouldnâ€šÃ„â€ºt You Know It, the Knicks Win | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/asia/20korea.html | Conservative Wins Vote in South Korea | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-srwld.html | Riding the waves in sailing's Sydney-to-Hobart holiday thriller | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20charity.html | 2 Young Hedge-Fund Veterans Stir Up the World of Philanthropy | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/music/20arts-GROBANSCHRIS_BRF.html | Grobans Christmas Grows Merrier | False | By Ben Sisario | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20labor.html | Brooklyn Sweep Shows Local Focus in Fight on Labor Violations | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/design/20arts-ARTSHOWIMPER_BRF.html | Art Show Imperiled | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20collins.html | A Holiday Political Quiz | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20cohen.html | Brownâ€šÃ„â€ºs British Blues | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20border.html | Once Volatile, Crossing Is Opening With a Whisper | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20thul.html | Slowing the Rise in Health Costs | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20neediest.html | Facing Treacherous Streets With Limited Mobility | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20laptop.html | No Password Needed, Just Look Your Best | False | By Peter Wayner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edlam.html | China flexes its new muscle | False | By Willy Lam | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/asia/20briefs-whale.html | Japan: U.S. Pushes to Halt Humpback Whale Hunt | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/media/20child.html | Ransom-Note Ads About Childrenâ€šÃ„â€ºs Health Are Canceled | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/basketball/20vecsey.html | Hitting the Bottom, the Bottom Hits Back | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20missing.html | Missing in a Snowy Forest for Days, a Family Is Safe | False | By Jesse McKinley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20cong.html | Congress Averts Higher Tax Bill for Middle Class | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20astronaut.html | Astronautâ€šÃ„â€ºs Mother Is Killed by Freight Train | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/worldspecial/20iraq.html | U.S. Investigating Marine in Iraqi Policemanâ€šÃ„â€ºs Death | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20turkey.html | For Turkey and U.S., a Delicate Issue of Cooperation in Combating Militant Kurds | False | By Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20bust.html | 18 Arraigned in Partnership Between Gang and Mob | False | By Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/design/20arts-PLAINTIFFDRO_BRF.html | Plaintiff Drops Suit Against Leonard Lauder | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20settle.html | Wheelchair Van Operators End Strike | False | By Sewell Chan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20clinton.html | In Charity and Politics, Clinton Donors Overlap | False | By Don Van Natta Jr., Jo Becker and Mike McIntire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/120krugman.html | Ways to Lead: Reach Out, or Confront? | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/pageoneplus/20botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20game.html | Fighting It Out on the Battlefield and on the Court | False | By Charles Herold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/middleeast/20refugees.html | Refugees Risk Coming Home to an Unready Iraq | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20brfs-murder.html | Illinois: Man Admits Ninth Killing, Police Say | False | By Malcolm Gay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/asia/20iht-thai.html | Thai election signals return of a new political power | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/europe/20iht-air.html | EU scales back plans to limit airline emissions | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20atom.html | Columbiaâ€šÃ„Ã´s Historic Atom Smasher Is Now Destined for the Junk Heap | False | By William J. Broad | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/hockey/20wild.html | A Tradition Lives: A Home Away From Home | False | By Pat Borzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/football/20parcells.html | Parcells Decides to Return, but Heads Farther South | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20askk-003.html | Tip of the Week: Weather Alerts | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/asia/20iht-korea.html | Lee plans to harden Seoul's line with North Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20giuliani.html | Giuliani Has Decided to Zag While the Other Candidates Zig | False | By Michael Cooper and Marjorie Connelly | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20sallie.html | After Chief Holds a Chat, Sallie Mae Stock Plunges | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20cxn-002.html | Corrections: A World Consumed by Guilt | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/design/20gove.html | Park Plan Is Chosen for Governors Island | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/baseball/20chass.html | Pete Roseâ€šÃ„Ã´s Lesson for Roger Clemens | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20stevenson.html | Hell on Wheels | False | By Seth Stevenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/music/20boog.html | Organ-Driven, With Unexpected Stops | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/20oracle.html | Oracle Beats Wall Streetâ€šÃ„Â´s Expectations for Quarter | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20fire.html | Fire Breaks Out on White House Grounds | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/20brfs-ministers.html | Religious Leaders Call for Talks With Iran | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20LUXURY.html | The Online Gold Standard | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/books/20masl.html | A Field Guide to the Rituals and Foibles of the Wild Potomac Man | False | By Janet Maslin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/baseball/20clemens.html | Leave Him in or Take Him Out? Coaches Ponder Clemens as a Speaker | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20sopranos.html | Jury Rejects Manâ€šÃ„Â´s Bid for Share of â€šÃ„Â´Sopranosâ€šÃ„Â´ | False | By Robert Strauss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/health/nutrition/20BEST.html | Putting Very Little Weight in Calorie Counting Methods | False | By Gina Kolata | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/middleeast/20mideast.html | Israelis Cool to an Offer From Hamas on a Truce | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-SRARENA.html | Win or lose? A sports visionary's predictions for 2008 | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20hillary.html | Obama and Clinton Touch on International Matters | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20mukasey.html | Mukasey Signals Heâ€šÃ„Â´ll Be a Strong Bush Advocate | False | By Philip Shenon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20epa.html | E.P.A. Says 17 States Canâ€šÃ„Â´t Set Emission Rules | False | By John M. Broder and Felicity Barringer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/20zander.html | Jack Zander, Animator of Early TV Commercials, Dies at 99 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20magna.html | Let Freedom Remain, Says Financier Who Bought Copy of Magna Carta | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/europe/20iht-pipeline.html | Russia signs pipeline deal in Central Asia | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-sroly.html | China yearns for gold medals but is likely to trail U.S. at Olympics | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/20thu3.html | Qaddafi Plays Paris and Madrid | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/asia/20iht-australia.html | Six Australians sued in connection with UN oil-for-food scandal | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20basics.html | Todayâ€šÃ„Â´s HDTV, or Next Yearâ€šÃ„Â´s? | False | By Larry Magid | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/europe/20britain.html | Britain Detains 3 Men Freed by U.S. | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20columbia.html | Columbia Expansion Gets Green Light | False | By Timothy Williams and Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/opinion/120paris.html | I Love Paris, Postpartum | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/pageoneplus/20topcorrex-001.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20cop.html | Officers Charged in Cocaine Disappearance | False | By Michael Brick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20askk-002.html | Backing Up Master Mixes | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/us/politics/20romney.html | As Voting Nears, Romney Shifts Political Narrative | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20button.html | Simplify the Controllers, and Everyoneâ€šÃ„Ã´s a Video Gamer | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/worldbusiness/20gas.html | Central Asia on Front Line in Energy Battle | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/personaltech/20yule.html | Bring on the Virtual Chestnuts for a Downloadable Yuletide Hearth | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20show.html | The Green House as Classroom | False | By Lisa Selin Davis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/theater/reviews/20edwa.html | A Heavy Crown in the 400-Year-Old Future | False | By Jason Zinoman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20CRITIC.html | The Civilized World Finds a Refuge | False | By Mike Albo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/americas/20iht-prexy.html | Bush has harsh words for President Assad of Syria | False | By Brian Knowlton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/technology/20cluster.html | Silicon Valley Shaped by Technology and Traffic | False | By Steve Lohr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/realestate/20iht-reeur.html | Outlook Europe 2008: The end of a boom | False | By Beth Carney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/realestate/20iht-renew.html | Lines stay long for real estate's trophy assets | False | By Jon Gorvett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/education/20teaching.html | Foundation Hopes to Lure Top Students to Teaching | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20fed.html | 93 Banks Place Bids to Borrow From Fed | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/television/20late.html | Late Shows to Return, but Whoâ€šÃ„Ã´ll Be Talking? | False | By Edward Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20find.html | Hedge Funds Propose CSX Directors, Starting Proxy Battle | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/world/asia/20iht-pipeline.html | Russia signs Central Asian pipeline deal | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20emissions.html | Europe Proposes Binding Limits on Auto Emissions | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/business/20exchange.html | Treasury Dept. Declines to Press China on Yuan | False | By Dow Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20charter.html | Charter Schools Outshine Others as They Receive Their First Report Cards | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20kennedy.html | U.S. to Cap Flights at Kennedy at Peak Times, but Its Daily Totals May Increase | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-srsoccer.html | A busy year, but Barcelona soccer team still does it all | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20newark.html | Statistics on Children in Newark: Grim, With a Ray of Hope | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20dead.html | Driver Is Fatally Stabbed in Brooklyn | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/television/20arts-LOSSISNBCSGA_BRF.html | Loss Is NBC's Gain | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/sports/20iht-srcalendar.html | 2008 sports around the world, month by month | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20parking.html | Parking Rules | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/garden/20pearl.html | A Shanghai Auntie Mame | False | By Christopher Mason | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20earmarks.html | Congress Is Still Pursuing Earmarks | False | By Carl Hulse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/basketball/20shaq.html | Oâ€šÃ„Ã´Nealâ€šÃ„Ã´s Role Shrinks as Burdens Grow | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/nyregion/20corzine.html | In New Jersey, a Health Plan to Cover Uninsured Children | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/fashion/20ROW.html | Opinions Wanted (Really) | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/music/20arts-WINEHOUSEFRE_BRF.html | Winehouse Free on Bail | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/asia/20briefs-web.html | China: Complainers Crash Anti-Graft Web Site | False | By Howard W. French | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/football/20jets.html | Mangini Says Clemens Will Start if Healthy | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/pageoneplus/20botcorrex-001.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/books/20newl.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 2007-12-20 | https://www.nytimes.com/2007/12/20/opinion/20iht-edrobinson.html | My vote has been globalized | False | By Nick Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/world/asia/20lee.html | The Evolution of a Man Called â€šÃ„Â´Bulldozerâ€šÃ„Â´ | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/washington/20intel.html | C.I.A. to Cooperate With House on Tapes | False | By Scott Shane | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-20 | 0001-01-01 | https://www.nytimes.com/2007/12/20/sports/hockey/20isles.html | The Islandersâ€šÃ„Â´ Simon Is Banished 30 Games | False | By Frank Litsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21pakistan.html | 50 Killed in Pakistan Bombing | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21synagogue.html | Bid for Home as Synagogue Meets Hurdle in Connecticut | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21memo.html | Gone for the Holidays, but Leaving a Light on (Got It, Mr. President?) | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/africa/21iht-algeria.html | Journalists in Algeria are caught in middle | False | By Katrin Bennhold and Souad Mekhennet | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21coins.html | Mint to Add 6 Nonstates to State Quarters Lineup | False | By Matthew Healey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/media/21tribune.html | New Guard Arrives at Tribune, a Developer Who Speaks His Mind | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/africa/21safrica.html | Prosecutor Says Zuma Charges Near | False | By Michael Wines and Graham Bowley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/music/21classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/music/21pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21your.html | Searching Across the Border | False | By Steve Bailey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/ncaabasketball/21duke.html | Fieldsâ€šÃ„Â´s 3-Pointer Helps No. 11 Pittsburgh Remain Unbeaten | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21korea.html | Newly Elected South Korean Forecasts Chill With North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21shoot.html | Jury in Shooting of L.I. Teenager Queries Judge | False | By Corey Kilgannon and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21bhut.html | In Bhutan, Sacred Sights Amid the Clouds | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/21corrections-001.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21suit.html | Class-Action Cases Rise, Fueled by Subprime Troubles | False | By Karen Donovan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/business/worldbusiness/21iht-wto.html | WTO gives Antigua right to violate U.S. copyrights in gambling dispute | False | By James Kanter and Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/middleeast/21iraq.html | Bomber Hits a Gathering of Civilians and G.I.â€šÃ„â's | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/politics/21repubs.html | Giuliani, After Treatment at Hospital, Says He Feels Fine | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/music/21ense.html | Yielding to Youthâ€šÃ„â's Fierce Enthusiasms | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/television/21tvdv.html | Time on Your Hands? Curl Up With a Series | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21price.html | U.S. Investigates Chocolate Makers | False | By Andrew Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21stee.html | Talk About Slippery Slopes | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/21corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/opinion/21iht-edwade.html | Sinctions are not helpful | False | By Abdoulaye Wade | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/middleeast/21zawahri.html | Queda Deputy to Take Queries | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21emissons.html | Plan on Airline Emissions Hints at U.S.-Europe Rift | False | By James Kanter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/europe/21iht-belgium.html | Belgium arrests 14 suspected of plotting to free Queda operative | False | By Stephen Castle and Graham Bowley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/theater/21wtheater.html | Theater Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/europe/21iht-virus.html | In a northern Italian village, a tropical epidemic | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21parking.html | Parking Rules | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21girl.html | TVâ€šÃ„â's Perfect Girl Is Pregnant; Real Families Talk | False | By Sara Rimer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/21sportsbriefs-curlin.html | Share Of Curlin Is Sold | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21neediest.html | A World Away, Healing From an Attack | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/opinion/21iht-edalterman.html | Bad for the Jews | False | By Eric Alterman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21autism.html | Helping Police Officers Understand the Autistic | False | By Tina Kelley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21havens.html | The Old South, Down to the Colonnaded Verandas | False | By Chris Dixon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/21corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/dance/21dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21avastin.html | Drug Maker and Eye Doctors Settle Dispute Over Avastin | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21cats.html | To Dismay of Inspectors, Prowling Cats Keep Rodents on the Run at City Delis | False | By Kate Hammer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/business/worldbusiness/21iht-wbmarket22.html | Is China holding or selling its U.S. Treasuries? | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/hockey/21rangers.html | With 5 Goals From Gáborik, the Wild Defeats the Rangers | False | By Pat Borzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/technology/21iht-FREE24.html | Free papers draw new audience in Italy | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/opinion/21iht-edschmemann.html | Transitions à́la Russe | False | By Serge Schmemann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/21sportsbriefs-bowden.html | No Forfeits, Bowden Says | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21westside.html | City Urged to Restore Stop on Extension of No. 7 Train | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21end-orleans.html | Violent Protest Over Housing in New Orleans | False | By Adam Nossiter and Leslie Eaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nationalspecial/21orleans.html | New Orleans Council Votes for Demolition of Housing | False | By Adam Nossiter and Leslie Eaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/opinion/21iht-edwhitmore.html | The endangered future of the past | False | By Christopher Witmore and Omur Harmansah | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/middleeast/21liquor.html | Iraq Bomber Aimed at Alcohol Sellers | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21belfast.html | Man Cleared in 1998 Northern Ireland Blast | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/ncaabasketball/21rider.html | Top-Level Play From a Midmajor Star | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21voge.html | Treasures From Afghanistan to Tour the United States | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/baseball/21mitchell.html | Missing From Mitchell Report, Sosa Is Included in Grimsley Affidavit | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21briefs-maoists.html | India: Premier Asks States to Fight Maoists | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/realestate/21condo.html | New York Condos Lure Deal-Seeking Europeans | False | By Christine Haughney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21officer.html | Officer Is Indicted in Fiancé's Â£cééÂ‚Â's Slaying | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/21corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21skate.html | In High Country California, Seeking Ice Instead of Snow | False | By David Page | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21breakl.html | The Artesana Rosewood Residences and Lodge Kura Hulanda & Beach Club | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21briefs-santa.html | Kyrgyzstan: On Top of Old Santa | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/dance/21nutc.html | Visions of Sugar Plums | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/baseball/21araton.html | There Is No Rewriting Baseballâ€šÂ„Â's Stained History | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/europe/21iht-union.html | Europe's east-west border is at last wide open | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21foundation.html | New Fund to Help Charities Add Efficiency by Growth | False | By Stephanie Strom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/opinion/121bush.html | Raging Against Bush | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/dance/21aile.html | Ailey Family Celebrates One of Its Own | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21briefs-HOUSING.html | France: Housing Aide Out Over Cheap Home | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/opinion/21fri2.html | Decongesting the Skies | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21anti.html | Japanâ€šÃ„Ã´s First Encounter With Westerners | False | By Wendy Moonan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/science/21stem.html | Scientists Weigh Stem Cellsâ€šÃ„Ã´ Role as Cancer Cause | False | By Gina Kolata | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/football/21nfl.html | Saying He Wonâ€šÃ„Ã´t Coach, Parcells Joins Dolphins | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21troopers.html | Prosecutor Asks to Be Removed From Trooper Sex Assault Case | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | | https://www.nytimes.com/2007/12/21/business/21econ.html | Economy Enjoyed a Summer Sprint, but Mortgage Crisis Expected to Slow Pace in Final Quarter | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21tax.html | I.R.S. Says Bill Would Aid Tax Fraud in Virgin Islands | False | By Lynnley Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/baseball/21fame.html | Election 2013 (or Later): Debates Already in Swing | False | By Jack Curry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/ncaafootball/21indiana.html | Out of Uncertainty, a Coach Brings Success | False | By Stephen Beaven | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21jersey.html | With Little Time Left, Trenton Lawmakers Weigh New Formula for School Financing | False | By David W. Chen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/sports/21iht-srpast.html | In 1998, Sydney-Hobart was a deadly race won by the sea | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21nations.html | U.N. Body Plans to End Investigation of Contracts | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21mark.html | On the Water, Away From the Tracks | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21witness.html | In Witness Killing, Prosecutors Point to a Lawyer | False | By David Kocieniewski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/middleeast/21mideast.html | Gaza Missiles and Israeli Operations Continue | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21ski.html | Smoothing Bumps for Boomers | False | By Bill Pennington | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/worldbusiness/21pipeline.html | Russia Signs Deal for Gas Pipeline Along Caspian Sea | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/opinion/21fri4.html | Changes â°Å€ la Russe: Vladimir Putin and Echoes From the Past | False | By Serge Schmemann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21columbia.html | Despite Earlier Defiance, Holdouts in Columbiaâ€šÃ„Ã´s Expansion Zone Are Down to 3 | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/sports/21iht-srfaces-193145.html | Almost famous: New faces to look for in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21air.html | New York Law on Stranded Passengersâ€šÃ„Ã´ Rights Is Upheld | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21bush.html | Despite â€šÃ„Ã²High Note,â€šÃ„Ã´ Bush Scolds Congress as Wasteful | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/sports/21iht-srarena-193143.html | Win or lose? A sports visionary's predictions for 2008 | False | By Christopher Clarey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21comptroller.html | In Race for Comptroller, Some Are Looking Ahead | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21kyrgyzstan.html | Shut Out in Kyrgyzstan Elections, Opposition Party Vows Protests | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/sports/football/21jets. html | Family Ties Get Tighter as the Jetsâ€šÃ„‚Ã´ Revis Settles In | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/movies/homevideo/2 1dvd.html | Once More Diving Into the Vaults, and Surfacing With Cinematic Pearls | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/arts/design/21mati.ht ml | Matisse, Drawing in Three Dimensions | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/technology/21apples. html | Apple Rumor Site to Shut Down in Settlement | False | By Brad Stone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/200 7/12/21/opinion/21iht-edlet.html | The image of our sorrow; Food shortages; The risks of modified foods | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/business/21yuan.html | A Revisionist Tale: Why a Poor China Seems Richer | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/nyregion/21lives.htm l | To Keep Doors Open, St. Bartâ€šÃ„‚Ã´s Opens Its Arms | False | By Robin Finn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/us/21foster.html | Study Quantifies Orphanage Link to I.Q. | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/travel/escapes/21lodg es.html | Deck the Parks | False | By Austin Considine | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/arts/21manh.html | Epiphanies in a Medieval Courtyard | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/opinion/21fri3.html | Slaveryâ€šÃ„‚Ã´s Place in the Capitol | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/opinion/21fri1.html | Arrogance and Warming | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/opinion/21allen.html | Gold in the Ivory Tower | False | By Herbert A. Allen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/sports/baseball/21base .html | Schneider Sees No Problem Fitting in With the Mets | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/us/21strauss.html | Bill Strauss, Parodist of Public Figures, Dies at 60 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/opinion/121health.ht ml | To Our Health, in the New Year | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/arts/21jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/movies/21swee.html | Murder Most Musical | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/business/21norris.htm l | Solving the Mortgage Crisis May Require a Guardian Angel | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/business/21deal.html | Refocusing, Campbell Sells Godiva | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/200 7/12/21/arts/21iht-melik22.html | 'Renaissance Siena': Charting the emergence of the Renaissance world | False | By Souren Melikian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/sports/football/21viki ngs.html | A Serious Run at the Playoffs Brings Out the Vikingsâ€šÃ„‚Ã´ Humorous Side | False | By Pat Borzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/arts/music/21nyph.ht ml | Handelâ€šÃ„‚Ã´s Holiday Hit, Tactfully Modern | False | By Steve Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/200 7/12/21/health/21iht-virus.html | In a northern Italian village, a tropical epidemic | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/us/21bridge.html | Ship That Spilled Oil Leaves Bay Area | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/world/asia/21briefs-military.html | China and India in First War Games | False | By Howard W. French | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/pageoneplus/21correc tions-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/arts/television/21linkl etter.html | Jack Linkletter, Second-Generation TV Host, Dies at 70 | False | By Stuart Lavietes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/business/21vioxx.html | Some Lawyers Seek Changes in Vioxx Settlement | False | By Alex Berenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/200 7/12/21/business/21adco.html | F.T.C. Approves DoubleClick Deal | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/basketball/21knicks.html | Marbury Takes Another Leave of Absence From Knicks | False | By Mike Ogle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/asia/21iht-writer.html | A letter writer in India signs off on the new economy | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/opinion/21krugman.html | Blindly Into the Bubble | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21intel.html | House Panel Subpoenas C.I.A. Official Over Destroyed Tapes | False | By Mark Mazzetti and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21drug.html | Data About Zetia Risks Was Not Fully Revealed | False | By Alex Berenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/21sportsbriefs-mich.html | Rodriguez Fires Assistants | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21briefs-guantanamo.html | Britain: 3 From Guanáˆˆˆˆnamo Freed in London | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/music/21sacr.html | With Vigor Once Again, Only a Little Bit Different | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/football/21sandomir.html | Time Warner Rejects an Arbitration Offer to Carry the NFL Network | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/africa/21briefs-explosion.html | Sierra Leone: Blast in Capital Kills 17 | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21nyc.html | For a Stealthy Transit Fare Increase, Listless Boos and Shows of Regret | False | By Clyde Haberman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/politics/21richardson.html | Personal Touch for Richardson in Envoy Role | False | By Jodi Kantor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21schools.html | Albany Adds 60 Schools to City List of Failures | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/books/21book.html | âˆˆˆˆ âˆˆˆˆ Is for the Mania, Manipulation and Magic | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21briefs-queen.html | Britain: Long Lives the Queen | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/europe/21iht-terror.html | Belgium on terrorism alert after arrests of 14 | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21california.html | E.P.A. Ruling Puts California in a Bind | False | By Felicity Barringer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21emissions.html | Denial of State Emissions Plan Was Foreshadowed | False | By John M. Broder and Micheline Maynard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/21sportsbriefs-pennst.html | Penn State Players Charged | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/21cheren.html | Mel Cheren, 74, an Entrepreneur of Disco, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/washington/21cong.html | Republican Unity Trumps Democratic Momentum | False | By Carl Hulse and Robert Pear | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/extra/21call.html | Musical Greetings That Swing Angelically | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21trea.html | Racing Around the Globe, Solving a History Mystery | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21whistle.html | Whistle-Blower Is Awarded $1.6 Million | False | By Barry Meier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/baseball/21testify.html | Panel Has Not Decided Whether Players Will Testify | False | By Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21insider.html | The Year of Puncturing Wall Street Orthodoxy | False | By Jenny Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21walk.html | Behind the Music, This Time for Laughs | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21bond.html | Big Bond Insurer Discovers That Layers of Risk Do Not Create a Cushion | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21mind.html | Never Mind the Map: Sometimes New York City Is More of an Idea | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/americas/21suitcase.html | Indictments Stir Plot in the Case of the Cash-Filled Bag | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21away.html | A Getaway That Happens to Include a Theater | False | By Meghan McEwen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21transfer.html | China Grabs Westâ€šÃ„Â´s Smoke-Spewing Factories | False | By Joseph Kahn and Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21suspect.html | Man Sought for Questioning in Killing | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21briefs-bismarck.html | Germany: â€šÃ„Â²Lazyâ€šÃ„Â´ Bismarck Quits Parliament | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/21corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/arts/21iht-tyler22.html | Tyler Brâ€šÃ¹lâ€šÃ©: Shopping for gifts from unlikely places | False | By Tyler Brâ€šÃ¹lâ€šÃ© | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21india.html | India Overturns Law Banning Women Bartenders | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21music.html | Top Concert Promoter Sets Up a Challenge to Ticketmaster | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/baseball/21bonds.html | Doctor May Testify if Bonds Goes to Trial | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21arrest.html | Westchester Lawyer Charged in Wifeâ€šÃ„Â´s 2006 Shooting Death | False | By Robert D. McFadden and Fernanda Santos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21police.html | Los Angeles Police Told to Disclose Their Finances | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21love.html | P.P.S. Take Tissues to This Weepy About a Romance Tested by Death | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21wall.html | Not a Jolly Season for 2 Top Bankers | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/movies/21char.html | Good-Time Charlieâ€šÃ„Â´s Foreign Affairs | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 2007-12-21 | https://www.nytimes.com/2007/12/21/world/asia/21iht-australia.html | Australia gives former terror suspect his visa back | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21expansion.html | For a Top-Tier University, Thereâ€šÃ„Â´s Now Room to Get Even Better | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/football/21giants.html | Giants Stay Relaxed Despite the Stakes | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/travel/escapes/21cxn.html | Correction: The Road Trip of 2 Lifetimes, and Still Going | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/nyregion/21scholar.html | Islamic Scholarâ€šÃ„Â´s Suit for a Visa Is Rejected | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/sports/21sportsbriefs-crime.html | Three Tar Heels Attacked | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/asia/21briefs-pakistan.html | Pakistan: Lawyersâ€šÃ„Â´ Leader Rearrested | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/arts/design/21art.html | Museum and Gallery Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21sallie.html | Sallie Mae Delays Stock Repurchase | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21omaha.html | Site of Shootings Reopens With Tears and Applause | False | By Susan Saulny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/politics/21huckabee.html | Huckabee, Back in Iowa, Brings Christmas Message | False | By Paul Vitello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/media/21strike.html | Stewart and Colbert to Return Without Writers | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/us/21marathon.html | Study Shows Marathons Arenâ€šÃ„Â´t Likely to Kill You | False | By Gina Kolata | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/business/21place.html | With Detroit Downbeat on 2008, Its Suppliers Are Singing the Blues | False | By Nick Bunkley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-21 | 0001-01-01 | https://www.nytimes.com/2007/12/21/world/europe/21italy.html | Sarkozy in Rome: Affairs of State and the Heart | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22petside.html | For Small Animals, a Fleck Is a Lot | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22deliver.html | Arrest Provides Some Solace to Slain Deliverymanâ€šÃ„Ã´s Family | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22about.html | A Life of Helping Becomes One in Need of Help | False | By Jim Dwyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22botcxn-006-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/europe/22belgium.html | Belgium Holds 14 in Plot to Free Qaeda Supporter | False | By Stephen Castle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22fresh.html | Groceries on the Computer, and Immigrants in the Cold | False | By Nina Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/politics/22adbox.html | Clinton Sums It Up for Viewers in 2 States | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22irs.html | I.R.S. Bars Investment Strategy Used to Sidestep Rule on Losses | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22slay.html | Bail Is Set at $1 Million for Husband in Slaying | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22botcxn-004-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/middleeast/22briefs-saudi.html | Saudi Arabia: Officials Say They Foiled Plot Against Holy Sites | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22bruno.html | Bruno Quits Job at Financial Firm Where Unions Were Investors | False | By Danny Hakim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22witch.html | â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ Takes Its Makeup Magic to the Met, With Scary Results | False | By James Barron | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22econ.html | News Mixed, but Stocks Still Manage Strong Rally | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/middleeast/22briefs-hamas.html | Israel: Army Denies Role in Hamas Death | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22arts-BORATRIP_BRF.html | Borat R.I.P. | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/baseball/22mitchell.html | Fernandez and Rose Jr. Are Linked to Radomski | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/middleeast/22iraq.html | Iraqi Shiite Wants to Limit Sunni Patrols | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22united.html | United Rentals Loses Bid to Make Suitor Complete Buyout | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/l22arizona.html | Punitive Arizona | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/africa/22safrica.html | Mbeki Plans to Stay in Office | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22sat3.html | Information Con Game | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22shooting.html | One Killed and Two Injured in Bronx Shooting | False | By Mathew R. Warren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/design/22arts-RUSSIATOLEND_BRF.html | Russia to Lend Art | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22waterfront.html | Officer Hinders State Inquiry Into Waterfront Commission | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/dance/22circ.html | Insight From the Inside on Hip-Hop | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/books/22weis.html | From Undercover to Between Covers | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22holiday.html | Holiday on Tuesday: Christmas | False | By EDPAGE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/baseball/22bonds.html | Bonds Will Keep Lawyers, Despite Potential Conflicts | False | By Carol Pogash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22matchup.html | Cowboys at Panthers | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/europe/22briefs-DNA.html | Britain: Police Suspend a DNA Testing Method | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22sat2.html | The Price of Food Safety | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22diplo.html | Rice Has Sharp Words for Taiwan, as Gates Does for China | False | By Thom Shanker and Helene Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22concussbox.html | Jetsâ€šÃ„Â´ Statement on Their Treatment of Concussions | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22abduct.html | Boysâ€šÃ„Â´ Kidnapper Gets 170 Years More | False | By Malcolm Gay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/music/22turner.html | Ike Turner Is Eulogized as Misunderstood | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22neediest.html | Learning to Overcome What Life Throws at Them | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22pakistan.html | Bomber Kills 48 in Mosque in Pakistan | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22indict.html | Officer Pleads Not Guilty in Killing of His Fiancâ€šÃ©e, Also an Officer | False | By Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22light.html | No Joke, Bulb Change Is Challenge for U.S. | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/l22architect.html | Celebrity Architects | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22airline.html | Fliers Fed Up? Airline Employees Feel the Same | False | By Jeff Bailey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/science/22fermi.html | Budget Cuts Will Mean Layoffs at Fermilab | False | By Kenneth Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22capra.html | Frank Capra Jr., Movie and TV Producer, Dies at 73 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22arizona.html | Judge Supports Arizona Law on Immigrants | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22gumshoe.html | Triumph for an Inmate, and a Persistent Investigator | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/worldbusiness/22auto.html | BMW Plans Thousands of Layoffs | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22ohanlon.html | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL O'HANLON and AMY UNIKEWICZ | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/europe/22minayev.html | A Tortured Voice of a Lost Russian Generation | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22nocera.html | Emerald City of Giving Does Exist | False | By Joe Nocera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/technology/22online.html | Do-It-Yourself Music Stardom | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/politics/22huckabee.html | Charming and Aloof, Huckabee Changed State | False | By Adam Nossiter and David Barstow | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/crosswords/bridge/22CARD.html | When Playing the Wrong Card Achieves the Right Result | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22brfs-LOUISVILLESM_BRF.html | Kentucky: Louisville Smoking Ban Is Struck Down | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22botcxn-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22jury.html | In Racially Charged Manslaughter Trial, Jury Sends Messages of Discord | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts.html | Arts, Briefly | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22wagner.html | Alan Wagner, 76, First President of the Disney Channel, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22robbery.html | Apartment Is Robbed at Gunpoint | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/politics/22romney.html | â€šÃ„Ã²Facts Are Stubborn,â€šÃ„Ã´ Romney Once Said, and He Should Know | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/africa/22kenya.html | In Helicopter or Hummer, Kenya Contender Dazzles | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/hockey/22isles.html | Rookie Helps Isles Hold Off Penguins | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/basketball/22knicks.html | Thrill of Victory Doesnâ€šÃ„Ã´t Last for Knicks | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/design/22vill.html | House Tour Sheds Light on Life in Old Rome | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22drug.html | A Buyout for Manager of Drug Trials | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22botcxn-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/obituaries/22churchill.html | Arabella Spencer-Churchill Dies at 58; Rebel Broke Family Mold | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22tankleff.html | Jailed 17 Years, Long Island Man Gets Second Trial | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/books/22harv.html | Scholars and the Military Share a Foxhole, Uneasily | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22japan.html | Under Pressure, Japan Delays Plan to Hunt the Humpback | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22rhoden.html | Itâ€šÃ„Ã´s Time Manning Plays His Hand | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/l22epa.html | Just What Is the E.P.A. Protecting? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22beliefs.html | Milestone in Death Penalty Fight, but Still a Way to Go | False | By Peter Steinfels | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22goldman.html | Goldman Is Buying Stake in a Troubled Student-Loan Company | False | By MICHAEL de la MERCED | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22arts-REPEATSRULE_BRF.html | Repeats Rule | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/hockey/22hockey.html | Changing the Face of Hockey | False | By Cecil Harris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/music/22thom.html | Pair of Meditations, Mystical and Rambunctious | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22values.html | Now on Sale: The Discards of Investors | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/americas/22cuba.html | Cuban Refinery Inaugurated, With Chá´sÃ°vez in Spotlight | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22candle.html | A Brisk Business in Selling Hope by the Wick | False | By Kate Murphy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/22botcxn-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/22briefs-polar.html | 10 Survive Plane Crash | False | By Cornelia Dean | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22jets.html | Pennington and Coles Share a Bond That Extends Beyond the Field | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/europe/22minaev.html | The Tortured Voice of Russiaâ€šÃ„´s Lost Generation | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22bills.html | Peters Is Making a Name for Himself | False | By Matt Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22brfs-GOVERNOR8217_BRF.html | Illinois: Governorâ€šÃ„´s Chief Fund-Raiser Pleads Not Guilty | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/football/22concussions.html | For Jets, Silence on Concussions Signals Unease | False | By Alan Schwarz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22brfs-SLAINMARINES_BRF.html | Georgia: Slain Marineâ€šÃ„´s Dog Adopted by His Family | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/washington/22terrorism.html | Bushâ€šÃ„´s Chief Terrorism Adviser Is Leaving, Unscathed | False | By David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/music/22oper.html | Makeover Scrambles City Opera Schedule | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/worldbusiness/22gambling.html | In Trade Ruling, Antigua Wins a Right to Piracy | False | By James Kanter and Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/worldbusiness/22wahaha.html | Truce Reached in Fight Over Chinese Beverage Company | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22buyout.html | Vermont Rejects Sale of Verizon Lines | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22cole.html | More Juice, Less Punch | False | By Jonathan R. Cole and Stephen M. Stigler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22brfs-RECORDSKEPTS_BRF.html | Records Kept Secret Pending Appeal | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22chemicals.html | Everyday Items, Complex Chemistry | False | By Amy Schoenfeld | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22shortcuts.html | Back Talk on Pretending to Be Busy, or Infallible | False | By Alina Tugend | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22arts-ENSHRININGTH_BRF.html | Enshrining the Presidential Sax | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22sat1.html | Weakening Pakistan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22lead.html | The Recallsâ€šÃ„´ Aftershocks | False | By Louise Story and David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22lemann.html | A License for Local Reporting | False | By Roderick P. Hart, Alex S. Jones, Thomas Kunkel, Nicholas Lemann, John Lavine, Dean Mills, David M. Rubin and Ernest Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/washington/22intel.html | 9/11 Panel Study Finds That C.I.A. Withheld Tapes | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/washington/22tapes.html | No Immediate Ruling on Judicial Inquiry | False | By David Stout and David Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22sat4.html | Buy This Sweater, Save a Seal | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/122tuition.html | The High Cost of Education | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22pardon.html | Spitzer Pardons Ex-Convict to Spare Him Deportation | False | By ANAHAD O'â€šÃ¢â€šÂ¬Ã‚Â¨â€šÃ‚Â¢CONNOR | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/botcxn-006-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22interview.html | At Heinz, Hoping to Leave a Legacy of Product Safety | False | By Patricia R. Olsen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/theater/reviews/22anton.html | From an Asylum, Dark Tidings of Hope | False | By Jason Zinoman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/122disabled.html | Reducing the Backlog | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22arts-IRANWINSINCO_BRF.html | Iran Wins in Court | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22offline.html | What's Offline: Buy Little, Waste Less | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22crash.html | As Cars Hit More Animals on Roads, Toll Rises | False | By Jim Robbins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22islamabad.html | Anti-Musharraf Lawyer Is Suddenly Freed, Then Abruptly Arrested Again | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/nyregion/22fedex.html | Hijacking Comes to Little When Robbers Canâ€šÃ‚Â¬Ã‚Â¢t Get the Cargo Out | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/science/space/22mars.html | Mars Shot Is Put Off for 2 Years, NASA Says | False | By Warren E. Leary | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22siv.html | Big Fund to Prop Up Securities Is Scrapped | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/sports/othersports/22outdoors.html | Hunting Expands. So Does Camouflage. Can You See a Pattern Here? | False | By Scott Bowen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/22deport.html | Dream Turns Nightmare: Milwaukee Police Officer to Be Deported | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/opinion/22herbert.html | Nightmare Before Christmas | False | By Bob Herbert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22charts.html | China Less Willing to Be Americaâ€šÃ‚Â¬Ã‚Â´s Piggy Bank | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/botcxn-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/politics/22commute.html | A Request for Clemency Leads to a Political Issue for Huckabee | False | By David Barstow | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22briefs-godzilla.html | Japan: Itâ€šÃ‚Â¬Ã‚Â´s O.K. to Fire on Godzilla, Official Says | False | By Martin Fackler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/business/22pettoys.html | For Pet Owners, Too, Toys a Reason for Concern | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/arts/22arts-ROVEREAPSHIS_BRF.html | Rove Reaps His Reward | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/botcxn-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/world/asia/22briefs-doctor.html | Accused Doctor Gets His Visa Back | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-22 | 0001-01-01 | https://www.nytimes.com/2007/12/22/us/politics/22campaign.html | Giuliani, on the Mend, Slows Campaign Pace | False | By Michael Cooper and Sharon Otterman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/land.html | A Place Just Like Every Other Place. Only Not. | False | By Dan Barry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/theater/23ishe.html | Not All the News Was on the Rialto | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23sportsbriefs-merriman.html | Merriman Expected to Return | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/europe/23virus.html | As Earth Warms Up, Tropical Virus Moves to Italy | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23taxli.html | Counties Face Sluggish Sales Tax Revenues | False | By John Rather | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23letters-ISSUESFORREA_LETTERS.html | Letters: Issues for Real People | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23nflglance.html | Garcia Returns to Haunt 49ers | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/automobiles/collectibles/23UGLY.html | How Ugly? Put a Bag on That Car | False | By Jerry Garrett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23rest.html | Prometheus Bound? | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23lett-ANOTHERLOOKA_LETTERS.html | Another Look at Teardowns | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23rosenblum.html | The Olive Tree Doesnâ€šÃ„Ã´t Lie | False | By Mort Rosenblum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/23island-MAKELEGISLAT_LETTER.html | Make Legislators Earn Their Raises (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23bush.html | A Young Teacherâ€šÃ„Ã´s Year of Mop-Ups and Cinderella | False | By Jenna Bush | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23Mattel-t.html | A Toy Makerâ€šÃ„Ã´s Conscience | False | By Jonathan Dee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/sports/23iht-cup.html | Arsenal moves to Premier League lead | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23home.html | For Insurance, Know the Score | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/dance/23maca.html | Prima Performances From the Familiar, and Not | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23letters-t-001.html | Letters: 7th Annual Year in Ideas | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/ncaafootball/23sportsbriefs-State.html | Florida State Missing 34 | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23christensen.html | Who Moved My Glacier? | False | By Jon Christensen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/crosswords/chess/23chess.html | Kamsky, the Comeback Kid, Nears Another Shot at the Title | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23stab.html | Man Held in Wifeâ€šÃ„Ã´s Killing | False | By John Eligon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/baseball/23heller.html | Rocking and Rolling With the Mitchell Report | False | By Jane Heller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/LI-Slaves.html | Opening Our Eyes to Slavery | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23hait.html | With Airwaves Under Assault, Radio Stations Raise the Alarm | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Leavitt2-t.html | A Beast in the Jungle | False | By David Leavitt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23ahsan.html | Pakistanâ€šÃ„Ã´s Tyranny Continues | False | By Aitzaz Ahsan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23deal2.html | Holiday Jeers | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23city-UMBRELLASINT_LETTERS.html | Umbrellas in the Snow? Nothing Odd About That! (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/23tax.html | Taxes Are Reassessed in Housing Slump | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23letters-t-002.html | Letters: The New, New Philosophy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23pubdlets.html | Other Voices: T, â€šÃ„Â²Artâ€šÃ„Â´ and Times Standards | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/23texas.html | Questions and Doubts in a Texas Shooting Case | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Crime-t.html | A Tree Dies in Norway | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/television/23tei.html | Talking Politics, Drawing Viewers | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23gift.html | The Gift | False | By Sam Lipsyte | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwln-safire-t.html | Homer Nods Again | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/weekinreview/23motoko.html | Remembrance of Things Unread | False | By Motoko Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/television/23cart.html | Tony Wasnâ€šÃ„Â´t Whacked, but What About HBO? | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/design/23cott.html | Celebrating the Intangibles Money Canâ€šÃ„Â´t Buy | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23SMOLOW.html | Erica Smolow, Scott Koenig | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/world/asia/23iht-macao.html | Crisis of faith for Catholics in Macao | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23frugal.html | Treating Mom to Art, Opera and Lots of Chiles | False | By Matt Gross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/23rodgers.html | Diminutive Tailback Is a Giant in Scoring | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/world/asia/23iht-23uzbek.html | Karimov seeks to extend his rule in Uzbekistan | False | By David L. Stern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/No7.html | Do Right by the No. 7 Extension | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/washington/23habeas.html | Hoover Planned Mass Jailing in 1950 | False | By Tim Weiner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23collegew.html | Residents Speak Against Proposed University | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23colwe.html | Retired With High Taxes? Hereâ€šÃ„Â´s an Idea | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23phiteli.html | A Cafe Ahead of the Pack | False | By Susan M. Novick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23count.html | Few Feel a Need to Walk and Surf at the Same Time | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/world/asia/23iht-uzbek.html | Voters in Uzbekistan vote for president | False | By David L. Stern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23heads.html | Can There Be Too Many Tourists? In Tuscany, Maybe | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/television/23bell.html | Big Bucks and Big Shots | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23ratliff.html | Soaring Saxophones and American Gothic | False | By Ben Ratliff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23tomm.html | Bold Performances, Bolder Audiences | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23COMlingolook.html | Need a â€šÃ„ªTaxiâ€šÃ„Â' in Tokyo? Just Flash a Card | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/baseball/23guidry.html | Guidry Hopes Heâ€šÃ„Â´s Wearing Pinstripes in the Spring | False | By Joe Brescia | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23dayout.html | Down Sybaritesâ€šÃ„Â' Alley | False | By Seth Sherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23sebrow.html | Sara Sebrow and Elan Fredman | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23colli.html | Wish Him â€šÃ„ªHappy Holidaysâ€šÃ„Â' if You Dare | False | By Robin Finn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23deal3.html | Singerâ€šÃ„Â´s Former Condo Goes Platinum | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23nflmatch2x.html | BROWNS at BENGALS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23mand.html | Even for an Ancient People, Thereâ€šÃ„Â´s Always Saturday Night | False | By James Angelos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/automobiles/23BEAMS.html | But Does It Have iDrive? | False | By Phil Patton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23wczo.html | Secure Centers That Donâ€šÃ„Â´t Show It | False | By Lisa Prevost | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23artswe.html | Attractive and Accessible, but Is That All There Is? | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23peopleli.html | Ripping Out and Remodeling, for Her, a Tool Beltâ€šÃ„Â´s Not a Prop | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23boite.html | Bye-Bye, Bohemia | False | By Dan Levin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23nflmatch1.html | Another Day, Another Way to Win | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23blanketct.html | Blankets of All Sizes, From Pools of Connecticut Wool | False | By Christopher Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23house.html | This Is the Sound of a Bubble Bursting | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23mann.html | Holiday on Thin Ice | False | By Leslie Mann and Judd Apatow | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23clintonism-t.html | The Clinton Referendum | False | By Matt Bai | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/123hmong.html | In the Jungles of Laos, the Aftermath of an Old War | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/23grave.html | Christmas Flourishes, in a Trim Green Stillness | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/basketball/23knicks.html | Knicks Say Benchings Are a Family Matter | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23wine.html | All That Fizz, for Less | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23Silbiger.html | Rachel Silbiger, Evan Goren | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23COMurbn.html | A Shanghai Hotel Goes Green | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wlln-consumed-t.html | Outlet for Exclusivity | False | By Rob Walker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/23alsmail.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23books.html | Playing Fair at Divorce, Cheating on the Other Stuff | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23deal1.html | Going, Going, Back Again | False | By Josh Barbanel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23viewwe.html | $840 a Seat? Sure. Itâ€šÃ„Ã´s a Slam Dunk. | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23seve.html | The El, With Bells | False | By Caroline H. Dworin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23Botts.html | Lindsay Botts and Jonathan Gruhl | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23GOLDFARB.html | Lauren Goldfarb and Eric Siskind | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/23nations.html | Despite U.S. Opposition, United Nations Budget Is Approved | False | By Warren Hoge | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/asia/23korea.html | Where Boys Were Kings, a Shift Toward Baby Girls | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23hunt.html | Worth the Long Climb | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23taxi.html | Where the Wild Things Are (Stuffed) | False | By C. J. Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23COMblue.html | Atlantis Joins Effort to Save the Reefs | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Gottlieb-t.html | Iâ€šÃ„Ã´m a Believer | False | By Anthony Gottlieb | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/technology/23iht-EIRCOM24.html | Breakup of Eircom could be opening for rivals | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Kirby-t.html | Needing No Weatherman | False | By David Kirby | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23foodbankct.html | Food Pantries See a Surge in Demand | False | By Diana Marszalek | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23style-matter-t.html | The Human Stain | False | By Alexandra Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/world/europe/23iht-23obits.8875308.html | Arabella Spencer-Churchill, 58, co-founder of the Glastonbury rock festival | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23sun1.html | Trade and Prosperity | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23Rvet.html | Where War Stories Come Alive | False | By Winnie Hu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/l23earmarks.html | Abolish Earmarks | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/tennis/23sportsbriefs-bets.html | Atp Suspends Two | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23fyi.html | Jennie and the Manhattan | False | By Michael Pollak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23weiner.html | The Sweater Only a Mom (and Analyst) Could Love | False | By Matthew Weiner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23sann.html | Few Big Albums, but Small Ones Sounded Just Fine | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23qa-002.html | Letting the Post Office Sort a Co-opâ€šÃ„Ã´s Mail | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23next.html | A â€šÃ„Ã²City of Churchesâ€šÃ„Ã´ Emerges as a Culinary Hub | False | By Finn-Olaf Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/CT-reading.html | We Must Stop Failing Our Children | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23cov.html | Leave It With the (Virtual) Doorman | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23cxli-001.html | Correction: Calendar of Events, Long Island | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/middleeast/23iraq.html | Turkey Bombs Kurds in Iraq; 2 Sides Differ on Casualties | False | By Sebnem Arsu and Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23actors.html | In Writersâ€šÃ„Ã´ Strike, Actors Turn to Temp Jobs to Make Ends Meet | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23checkin.html | Boston: Liberty Hotel | False | By Beth Greenfield | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/23br.html | Inside the List | False | By Gregory Cowles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/europe/23britain.html | Blair, a Regular at Mass, Is Now Catholic | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/automobiles/23CARD.html | Holiday Gifts for the Family, and Someday a Car for You | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/automobiles/autoreviews/23FOCUS.html | Same Small-Car Stew, Stirred and Reheated | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23lett-ANAPPRECIATI_LETTERS.html | An Appreciation of â€šÃ„Ã²The Huntâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/media/23steal.html | The Afterlife Is Expensive for Digital Movies | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/othersports/23sportsbriefs-Cup.html | American Takes Overall Lead | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23needlestpart2.html | Mourning Many Losses, Rebuilding a Sense of Home | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23letters-BEAUTIFULBUL_LETTERS.html | Letters: Beautiful Bulgaria | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23coun.html | The Caviar Lesson | False | By Carmel Berman Reingold | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23lives-t.html | Cookies and Birdseed | False | By Judy Maloney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23shimaoka.html | Tatsuzo Shimaoka, 88, Master of Pottery, Is Dead | False | By William L. Hamilton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23novelties.html | The Television Screen, Sliced Ever Thinner | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23marvelnj.html | The Message Behind a Message Leads to a Series | False | By Ann Farmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23midg.html | Some Voices That Might Carry for a While | False | By Anne Midgette | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23steinke.html | The Exchange: Kindness for Rudeness | False | By Darcey Steinke | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23Mehta.html | Reena Mehta and Dashiell Flynn | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23SOCCXN.html | Correction: First the Wedding, Then the Real Show and Razzle-Dazzle Begins | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23pbitenj.html | Pastries That Speak to Adults | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwln-lede-t.html | Intimate Shopping | False | By Christopher Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23sama.html | The Angels of 191st Street | False | By Abby Aguirre | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwlnQ4-t.html | Speech Rules | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/design/23voge.html | Attention Must Be Paid, They Insist | False | By Carol Vogel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23viewct.html | A Park Where Faith and Faithless Intersect | False | By Christine Stuart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23jets.html | Seasonâ€šÃ„ôs End in Sight, Jets Have a Lot Left to Play For | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/l23fed.html | The Loan Crisis Wasnâ€šÃ„ôt an Accident | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23city-STVINCENTSPR_LETTERS.html | St. Vincentâ€šÃ„ôs Proposal Is Wrong for the Village (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23MEHRFAR.html | Stacy Mehrfar and Gavin Caganoff | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23cexn-001.html | Corrections: Before It Disappears | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23data.html | Technology Leads a Comeback for Shares | False | By Jeff Sommer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23holl.html | Not Much to Discover, but Quite a Bit to Ponder | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23possessed.html | One Character at a Time | False | By David Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23prepsnj.html | Public Schools Say They Want Level Playing Field | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/23labor.html | Labor Board Restricts Union Use of E-Mail | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/television/23stan.html | Robots, Lies and Smoking for $800, Alex | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/jobs/23mgmt.html | A New Corporate Path to Disaster Relief | False | By Kelley Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/NJschool.html | Move Quickly on School Aid | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Goodheart-t.html | The Outsiders | False | By Adam Goodheart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/baseball/23byrne.html | Tommy Byrne, 87, a Former Yankee Pitcher, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/yourmoney/23bubbly.html | Champagne Beyond the Big Names | False | By Amy Cortese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23west-GIVEAPROPERT_LETTERS.html | Give a Property Tax Break to Older Volunteers (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/americas/23acteal.html | 10 Years Later, Chiapas Massacre Still Haunts Mexico | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23sirensct.html | Fire Station Horns Cause Alarm in Darien | False | By Jeff Holtz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwln-phenomenon-t.html | The Fuel Fixers | False | By Peter Maass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwln-ethicist-t.html | Goes With the Job | False | By Randy Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/opinion/23iht-edletmon.html | Islam and its 'moderates'; American Jewish opinion; The Hmong deserve respect | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/23shoe.html | The Nike Air Force 1 Sneaker Turns 25 Years Old | False | By Fred Bierman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/23chi.html | High Scores for the Games of 2007 | False | By Seth Schiesel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23kozi.html | The Sound of the New Is Heard All Over | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/weekinreview/23kershaw.html | Enough of the Hills and Woods, Can I Send Grandma an E-Card? | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/ncaabasketball/23buckeyes.html | Gators Lose and Face Long Road Back to Top | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23nati.html | A Slow Taxi to Development | False | By Beth Greenfield | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23livi.html | Next Generation: Mineola Wants You | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23porsche.html | Porsche and VW: One Happy Family? | False | By Mark Landler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/hockey/23puck.html | An Audition on a Global Stage | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23Rparent.html | My Sister, My Surrogate | False | By Michael Winerip | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/weekinreview/23healy.html | As I Was Saying Before I Left Office | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23barg.html | Uninvited Guests, and the Hope That They Wonâ€šÃ„ˆt Stay | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23friedman.html | In the Age of Noah | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23obitect.html | Treats, in a Home-Cooked Style | False | By Christopher Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/yourmoney/23fund.html | The Tax Loss as Consolation Prize | False | By Paul J. Lim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23colt.html | Ode to Joylessness: Hold That Yule Log | False | By Woody Hochswender | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23coles.html | Coles Is Placed on Injured List | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23Rgen.html | Santa? Donâ€šÃ„ˆt Be Silly. But Still ... | False | By Lisa Romeo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23lin-liu.html | Searching for Local Heroes in China | False | By Jen Lin-Liu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23fox.html | Sylvan Fox, 79, Pulitzer Prize-Winning Journalist, Dies | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/dance/23dunn.html | Modern Movements, Forever Fresh | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23neediestpart1.html | Father Finds Answers to What Ails Family | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23wwln-medium-t.html | Artists Only | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23shot.html | Second Victim of Bronx Shooting Dies | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23blindwe.html | A Much-Loved Home for the Blind Is Leaving Yonkers | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/basketball/23c heer.html | Young Fans Stick by Knicks, and Vice Versa | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/books/review/Weiland -t.html | Walker in the City | False | By Matt Weiland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23TCXN.html | Correction: From Russia With Luxe | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23polnj.html | In Ending Executions, Soul Searching | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/basketball/23br yant.html | Supporting Cast Teaches Bryant to Appreciate Los Angeles | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/the city/23o rth.html | For a Singer and a Sect: A Rift Amid the Riffs? | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/basketball/23dr ibble.html | Blazers Turn it Around | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/football/23gian tsmatch.html | Giants vs. Bills | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/opinion/nyregionopin ions/23CIgarvin.html | The High Price of Parking | False | By ALEX GARVIN and NICK PETERSON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/opinion/23rich.html | A Rä´šÄ©sumä´šÄ© Canä€šÃ„´Ã´t Buy You Love | False | By Frank Rich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23COMtempel .html | Berlinä€šÃ„´Ã´s Tempelhof to Close Next Year | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/realestate/23scap.htm l | Where Historic Town Houses Still Hold Court | False | By Christopher Gray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/world/europe/23belgiu m.html | Belgium Frees 14 Held as Plot Suspects | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/23fulton.ht ml | Brooklyn Mall Is Oasis and Anomaly | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/othersports/23 sportsbriefs-snowboard.html | Austrian Wins Cup Event | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23cxli-002.html | Correction: On Long Island, Fatalities in an Age Range Are Flat After Law | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/realestate/commercial /23sqft.html | Hotels Discover the Brooklyn Vibe | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/opinion/23sun3.html | That ä€šÃ„´´70s Team | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/movies/23darg.html | A List, to Start the Conversation | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/baseball/23chas s.html | Does Yankeesä€šÃ„´´ Steroid Use Taint Torre? | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/magazine/23letters-t-004.html | Letters: Stereo Sanctuaries | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/arts/music/23pare.ht ml | Of Radiohead and ä€šÃ„´ÂªRehab,ä€šÃ„´´ ä€šÃ„´Â¹1234ä€šÃ„´´ and Calle 13 | False | By Jon Pareles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/fashion/23hosseini.ht ml | What Does $6,500 Buy? A Healthier, Happier Village | False | By Khaled Hosseini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23theatrect.html | Staged Readings for a Few, Well Fed | False | By Peter Gerstenzang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/arts/design/23pogr.ht ml | Three Museums Seek Answers to Tough Questions | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/fashion/weddings/23G ROSSMAN.html | Hannah Grossman, Daniel Singerman | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23climateintro.html | As the World Warms | False | By Mort Rosenblum, Jon Christensen, Antonio Skáˆ sᵃʳmeta and Jen Lin-Liu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23dinect.html | Understated Elegance at a Low-Key Italian | False | By Patricia Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/movies/23hold.html | Films That Look Death in the Eye | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/dance/23sulc.html | Spare Spaces, Bare Bulbs, Wonderful Works | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Letters-t.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23zip.html | In a Sometimes Ignored Neighborhood, First-Class Dreams | False | By James Angelos | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/dance/23laro.html | Seen It Once? Thatâ€šÃ‚Ã‚´s Just the Start | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Price-t.html | You Are What You Read | False | By Leah Price | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/style/23iht-design24.html | iPhone's magic touch becomes design's gold standard for 2007 | False | By Alice Rawsthorn | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23cxnj.html | Correction: A Shift, but for Some Drivers, a Vicious Circle | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23view.html | How to Avoid Recession? Let the Fed Work | False | By N. Gregory Mankiw | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23letters-RESPONSIBLET_LETTERS.html | Letters: The 53 Places to Go in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/jobs/23homefront.html | Training for a New Life Through a New Trade | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/NJmerger.html | Break Up This Merger | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23jetsmatchup.html | Jets vs. Titans | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/world/europe/23iht-germany.html | Train strikes in Germany suggest larger fight ahead | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/thecity/23disp.html | Rich Legacy of an Artist of the Rails | False | By Jake Mooney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/americas/23canada.html | Quebecâ€šÃ‚Ã‚´s Panel on Immigrant Relations Adds to Din of Discord | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23maker.html | Navigating a Tricky Year, Hands On | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23backpage.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23artsnj.html | Embracing the Imagery of Childhood | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/movies/23scot.html | Stopping at 10 Just Seems Wrong | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23towns.html | A Circle of Faith Grows in Unexpected Ways | False | By Peter Applebome | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23dinenj.html | A Masterful Touch as a Chef Branches Out | False | By Karla Cook | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23scxn-002.html | Corrections: When the Bullies Turned Faceless | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/politics/23child.html | Democrats Make Bush School Act an Election Issue | False | By Sam Dillon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23artsli.html | The Prize Photo: A Dream Made True | False | By Karin Lipson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23white.html | Katherine White, William Aron | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23nite.html | Two Punks Go Into a Bar | False | By Zoä°šÂ´ Wolff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23san2.html | Bested by the Brits | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23wealth.html | Two Candidates, Two Fortunes, Two Distinct Views of Wealth | False | By David Leonhardt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23giants.html | Teams Looking for Game Plan to Combat Cold | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23dowd.html | Savior or Saboteur? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23jersey-ART-MAKETHEPAPER_LETTERS.html | Make the Paper Mill a Stop Before Broadway (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23correction.html | Bell Labs Is Gone. Academia Steps In. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23rcxn.html | Two Projects Claim Street Savvy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Schillinger-t.html | Sleeping With the Enemy | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23habi.html | Space to Nurture Obsessions | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23dineli.html | A Greek Newcomer With a City Touch | False | By Joanne Starkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23proto.html | Capital Ideas and Social Goals | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/music/23waki.html | A Very Busy Year for Passing Batons | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23journeys.html | Putting on the White Tie and Gown | False | By Sarah Wildman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/weekinreview/23conway.html | No Time for Yesterday. No Wonder. | False | By Chris Conway | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/design/23smit.html | What We Talk About When We Talk About Art | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/movies/23jame.html | One for the Money, One for the Art | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/dance/23kour.html | Every Generation Makes Its Own Mark | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23tree.html | The Trophy Christmas Tree | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23island-HELPINGKIDST_LETTERS.html | Helping Kids Thrive at School and at Home (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Banks-t.html | Ordinary Misfits | False | By Eric Banks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23voting.html | Tools to Help Disabled Vote Are on Way | False | By Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionopinions/23Crobinson.html | My Motherâ€šÃ‚Â´s Home | False | By ROXANA ROBINSON | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23trial.html | Man Convicted for Shooting Teenager | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/magazine/23food-t.html | 1958: Eggnog | False | By Amanda Hesser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23needlestpart3.html | Nurturing a Goal With Abundant Hope | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/theater/23bran.html | A Dramatic Comeback for the Play | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/weekinreview/23hamilton.html | The Unmaking of a Technophobe | False | By William L. Hamilton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Cxn.html | Correction | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/l23conn-INCREASETHES_LETTERS.html | Increase the Stateâ€šÃ„ÁΆs Share of Education Expenses (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Bowman-t.html | The Object of His Obsession | False | By David Bowman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/baseball/23vecsey.html | Seeking Role Models And Finding Human Beings | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/23karmeta.html | Chileâ€šÃ„ÁΆs Rising Waters and Frozen Avocados | False | By Antonio Skáˇsáˇrmeta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/europe/23serbia.html | Serbia Enlists Some Unlikely Faces in Its Quest to Keep Kosovo | False | By Nicholas Wood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23every.html | Tattered Standard of Duty on Wall Street | False | By Ben Stein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/automobiles/23TIRE.html | A Tiny Brain for Your Tire | False | By STUART F. BROWN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23foraging.html | Hilo, Hawaii: Sig Zane Designs | False | By Jocelyn Fujii | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/travel/23prac.html | Does Low Cost Mean High Risk? | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23dinewe.html | Oysters, Ideal for the Palate | False | By Alice Gabriel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23pulse.html | The Wrap-Up | False | By ELLEN TIEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/middleeast/23mideast.html | Egyptian Guard Killed in Clash With Smugglers at Israeli Border | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/weddings/23steger.html | Kate Steger, Nicholas Shears | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/business/23gret.html | Clicking the Way to Mortgage Savings | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/sports/football/23nflmatch3.html | JETS at TITANS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23listingset.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/jobs/23boss.html | It All Started With Horses | False | By MARTIN RICHENHAGEN; as told to CLAUDIA H. DEUTSCH | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23electricnj.html | Electricity Bills Likely to Soar in South River | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 2007-12-23 | https://www.nytimes.com/2007/12/23/technology/23iht-smoke.html | Altadis revels, in private, on the mystique of smoking | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/design/23kenn.html | Masterpieces Lost, Masterpieces Found | False | By Randy Kennedy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23stipendse.html | In Swift Reversal, Bid for Raises Is Shelved | False | By Elsa Brenner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23lett-.html | In Defense of Town Houses | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/nyregionspecial2/23turtleshi.html | Helping Sea Turtles Fight Off Fatal Chills | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial/23kidsli.html | A Place Called SEE-Me Looks at the East End | False | By Coco Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/magazine/23funny- serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/football/23nfl match4.html | EAGLES at SAINTS | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/fashion/weddings/23V OWS.html | Julia Boorstin and Couper Samuelson | False | By Jamie Diamond | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/automobiles/23TALK .html | For Those Who Text and Drive, You Can Stop Now | False | By John R. Quain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/business/23suits.html | A Conference Call That Backfired | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/magazine/23letters-t- 003.html | Letters: The Web Usersáešá„á´ Campaign | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/23inbox.html | Letters to the Editors | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23DATEBOO K.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/23tankleff. html | Interrogation Tricks Under Scrutiny After Ruling | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial/23listingswe.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/opinion/nyregionopin ions/Clpension.html | Protecting a $155 Billion Pot | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/us/23toys.html | You Think Santa Is Busy? Talk to a Wood Toy Maker | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23vaccinesnj.html | Some Parents Seek Options to Vaccine Orders | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/world/asia/23thai.htm l | Tension Looms on Thai Election Day | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23Rcoynenj.html | Farm Evolves From One Generation to Next | False | By Kevin Coyne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/arts/music/23chin.ht ml | A Jazzmanáešá„á´s Farewell and a Rock Manifesto | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/weekinreview/23buzz words.html | All We Are Saying | False | By Grant Barrett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23galapagos.ht ml | Sailing Toward Paradise | False | By Matthew Power | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/ncaabasketball/ 23storm.html | With Loss to Baylor, St. Johnáešá„á´s Has Work to Do | False | By Bill Finley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23weekend.ht ml | Devotion in Its Various Homes | False | By Seth Kugel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/nyregion/nyregionspe cial2/23cxnj-001.html | Correction: Calendar of Events, New Jersey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/sports/othersports/23 sportsbriefs-skijump.html | Austrian Off to Best Start | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/fashion/weddings/23L EVIN.html | Kelly Levin, Jonathan Schoenfeld | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/us/politics/23campaig n.html | Candidates Trade Criticism Ahead of the Holiday Break | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/books/review/Upfront -t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/magazine/23kenya- t.html | The African Front | False | By Joshua Hammer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/200 7/12/23/travel/23hours.html | 36 Hours in Singapore | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/fashion/23trebay.html | What Do You Mean, Giving Me That? | False | By Guy Trebay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/world/middleeast/23awakening.html | In a Force for Iraqi Calm, Seeds of Conflict | False | By Alissa J. Rubin and Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/arts/design/23ouro.html | Manhattanâ€šÃ„,Ã´s Year of Building Furiously | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/nyregion/23nuclear.html | Sickened, and Fighting Another Cold War | False | By Anthony DePalma and David Staba | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/opinion/nyregionopinions/23LIfrankel.html | All the Little Gifts | False | By ALISON FRANKEL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/realestate/23qa-001.html | When the Ground Is Up | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/us/politics/23rudy.html | Giulianiâ€šÃ„,Ã´s Doctor to Provide Update | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-23 | 0001-01-01 | https://www.nytimes.com/2007/12/23/books/review/Lindgren.html | Unhappy Together | False | By Hugo Lindgren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24bus.html | Passenger Is Killed in Fight on a Bus | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24sportswriters.html | The Top Player in This League? It May Be the Sports Reporter | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/24morgan.html | Douglas Morgan, a Collector of Typefaces, Dies at 75 | False | By Steven Heller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24ski.html | New England Is Celebrating Season Filled With Snow | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24mon2.html | Falling Short of Professional Standards | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24bar.html | The Worst Courts for Businesses? Itâ€šÃ„,Ã´s a Matter of Opinion | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/middleeast/24lebanon.html | Home on Holiday, the Lebanese Say, What Turmoil? | False | By Robert F. Worth | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24church.html | Senator Awaiting Records of Ministriesâ€šÃ„,Ã´ Finances | False | By Neela Banerjee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/music/24choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/music/24dant.html | Battles Rage, Demons Gyrate, Sinners Rock the Joint? Heaven Can Wait | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/asia/24military.html | U.S. Officials See Waste in Billions Sent to Pakistan | False | By David Rohde, Carlotta Gall, Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/asia/24nepal.html | Nepal to End Its Monarchy in a Deal With Ex-Rebels | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24lessing.html | Blog, Blog, To the Writer Doris Lessing, Itâ€šÃ„,Ã´s Whatever. | False | By Noam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/middleeast/24mideast.html | Israel Rejects Hamas Overture, and Presses Housing Construction | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24canarsie.html | At Canarsie High, Now Marked for Closing, Loyalty Prevails | False | By Jennifer Medina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/24ahead.html | The Week Ahead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/europe/24serbia.html | Serbia Enlisting Some Unlikely Faces | False | By Nicholas Wood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24words.html | Rudolph W. Giuliani: In His Own Words | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/sports/24iht-24schapp.html | Bio: Jeremy Schaap | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24sun.html | Baltimore Sun Gives Control of Editorials to Newsroom | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/music/24brow.html | If You Want to Get an Arena Full of Girls Screaming, Play Mean Guy (or Nice Guy) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/basketball/24rhoden.html | â€˜Fire Isiahâ€™? Not Everyone Is in Agreement | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24roundup.html | Vikings Fail to Clinch, Leaving Their Fate in Redskinsâ€™ Hands | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24matchup.html | Mondayâ€™s Matchup | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/middleeast/24iran.html | In Iran, Search for American Yields Little | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24blood.html | Aiming for Films of High Quality and Low Ecological Damage | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/crosswords/bridge/24card.html | Invitation to an Experiment | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/l24facebook.html | Hey, Scholar, Leave the Kids Alone! | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24link.html | Quoted in the News? Post a Comment, Please | False | By Noam Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/24tetherow.html | Michael Tetherow, 65, Abstract Symbolist Artist, Is Dead | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/sports/24iht-24kobu.html | Bio: Shinsuke Kobayashi | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/theater/reviews/24bird.html | For Happiness, Go to the Birds; for Truth, Try the Cats | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/asia/24uzbekistan.html | Uzbekistan Is Expected to Re-elect Its President | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24shoot.html | Yonkers Man Is Mourned After Killing in Harlem | False | By Richard G. Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/baseball/24sportsbriefs-taguchi.html | Phillies Sign Taguchi | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/sports/24iht-24hinds.html | Bio: Richard Hinds | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24patriots.html | The Patriots Want 16-0, and Apparently a Few Other Records | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24colquhoun.html | A Dessert With a Past | False | By Kate Colquhoun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24macys.html | Just Donâ€™t Expect Them at the Early-Bird Sale | False | By Manny Fernandez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24zizek.html | â€˜Ode to Joy,â€™ Followed by Chaos and Despair | False | By Slavoj Zizek | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24mon1.html | Broken Polls | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24quarter.html | Can NBC Do for â€˜Quarterlifeâ€™ What YouTube Could Not? | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/24conn.html | A Rabbi of His Time, With a Charisma That Transcends It | False | By Edward Rothstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24spears.html | What to Do With Taboo News When Teenagers Are Your Readers | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/24target.html | How the Cooling Economy Is Stealing Targetâ€šÃ„Â´s Christmas | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/24open.html | Chinese Unveil Mammoth Arts Center | False | By Joseph Kahn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/ncaafootball/24sportsbriefs-mizzou.html | Pinkel Gets Raise | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24kentucky.html | In Kentuckyâ€šÃ„Â´s Teeth, Toll of Poverty and Neglect | False | By Ian Urbina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24family.html | Mortgage Crisis Hits Home, Especially Around Holidays | False | By Kareem Fahim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/books/24james.html | School for Liars Teaches the Dishonesty of the Truth and the Truth About Dishonesty | False | By Caryn James | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24giants.html | Giants Slog Their Way to Playoffs | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/basketball/24knicks.html | Bryant Reaches Milestone as Lakers Beat Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/middleeast/24saudi.html | Saudi Police Arrest 28 in Foiled Plot During Hajj | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24tomato.html | Tomato Pickersâ€šÃ„Â´ Wages Fight Faces Obstacles | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24bengals.html | Browns Lose, Then the Titans Rub It In | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24krugman.html | State of the Unions | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24tankleff.html | With L.I. Murder Conviction Voided, the Same Old Question: Who Did It? | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/music/24xmas.html | I Hear America Dancing, and the Sound Is Just Like Tap Shoes | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24cohen.html | Italyâ€šÃ„Â´s Man From God | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24lobby.html | Searching for Friends, Spitzer Warms to Lobbyists | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24mon3.html | Alternative Tax Folly | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/othersports/24stiegler.html | Mixing a Spirit of Adventure Into World Cup Competition | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/ncaafootball/24sportsbriefs-seminoles.html | Fisher Will Stay at Florida State | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24promo.html | Strike Means Fewer Places to Stars to Pitch Movies | False | By Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24jets.html | Long Season Takes One More Stumble Toward the Finish | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24carr.html | Oprah Puts Her Brand on the Line | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24harass.html | Dueling Bills in the Fight Over Housing | False | By Manny Fernandez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/asia/24india.html | Hindu Radical Is Re-elected in India | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24green1.html | Out for the Season, Coles Ponders the Future | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/sports/24iht-24leclaire.html | Bio: Jean-Philippe Leclaire | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/sports/24iht-24clareybio.html | Bio: Christopher Clarey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/politics/24campaign.html | With Nod to Holidays, Candidates Keep a Vigorous Pace Before the Break | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/24bits.html | Bits | False | By Saul Hansell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/124locavore.html | Hunting Is Cruel | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/124politics.html | A Candidate's Â´s Life ... and Wrinkles? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24neediest.html | A Party Where Hope Eclipses Stress of the Season | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/ncaafootball/24sportsbriefs-saban.html | Saban Not Injured in Accident | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/asia/24thai.html | Former Premier's Â´s Party Wins Thai Vote in Rebuke to Army | False | By Seth Mydans and Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24arrest.html | Arrest in Georgia in the Slaying of a Bystander | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/technology/24ecom.html | Santa Is Packing More Sofas and Less Jewelry | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/technology/24drill.html | Girl Power Is in Full Force Online | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/movies/24buck.html | Rob Reiner Gambles on Oldsters | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/technology/24cards.html | E-Greetings Gain Ground at Businesses This Season | False | By Maria Aspan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/24golden.html | Shielding Money Clashes With Elders' Â´ Free Will | False | By Charles Duhigg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24diary.html | The Metropolitan Diary | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/theater/24best.html | In Search of Her Inner Kangaroo Suit | False | By Campbell Robertson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24daysbest.html | The Day's Â´s Best | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24warner.html | What Would Henry Luce Do? Looking Forward at Time Warner | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/soccer/24sportsbriefs-madrid.html | Madrid Tops Barcelona | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24isiah.html | A Tabloid Takes Sides in Its Coverage of the Knicks | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/politics/24giuliani.html | Giuliani Hits a Rocky Stretch as Voting Approaches | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24blue.html | A Rookie Back Says He'Â´ll Score, and Does | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/opinion/24mon4.html | â´Â´T is the Season | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/hockey/24rangers.html | Struggling Rangers Canâ´Â´t Stop Senators | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 2007-12-24 | https://www.nytimes.com/2007/12/24/iht-24clareyyear.html | IHT global sports forum with Christopher Clarey: Part I | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/baseball/24clemens.html | Clemens Releases Video Denying Use of Drugs | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/business/media/24adcol.html | Little Love Among Matchmakers | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/us/24shopdrop.html | Anarchists in the Aisles? Stores Provide a Stage | False | By Ian Urbina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/football/24bills.html | Everett Visits the Bills as Healing Continues | False | By Matt Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24trial.html | After Tense Trial, a Tribute in Rubber and Smoke | False | By Angela Macropoulos and Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/sports/othersports/24sportsbriefs-cup.html | Austrian Fails to Get Record Win | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/world/middleeast/24iraq.html | Turkey Bombs Kurdish Rebels in Iraq for 2nd Day, Kurds Say | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-24 | 0001-01-01 | https://www.nytimes.com/2007/12/24/nyregion/24fresh.html | In Wake of Recent Manpower Loss, FreshDirect Workers Vote â€šÃ„Â²No Unionâ€šÃ„Â´ | False | By Trymaine Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/lett-THEORDEROFTH_LETTERS.html | The Order of the Universe (3 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25fraud.html | Officials Falling Behind on Mortgage Fraud Cases | False | By John Leland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaabasketball/25thomas.html | The Comeback Kid | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25toys.html | In San Francisco, Itâ€šÃ„Â´s Work to Find Toys | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25merrill-PRICERANGEFO_SHIRTTAIL.html | Price Range for Morgan Stock | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/world/asia/25iht-thai.html | Thaksin ready to return to Thailand | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25tax.html | Professor Cites Bible in Faulting Tax Policies | False | By David Cay Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25mcguckin.html | St. Nick in the Big City | False | By John Anthony McGuckin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25mass.html | In Chinatown, a Church Speaks in Several Languages, but With One Strong Voice | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/world/europe/25iht-germany.html | Germany feels shift of union strategies in strikes | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/opinion/25iht-edletters.html | Jewish public opinion; The president's wounds; Henry James's private life | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/politics/25personal.html | When Private Struggles Become Public Displays | False | By Marc Santora | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25angi.html | Birds, Bugs Named as Steroid Users! | False | By Natalie Angier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25sleds.html | Itâ€šÃ„Â´s Downhill for Sleds, Lamentably | False | By Maria Aspan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25case.html | Food Scarcity and H.I.V. Interwoven in Uganda | False | By David Tuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25memo.html | Brain Cells, Doing Their Job With Some Neighborly Help | False | By Benedict Carey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/opinion/25iht-edbowring.html | Bowring: Thailand's next steps | False | By Philip Bowring | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaabasketball/25sportsbriefs-men.html | Rhode Island Men Return to Poll | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25flier.html | A TV Doctor Who Travels Into Trouble | False | By DR. BOB ARNOT, as told to JOAN RAYMOND | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | | https://www.nytimes.com/2007/12/25/science/25blogs.html | Recent Entries From Our Blogs | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25neediest.html | Cancer Returns, and the Bills Pile Up | False | By Ericka V. Mitchell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/l25cancer.html | For Christmas Joy, a Cure? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaabasketball/25sportsbriefs-ncstate.html | N.C. State Guard Out for Season | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25cuba.html | Conserving Cuba, After the Embargo | False | By Cornelia Dean | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25jury.html | Juror in Long Island Killing Says He Was Pressured Into a Guilty Verdict | False | By Corey Kilgannon and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25obsong.html | Even Top Performers Have Flaws, and That Might Be a Good Thing | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/movies/homevideo/25dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/theater/reviews/25clow.html | Ghost of East Village Past Shows Up for Christmas | False | By Andy Webster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25arts-ONUKRAINIANS_BRF.html | On Ukrainian Screens, Say It in Ukrainian | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/television/25jens.html | WNET Adds Indie Films on Saturday Nights | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/middleeast/25mideast.html | Israel WonáéšÂ„Â´t Prosecute for Use of Cluster Bombs in Lebanon | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25mall.html | Court Ruling on Protests Curbs Malls in California | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25tue1.html | When Christmas Morning Comes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25shot.html | Two Shot, One Fatally, at a Party in Bronx | False | By Thomas J. Lueck and Jennifer 8. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/sports/25iht-cup.html | For top managers, a restless holiday | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/politics/25consult.html | Democrats Try to Rein In Fees on Consulting | False | By Christopher Drew | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25brai.html | When the Senses Become Confused | False | By Sandra Blakeslee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/world/asia/25iht-namu.html | Namu makes a name for herself in China | False | By Joyce Hor-Chung Lau | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25arts-RULINGAGAINS_BRF.html | Ruling Against Defense in Wiretapping Case | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25obtele.html | Arecibo Radio Telescope Is Back in Business After 6-Month Spruce-Up | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25sustain.html | A Threat So Big, Academics Try Collaboration | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25religion.html | When Faith and Work Are at Odds | False | By Martha C. White | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/asia/25korea.html | South Korea Arrests 2 Captains in Huge Oil Spill | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/middleeast/25scooters.html | A New Sensation in Iraq: Motor Scooters | False | By Cara Buckley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/l25sentence.html | Giving Felons a Future | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/basketball/25knicks.html | Curry and Randolph May Be One Big Man Too Many | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaabasketball/25sportsbriefs-women.html | Uconn Women Back at No. 1 | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/books/25eder.html | Zap! Make the Interview Part Jig, Part Bullfight | False | By Richard Eder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaabasketball/25sportsbriefs-louisville.html | Louisville Center Healing Fast | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25jerseyboys.html | Broadway Hit Captures Era, and Saves a Tailor | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/middleeast/25turkey.html | U.S. Doubts Kurdsâ€šÃ„Â´ Claims of New Attack by Turkey | False | By Stephen Farrell and Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/music/25musi.html | To Provide Quality Music Education Now, Schools Could Learn From the Past | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/asia/25briefs-uzbekistanpresident.html | Uzbekistan: Leader Wins New Term | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/movies/25wate.html | Fearsome Nessie Started Out as a Good Egg and Playmate | False | By Laura Kern | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/middleeast/25iraq.html | At Christmas, Iraqi Christians Ask for Forgiveness, and for Peace | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/football/25giants.html | The Giants May Rest, but the Debate Will Not | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/americas/25buja.html | Surfâ€šÃ„Â´s Up, and So Is the Crime Rate on Bujaâ€šÃ„Â´s Beaches | False | By Marc Lacey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25lett-TEENSANDDECI_LETTERS.html | Teens and Decision Making (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25obwhal.html | Researchers Find Animal That Links Whales to Land | False | By Henry Fountain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/movies/25buck.html | For Geezers Gone Wild, Too Little, Too Late | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25brod.html | On the Same Wavelength With the Doctor | False | By Jane E. Brody | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/business/worldbusiness/25iht-stateair.html | Italy considers the once-unthinkable: letting foreigners buy Alitalia | False | By Nicola Clark | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/europe/25queen.html | A Happy Holiday Greeting From Maâ€šÃ„Â'am | False | By Sarah Lyall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25lighthouse.html | Two Venerable Lighthouses Compete for One Genuine Lens | False | By Michelle York | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25united.html | United Rentals Will Not Appeal Ruling | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/soccer/25soccer.html | African Players Choose Club or Country | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/business/worldbusiness/25iht-glob26.html | Consumer product safety is evolving rapidly in a globalized way | False | By Daniel Altman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25stox.html | Markets Up After a Deal by Merrill | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/football/25sandomir.html | Telling It Like It Is to the N.F.L. and Cable TV | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25tue4.html | A Life Turning Around | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25lett-SLEEPSRESTOR_LETTERS.html | Sleepâ€šÃ„Â´s Restorative Value (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/middleeast/25egypt.html | Building Collapse in Egypt Kills at Least 3 | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25baby.html | Birthing: Elective Caesareans Tied to Breathing Problems | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25shock.html | Parents Defend Schoolâ€šÃ„Â´s Use of Shock Therapy | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25dam.html | A Question of Blame When Societies Fall | False | By George Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/movies/25pers.html | In a Flat World, a Rebel With a Cause | False | By A.O. SCOTT | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25arts-LOSTSTARGOES_BRF.html | Lost Star Goes to Jail | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25trea.html | Treatments: Talking Out the Choices for Breast Cancer Surgery | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25health.html | Statesâ€šÃ„Â´ Widening of Health Care Hits Roadblocks | False | By Kevin Sack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/europe/25pope.html | Pope Makes Appeal to Protect the Environment | False | By Ian Fisher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25merrill.html | Merrill Lynch Sells Stake to Singapore Firm | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25real.html | The Claim: Calories From Alcohol Go to Your Midsection | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/baseball/25mitchell.html | Wallace, Fan of Clemens, Becomes His Questioner | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/movies/25deba.html | Leading the Charge to Inspire Underdogs | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25conv.html | On the Ground and in the Water, Tracing a Giant Waveâ€šÃ„Â´s Path | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25spitzer.html | Albany G.O.P. Plans Inquiry on Reports of Purged E-Mail by the Administration | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/world/asia/25iht-tsunami.html | Three years after tsunami, through the lenses of children | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/africa/25kenya.html | Election Rules Complicate Kenya Race | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25haza.html | Hazards: More Transfusions Mean More Risk for Women | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25mikh.html | A Master of Motion Learns Lessons of Inspired Immobility | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/sports/25iht-CRICKET.html | India is the underdog on Australia's ground | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25tue3.html | Giving Till It Hurts | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/opinion/25iht-edcarroll.html | Carroll: Christ and the Grand Inquisitor | False | By James Carroll | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25index.html | A Partridge, a Pear Tree, a Price Tag That Grows | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25midwest.html | Snowstorm Sweeps Across the Midwest, Killing 19 | False | By Monica Davey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/dance/25kidd.html | Michael Kidd, Choreographer, Is Dead | False | By Patricia Eliot Tobias | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/science/25qna.html | The Silent Scream | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25road.html | For the Lost and Stranded, Help From a Smiling Face | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25luckybag.html | â€šÃ„¿Better Arrestsâ€šÃ„Â´ in New York Decoy Program After Officers Receive More Training | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25music.html | Jay-Z to Quit His Day Job as President of Def Jam | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/football/25araton.html | Giants Should Dream Big and Play for an Upset | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25brooks.html | The Sidney Awards | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/nyregion/25journal.html | District Trying to Forge a New Identity | False | By Anne Barnard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25herbert.html | In This Economy, the Loser Is ... | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/ncaafootball/25sportsbriefs-msu.html | Michigan State Players Ineligible | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/dance/25arts-THEHARDNUTCL_BRF.html | The Hard Nut Cleans Up | False | By Edvard Wyatt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/hockey/25sportsbriefs-sharks.html | Sharks Forward Arrested | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25tue2.html | The Right Answer in New Orleans | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25school.html | Georgia School as a Laboratory for Getting Along | False | By Warren St. John | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/business/25paper.html | Restructuring Aims to Give Canadaâ€šÃ„Â´s Debt Market a $33 Billion Lift | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/iht-edlevy.html | Rice's history lessons | False | By Daniel Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/world/asia/25pakistan.html | Doubts Engulf an American Aid Plan for Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/pageoneplus/25correction1-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/baseball/25chass.html | Whatever Gameâ€šÃ„Â´s Integrity, Fans Show Up | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/football/25jets.html | Jetsâ€šÃ„Â´ Answers Are Familiar Refrain After Latest Loss | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/sports/othersports/25outdoors.html | Fishing and Floating in Costa Rica | False | By Dave Sherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/design/25rive.html | Rivera, Fridumaniaâ€šÃ„Â´s Other Half, Gets His Due | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/25peterson.html | Oscar Peterson, 82, Jazzâ€šÃ„Â´s Piano Virtuoso, Dies | False | By Richard Severo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25insi.html | Insights: Clinical Trials May Not Represent Population | False | By NICKOLAS BAKALAR | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 2007-12-25 | https://www.nytimes.com/2007/12/25/opinion/25iht-edkeillor.html | O little town of Bethlehem, Pennsylvania | False | By Garrison Keillor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/us/25mumps.html | Spread of Mumps Is Feared After Maine Reports Cases | False | By Katie Zezima | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/arts/television/25arts-FOOTBALLLEAD_BRF.html | Football Leads the Night | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/health/25book.html | The Lure of Treatments Science Has Dismissed | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/opinion/25doyle.html | The Box | False | By Roddy Doyle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-25 | 0001-01-01 | https://www.nytimes.com/2007/12/25/opinion/25muldoon.html | Myrrh | False | By Paul Muldoon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/health/26cope.html | Disease Brings Drastic Changes to Patients, and Stress to Family Members | False | By Denise Grady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/nationalspecial/26stbernard.html | Added to the Tally of Hurricane Devastation, a Leaderâ€šÃ„Â´s Parish Post | False | By Leslie Eaton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26dowd.html | A Tale of Trigger | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/world/asia/26iht-laos.html | Chinese goods transform life in Southeast Asia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/126cia.html | The C.I.A. Tapes: Our Need to Know | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/worldbusiness/26gum.html | Gum That Wonâ€šÃ„Â´t Stick to Shoes? Itâ€šÃ„Â´s in the Works | False | By John Tagliabue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26bybox2.html | Impressive Transformations | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26arts.html | Arts, Briefly | False | Compiled by Adam Sink | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26proton.html | Hospitals Look to Nuclear Tool to Fight Cancer | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/health/26gene.html | In the Absence of a Gene That Says â€šÃ„Â¥Yesâ€šÃ„Â´ or â€šÃ„Â¥No,â€šÃ„Â´ the Value of One That Says â€šÃ„Â¥Maybeâ€šÃ„Â´ Is Questioned | False | By Denise Grady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26garraty.html | John A. Garraty, Historian and Trailblazing Biographer, Dies at 87 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/261jrex.html | Recipe: Miso-Marinated Beef (Misozuke Tataki) | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26year.html | 2007: Letâ€šÃ„Â´s Eat, Not Fuss | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/261frex.html | Recipe: French Potato Salad | False | | | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26arts-WILLSMITHSAY_BRF.html | Will Smith Says He Was Misunderstood | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/politics/26edwards.html | Edwards Gets Demerits for Tardiness on the Trail | False | By Julie Bosman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/design/26niem.html | Even if His Own Work Isnâ€šÃ„Â´t Broken, a Brazilian Architect Fixes It | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26bybox4.html | Best New Dishes | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26arts-THEGRINCHSTE_BRF.html | The Grinch Steals It | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/education/26comics.html | Superman Finds New Fans Among Reading Instructors | False | By Elissa Gootman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/health/26double.html | When Both Parents Suffer Dementia, Children Suspect It Is Also in Their Future | False | By Denise Grady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edkamark.html | Avoiding an Internet jam | False | By Elaine C. Kamarck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26neediest.html | Fighting Cancer Imperils a Familyâ€šÃ„Â´s Togetherness | False | By Gene Demby | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/theater/reviews/26duck.html | Iâ€šÃ„Â´ll Have the Raunchy Cabaret Act for Two, Please | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/sports/26iht-CRICKET.html | Australia again dominated the cricketing year | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/worldbusiness/26corn.html | Both Sides Cite Science to Address Altered Corn | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edkorea.html | South Korea's choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/arts/26iht-blume.html | New York pastry chef Sebastian Brecht goes the way of chocolate, with much ganache | False | By Mary Blume | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26bizblog.html | Managing Globalization | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26fire.html | Brooklyn Man Is Killed in a Fast-Moving Fire | False | By Kareem Fahim and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/design/26rock.html | Photographing the Life That Rockwell Depicted | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/126energy.html | In the Cold in Uzbekistan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/world/asia/26iht-thai.html | Pro-Thaksin party, winners of Thai vote, claim pact to form government | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/music/26stri.html | From Young Players, Mozart and a Spirit of Renewal | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26protonba.html | The For-Profit Side of Cancer Treatment | False | By Andrew Pollack | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/movies/26smil.html | Sunshine Daydream, With Pointed Point of View | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26qantas.html | Qantas Polishes Outlook as Industry Retrenches | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/movies/26chuc.html | Master Portraitist, Writ Large Himself | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26mini.html | The Simplest Egg, Yet the Most Elegant | False | By Mark Bittman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26jovi.html | Politicians of All Stripes Join the Line for Bon Jovi | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/261prex.html | Recipe: Bay Scallops in Snail Butter | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/world/europe/26iht-laos.html | Chinese goods transform life in Southeast Asia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/asia/26india.html | The Ink Fades on a Profession as India Modernizes | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edspence.html | The hidden cost of a precious stone | False | By Chris Spence | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/movies/26alie.html | Aliens and Predators Still Canâ€šÃ„Â´t Seem to Get Along | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26leonhardt.html | Letâ€šÃ„Â´s Raise a Glass to Fairness | False | By David Leonhardt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26hedge.html | Crash Kills Fund Chief | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/26tiger.html | Tiger Kills 1 After Escaping at San Francisco Zoo | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26avenue.html | Offering Big Spaces, Amsterdam Avenue Is Catching More Retailersâ€šÃ„Â´ Eyes | False | By Sana Siwolop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/politics/26clinton.html | The Râ€šÃ´sumâ€šÃ©? Factor: Those 2 Terms as First Lady | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/media/26adeo.html | Ritzâ€šÃ„Â´s New Approach Stresses Fun Over Function | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26real.html | Masterful Web Entrepreneurs Hit a Snag in Miamiâ€šÃ„Â´s Condo Market | False | By Christine Haughney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/sports/baseball/26chass.html | $23.88 Million Tax? Thatâ€šÃ„Â´s Life, Not Luxury, for Yankees | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26wheels.html | Oops! My Rolling Bag Just Crushed Your Toe | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26jrex.html | Recipe: Broccoli Rabe Oshitashi | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26ybox3.html | Disappointing Restaurants | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26cham.html | A Tempest in a Champagne Flute | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26shop.html | Holiday Spending Is Weak, as Retailers Expected | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26ybox1.html | The 10 Best New Restaurants | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/middleeast/26mideast.html | Israel and Egypt Spar Over Weapons Smuggling | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/sports/othersports/26wind.html | An Olympic Dream, Claimed by 2 Women | False | By Chris Museler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26feed.html | Luxury Without the Headache | False | By Alex Witchel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/music/26gret.html | Here, Kiddie, Kiddie: A Witch Is Cooking Up a Treat | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/asia/26afghan.html | Afghanistan to Expel 2 Envoys, Citing Threats to Its Security | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/design/26holz.html | Jenny Holzer Makes Light of Poems and Beats Swords Into Paintings | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/superheadhouse.html | Mortgage Meltdown | False | By Michael S. Barr, Sendhil Mullainathan, Eldar Shafir, Peter Schiff and Louis Hyman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/realestate/26iht-reasia.html | Outlook Asia: After a solid '07, what's next? | False | By Alex Frew McMillan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/26gangs.html | Los Angeles Combating Gangs Gone International | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/reviews/26rest.html | Humble Spots, Simple Pleasures | False | By Frank Bruni | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26library.html | Late Library Books Can Take Toll on Credit Scores | False | By Anne Barnard and Jo Craven McGinty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/middleeast/26iran.html | Iranian Students Will Be Released Soon, Lawyer Says | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26ferry.html | A Day for Peace (and Quiet) on the Ferry | False | By Ken Belson and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26wed3.html | Medicare Private Plan Abuses | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26shoot.html | Rash of Shootings, Some Fatal, From Brooklyn to the Bronx | False | By Timothy Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26lighthouse.html | 2 Old Lighthouses Compete for a Historic Lens | False | By Michelle York | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26leavitt.html | Harold J. Leavitt, 85, Management Expert, Dies | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/education/26lessons.html | Engaging a Distant Teenager With Extended Hours | False | By Susan Engel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/health/26alzheimers.html | Finding Alzheimerâ€šÃ„Â´s Before a Mind Fails | False | By Denise Grady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edcohen.html | Roger Cohen: Beyond conspiracy, progress | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/asia/26macao.html | A Gambling-Fueled Boom Adds to a Churchâ€šÃ„Â´s Bane | False | By Donald Greenlees | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/ncaabasketball/26tubby.html | Fewer Expectations but More Enjoyment | False | By Pat Borzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/reviews/26unde.html | Meaty Austrian Fare, Warmly Served | False | By Peter Meehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/movies/26bloo.html | An American Primitive, Forged in a Crucible of Blood and Oil | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26jrex.html | Recipe: Sweet Carrot and Daikon Radish Salad (Namasu) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/asia/26thai.html | Ousted Thai Leader Says He€šÃ„Ã´ll Return but Forgo Politics | False | By Seth Mydans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/iht-edkimmit.html | Public footprints in private markets | False | By Robert M. Kimmitt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26wed4.html | Happiness for Sale | False | By Eduardo Porter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/nyregion/26debate.html | How One Overdue Book Can Hurt a Credit Record | False | By Anne Barnard and Jo Craven McGinty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26barr.html | A One-Size-Fits-All Solution | False | By Michael S. Barr, Sendhil Mullainathan and Eldar Shafir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/sports/othersports/26outdoors.html | A Fishing Scene Set in Icy Maine | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26wed2.html | Democracy and South Africa | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/world/middleeast/26baghdad.html | Suicide Bomber Kills at Least 25 Near Refinery in Northern Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edweiss.html | Iraq needs a 'jobs surge' | False | By Stanley A. Weiss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/26death.html | At 60% of Total, Texas is Bucking Execution Trend | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26arts-LITTLETRAMPS_BRF.html | Little Tramps Mansion | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/books/26grim.html | A Groovy Pad Full of Gods and Gurus | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/music/26arts-AJURYAWARDSM_BRF.html | A Jury Awards Millions to Toby Keiths Family | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/arts/26radich.html | Stephen Radich, Owner of Controversial Art Gallery, Is Dead at 85 | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26port.html | In Providence, a Waterfront Promoter Finds Opponents | False | By Elizabeth Abbott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26schiff.html | Frozen Rates, Falling Prices | False | By Peter Schiff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/politics/26campaign.html | In New Hampshire, Oh, Those Empty Seats | False | By Mark Leibovich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/technology/26iht-adco.html | Ritz tries playing up fun factor | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26wed1.html | The Work Remaining | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/sports/26bergtraum.html | Rich Get Richer, as Bergtraum Adds Transfers | False | By Zachary Braziller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/us/26missing.html | Student Failed to Arrive Home for Christmas, and the Police Investigate | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/education/26education.html | Weighing Expansion as More Top Students Clamor at Ivy Gates | False | By Joseph Berger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26wine.html | A Low Profile, and a Price to Match | False | By Eric Asimov | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/26deal.html | Rapidly, Buffett Secures a Deal for $4.5 Billion | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/iht-26clareypart2.html | IHT global sports forum with Christopher Clarey: Part 2 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/sports/ncaabasketball/26quinnipiac.html | New Quinnipiac Coach Is Expected to Build a Winner | False | By Michael Weinreb | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-26 | 2007-12-26 | https://www.nytimes.com/2007/12/26/opinion/26iht-edlet.html | Zimbabwe's ills; War without strategy; Counterpoint; Who benefits from trade? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/opinion/26hyman.html | The Original Subprime Crisis | False | By Louis Hyman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/business/worldbusiness/26labor.html | Denmark Feels the Pinch as Young Workers Flee to Lands of Lower Taxes | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-26 | 0001-01-01 | https://www.nytimes.com/2007/12/26/dining/26japa.html | A Celebration of the New Year Ushers in a Bit of Japan | False | By Julia Moskin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27rudy.html | Giulianiâ€šÃ„¸â's Doctor Says Tests Reveal â€šÃ„¶Very Good Healthâ€šÃ„¸â' | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/worldbusiness/27credit.html | In Europe, Tighter Lending but Not a Squeeze | False | By Carter Dougherty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27mansion.html | Lots of Home Work | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27nfl.html | Belichick Puts Pads Away in Short Week for Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27jets.html | Spiritual Journey Guides an Imposing Jets Tackle | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/business/worldbusiness/27iht-AFIRST29.html | Our ability to move freely moves us farther from those we love | False | By Gerald Eskenazi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27fitness.html | High Schools Try Teamwork to Put Trainers on Site | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27edwards.html | After a Quick Goodbye, a Brief Reunion | False | By Karen Crouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/books/27jaha.html | An Iranian in India, Encouraging Dialogue | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27editor.html | New York Heresy: Editor Heads South | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-JULIETTEBINO_BRF.html | Juliette Binoche in Iran | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/health/27drug.html | Promising Dystrophy Drug Clears Early Test | False | By Denise Grady | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edtehran.html | Fuel for Bushehr | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-DIDARTTHIEVE_BRF.html | Did Art Thieves Try, Try Again? | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27shopping.html | Major Retailers Feel the Squeeze From Consumers | False | By Michael Barbaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/world/asia/27iht-kiwi.html | New Zealand trying to save the kiwi | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/africa/27briefs-vote.html | Kenya: Policemen Killed Ahead of Vote | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/othersports/27autos.html | Danger Is Part of Raceâ€šÃ„¸â's Allure | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/business/worldbusiness/27iht-norris28.html | Floyd Norris: New wave of defaults in the offing for 2008 | False | By FLOYD NORRIS | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27campaign.html | Holiday Cheer Gives Way to Final Primary Push in Iowa | False | By Adam Nagourney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27tv.html | Patriots-Giants Game Now on NBC and CBS | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27DOGS.html | A Chorus of Dog Whisperers | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/washington/27needle.html | New Law Allows Needle Exchanges in Washington | False | By Ian Urbina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27brfs-SANFRANCISCO_BRF.html | California: Part of San Francisco Health Plan Struck Down | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27RUNWAY.html | Spectacle on 34th Street | False | Photographs by ELIZABETH LIPPMAN Text by RUTH LA FERLA | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27Sippy.html | G. P. Sippy, Indian Filmmaker Whose â€šÃ„Â‘Sholayâ€šÃ„Â‘ Was a Bollywood Hit, Dies at 93 | False | By Haresh Pandya | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/washington/27retire.html | U.S. Ruling Backs Benefit Cut at 65 in Retiree Plans | False | By Robert Pear | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27speakers.html | The Experience of Surround-Sound Speakers at Home, but Without All That Surround | False | By Marty Katz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27Work.html | Some Orders That the Boss Should Heed | False | By Lisa Belkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/technology/27iht-wireless31.html | Mobile phone operators merging networks | False | By Eric Sylvers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27mccainkids.html | Bridging 2 Marriages and 4 Decades, a Large, Close-Knit Brood | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/books/27dallek.html | A Woman of Ambition, Neither Hero Nor Villain | False | By Robert Dallek | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27thu3.html | Protection for Endangered Whistle-Blowers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27thu2.html | Fuel for Bushehr | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/127rats.html | Who Needs Exterminators? Bring on the Cat | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edgreenway.html | Greenway: Hope in times of war | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27afghan.html | Afghanistan to Expel 2 Officials | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27juice.html | Itâ€šÃ„Â‘s a Case. No, Itâ€šÃ„Â‘s a Battery. No, Itâ€šÃ„Â‘s Both for iPhones. | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/world/asia/27iht-indo.html | Terrain slows rescuers in Indonesian landslides | False | By Peter Gelling | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27settle.html | Futures Broker Settles a Federal Case | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27lotteries.html | The $50 Ticket: A Lottery Boon Raises Concern | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27neediest.html | Therapists Are Leashed, but Affection Is Unbridled | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27tickets.html | Patriots Fans Boost Demand for Tickets | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27pogue.html | The Pogies: Envelope, Please | False | By David Pogue | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27IVANKA.html | Introducing the Ivanka | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/europe/27briefs-RUSSIA.html | Russia: Another Candidate Exits | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/basketball/27knicks.html | Knicksâ€šÃ„Â‘ Lineup Gets New Look, but the Result Is the Same | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/americas/27migration.html | A Global Trek to Poor Nations, From Poorer Ones | False | By Jason DeParle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27briefs-river.html | Nepal: 50 Missing in Icy River | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/music/27shap.html | A Legacy of Audacity Is Granted an Encore | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27thul.html | State Without Pity | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/americas/27peru.html | Fujimori Denies Rights Abuses | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27names.html | Marketing Dï¿½Â©cor for a Conflicted Era | False | By Julie Scelfo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27SKIN.html | Fountain of Youth? Go Wash Your Face | False | By Natasha Singer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/middleeast/27iraq.html | 4 Sunni Allies of U.S. Killed in Iraq | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/africa/27mauritania.html | Hunt for Suspects in Mauritania Killing | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/europe/27serbia.html | Serb Lawmakers Pass Resolution Opposing Kosovo Independence | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27keyboard.html | Recline in an Easy Chair and Play Your Favorite Game, No Wires Dangling in the Way | False | By John Biggs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27hiv.html | New Jersey Requires H.I.V. Test in Pregnancy | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27homes.html | Home Prices Fell Faster in October | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/pageoneplus/27correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/africa/27chad.html | French Aid Workers Get 8 Years Hard Labor | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27edwards.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27insure.html | Maryland Insurance Regulator Takes Control of ACA Unit | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/middleeast/27turkey.html | Turkish Jets Strike Kurdish Rebels | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/pageoneplus/27correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/pageoneplus/27correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27bear-BIGGERSTAKEI_SHIRTTAIL.html | Bigger Stake in Pharmion | False | By Dow Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27bigcats.html | Tiger on the Loose: Can It Happen Here? | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/media/27adco.html | Shifting Coupons, From Clip and Save to Point and Click | False | By Dan Levin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27CRITIC.html | Has Vitamin A. Needs a Martini. | False | By Cintra Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27white.html | Jurorsâ€šÃ„Ã´ Regrets May Be Used in Appeal of L.I. Conviction | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27giants.html | Giants, Heading to Playoffs, Decide Not to Rest Starters | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27laos.html | In Laos, Chinese Motorcycles Change Lives | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27briefs-korea.html | North Korea: Hint at Slowing Disabling | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/design/27tran.html | Long Before Video Cameras, a French Artist Brought Motion to His Images | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edparenti.html | Congo's crisis, Congo's history | False | By Christian Parenti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27falk.html | You Must Remember This | False | By William Falk | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27japan.html | Japan Textbooks to Restore Reference to Wartime Suicides | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27obamawords.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27brfs-COINS.html | Itâ€šÃ„¢s All About the Monroes | False | By Matthew Healey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27tiger.html | San Francisco Police Look for Clues Indicating How Tiger in Fatal Attack Escaped | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/crosswords/bridge/27CARD.html | In a Strategy of Yesteryear, a Lesson for Players of Today | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27sallie.html | Sallie Mae to Sell Stock to Pay Off a Failed Bet | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27carnation.html | 6 in Family Are Found Slain in Home Outside Seattle | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27basics.html | Macro Photography, Microscopic Details | False | By Ian Austen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/l27energy.html | Energy Billâ€šÃ„¢s Brilliance | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-RAPPERFAILST_BRF.html | Rapper Fails to Appear for Arraignment | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edlet.html | Thailand under Thaksin; Two for one?; Lending practices | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/27clintonwords.html | In Their Own Words | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27stab.html | Queens Man Found Stabbed to Death | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/technology/personaltech/27labels.html | A Small Label Printer for Stickers on the Spot | False | By Marty Katz | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27thu4.html | Throwing the Book at Them | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27briefs-CURFEWAFTERC_BRF.html | India: Curfew After Churches Are Attacked | False | By Saher Mahmood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/hockey/27msg.html | Garden Settles a Lawsuit Filed by a Former Rangers Cheerleader | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27mayor.html | Ruling Allows Wider Investment Options for Bloomberg and His Foundation | False | By Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/africa/27darfur.html | Despite Aid, Malnutrition in Darfur Rises | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edcha.html | South Korea's new pragmatism | False | By Victor D. Cha | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27jets-EXTRAPOINTS_SHIRTTAIL.html | Extra Points | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27cohen.html | Beyond Conspiracy, Progress | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27smoke.html | Private Place for Smokers, on the Web | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/middleeast/27iran.html | Human Rights Activist, Jailed in Iran, Is Transferred to Hospital | False | By Nazila Fathi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/world/europe/27iht-greece.html | Waves of migrants increase pressure on Greece | False | By Caroline Brothers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/business/worldbusiness/27iht-trade.html | Trade revives in former Soviet bloc, but imbalance raises concern | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27gambling.html | Las Vegas Wins Big | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/smallbusiness/27sbiz.html | Blogging â€šÃ„Ã´s a Low-Cost, High Return Marketing Tool | False | By Marci Alboher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/world/europe/27iht-letter.html | In Russian energy plan, coal is a question mark | False | By Judy Dempsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27online.html | Documents of Library in Boston to Go on Web | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27crime.html | City Is Doubling Police Program to Reduce Crime | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/movies/27mays.html | Based on a True Story | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/2donate.html | Edwards Campaign May Have Expected Union Group Plan | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/football/27giants-EXTRAPOINTS_SHIRTTAIL.html | Extra Points | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-WONDERFULLIF_BRF.html | Wonderful Life but So-So Ratings | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/dance/27maca.html | Beckett â€šÃ„Ã´s Bow to Ballet: A Dramatist With the Precision of a Choreographer | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/pageoneplus/27correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/27jackson.html | A Colony With a Conscience | False | By Kenneth T. Jackson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/world/asia/27iht-korea.html | North Korea may miss nuclear deadline | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27briefs-landslides.html | Indonesia: Landslides Bury Dozens | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27morgan.html | Thomas Morgan, a Journalist and Activist, Dies at 56 | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-2 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/ncaafootball/27georgia.html | Bulldog With Attitude Has Big Freshman Year | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-OUTLOOKIMPRO_BRF.html | Outlook Improves for Russian Art Show | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/p27monitor.html | Not a Ringing Endorsement | False | By Michael Falcone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/sports/27iht-27clareypart3.html | IHT global sports forum with Christopher Clarey: Part 3 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27tax.html | Judge Hands I.R.S. Victory in Tax Shelter | False | By Lynnley Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/basketball/27nets.html | Pistons Hit the Nets With Their Best Shot, and the Nets Fall | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27shop.html | A Winterâ€šÃ„¸Ã„¸s Tale, Told in Handy Tools | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27coldcase.html | 25 Years Later, an Arrest in a New Jersey Killing | False | By Richard G. Jones and Christopher Maag | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/baseball/27clemens.html | Clemensâ€šÃ„¸Ã„¸s Legal Team Adds Private Investigators | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/middleeast/27briefs-israel.html | Egypt and Israel Meet Over Arms Smuggling | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27census.html | Fastest-Growing States Show Slower Expansion | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27thai.html | Winning Thai Party, Backer of Ousted Prime Minister, Sets Governing Coalition | False | By Thomas Fuller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27reading.html | Offering Enlightenment, or Just a Little Peace | False | By Lily Koppel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/world/asia/27pakistan.html | Karzai in Pakistan to Mend Ties | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/27fortcollins.html | Colorado Hearings Re-examine â€šÃ„¸Ã„ '87 Murder Case | False | By Kirk Johnson and Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/design/27foto.html | Photographs, Art and Lessons, Taken From a Life Cut Short | False | By Dan Levin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/sports/hockey/27rangers.html | Both Jagr and Power Play Score Twice for the Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/fashion/27ROW.html | The Year That Yelled â€šÃ„¸Ã„²Notice Meâ€šÃ„¸Ã„ | False | By Eric Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/opinion/l27trade.html | The Drawbacks of Free Trade Pacts | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/nyregion/27shoot-1.html | 2 Newark Bouncers Shot, One Fatally, After Dispute at Club | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/us/politics/p27glamour.html | Mrs. Clintonâ€šÃ„¸Ã„¸s Gender Pitch | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/business/27apple.html | Inside Apple Stores, a Certain Aura Enchants the Faithful | False | By Katie Hafner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/garden/27childs.html | Under a Mountain, Making Friends With Danger | False | By Joyce Wadler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 0001-01-01 | https://www.nytimes.com/2007/12/27/arts/27arts-FEINSTEINSNE_BRF.html | Feinsteins New Venture | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-27 | 2007-12-27 | https://www.nytimes.com/2007/12/27/opinion/27iht-edsimes.html | The consequences of inflexibility | False | By Dimitri K. Simes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/l28pakistan.html | The Rippling Effect of Bhuttoâ€šÃ„¸Ã„¸s Death | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/music/28pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/l28joy.html | The Politics of â€šÃ„¸Ã„²Joyâ€šÃ„¸Ã„ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/basketball/28garden.html | With Role Diminishing, Curry Shows Confusion | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28labor.html | Office-Building Workers Again Threaten a Strike | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/28eve.html | In With the New, Kicking Out the Jams | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28newzealand.html | New Zealand Builds a Nest Big Enough to Save Kiwis | False | By Tim Johnston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-wbspot29.html | Former mayor of BogotáˆˆˆÂ° leaves his mark on many cities | False | By Carolyn Whelan | 2008-08-05 | TX 6-662-493 | on Effective Date | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/books/28book.html | Sci-Fi Dream Turns Worldâ€šÃ„Ã´s Worst Nightmare | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/europe/28briefs-kosovo.html | Kosovo: 2 Main Parties to Form Government | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edaids.html | A ban that helps no one | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/news/28iht-old.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28ritual.html | When â€šÃ„Ã²Home for the Holidaysâ€šÃ„Ã´ Involves Two Homes | False | By Ethan Gilsdorf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edbotkin.html | Science and soothsaying | False | By Daniel B. Botkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-wbairport.html | The worst of the European airports | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28briefs-tvstation.html | Sri Lanka: Labor Minister Attacks TV Station | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28dead.html | Friend Says Rendezvous in Queens Led to Death | False | By Thomas J. Lueck and Ann Farmer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/media/28adeo.html | Discover Tries Nurturing Parents | False | By Lynnley Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-MINVEST29.html | New year looks iffy | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/baseball/28shirt.html | Punch Line on T-Shirts Not Meant to Be Joke | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/media/28globe.html | Broadcast of Golden Globes Is in Doubt | False | By Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/28stox.html | Weak Data Puts Shares in a Tailspin | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edeltahawy.html | A nation unraveling | False | By Mona Eltahawy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/media/28mag.html | Essence Editor Is Leaving Magazine | False | By Tim Arango | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28plea.html | Officer Admits He Helped Thwart a Brothelâ€šÃ„Ã´s Rivals | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/football/28giants.html | Seeing Vulnerability in N.F.C. Foes, Giants Are Confident | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28krugman.html | Trouble With Trade | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28bhutto.html | Benazir Bhutto, 54, Who Weathered Pakistanâ€šÃ„Ã´s Political Storm for 3 Decades, Dies | False | By John F. Burns | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/world/africa/28iht-chad.html | French charity volunteers fly to France from Chad to face new judicial hurdles | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28swan.html | The Noble, Gentle Swan Is Anything but, to Some | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-MYEAR.html | Another year, another set | False | By Roxana Popescu | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28stab.html | Brooklyn Man Fatally Stabs Roommate, Who Was His Sisterâ€šÃ„Ã´s Companion, the Police Say | False | By Daryl Khan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/health/research/28dna.html | After DNA Diagnosis: â€šÃ„Ã²Hello, 16p11.2. Are You Just Like Me?â€šÃ„Ã¹ | False | By Amy Harmon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28lives.html | Firsthand Experience of Rape, and Resiliency | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/middleeast/28iraq.html | U.S. Troops Kill 11 Shiite Militiamen | False | By Solomon Moore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28fri2.html | Preventing AIDS Prevention | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28fish.html | China Moves to Improve Quality of Its Seafood | False | By David Barboza | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28assess.html | Musharrafâ€šÃ‚Â´s Political Future Appears Troubled | False | By David Rohde | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28awr.html | Visions of a People in Motion | False | By Holland Cotter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28sloa.html | Ashcan Views of New Yorkers, Warts, High Spirits and All | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28stripes.html | Military Paper Challenges Defense Dept. | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/africa/28briefs-angola.html | Angola: Elections Finally Set | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-WBMARKET29.html | Despite location, home prices are slumping | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/othersports/28randall.html | Pursuing a Cross-Country Dream | False | By Jack Bell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/television/28tate.html | Not Up on British Slang, Dear? You May Be Bovvered | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/politics/28oxycontin.html | Under Attack, Drug Maker Turned to Giuliani for Help | False | By Barry Meier and Eric Lipton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/sports/28iht-28clareypart4.html | IHT global sports forum with Christopher Clarey: Part 4 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28fri3.html | Protection and Pay for Federal Judges | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28policy.html | Salvaging U.S. Diplomacy Amid Division | False | By Helene Cooper and Steven Lee Myers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28seattle.html | Officials Cite Confessions in Killings of 6 | False | By William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28fri1.html | After Benazir Bhutto | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/style/28iht-DESIGN31.html | 21st-century design: Judging beauty by what doesn't meet the eye | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28brfs-delay.html | Atlantis Launching Delayed Again | False | By Kenneth Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/music/28jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28ECXN-002.html | Correction: Accessorizing a Catskills Farmhouse With a Past | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28live.html | Postcard Perfect | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/africa/28briefs-cabinet.html | Sudan: New National Unity Cabinet | False | By Agence France-Presse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/movies/28hone.html | Way Down in Harmony, With Mythic Blues Again | False | By Stephen Holden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/technology/28apple.html | Apple Making Deals for Web Video Rentals | False | By John Markoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28albuquerque.html | Albuquerque Has Renewal of Attacks on Abortion | False | By Dan Frosch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28alin.html | Chewing Gum, Plaster Bellies and Other Sculptural Byways | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28ECXN-001.html | Correction: The Old South, Down to the Colonnaded Verandas | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edyusef.html | Coming of age in the Bhutto era | False | By Huma Yusuf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28briefs-hindu.html | Malaysia: Hindu Loses Bid to Block Sonâ€šÃ„Â´s Conversion | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/football/28jets.html | A Successful Recipe for Jets Kick Returns | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/ncaabasketball/28bozeman.html | For Bozeman, Road to Redemption Winds Slowly | False | By Jerâ€šÃ© Longman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/world/africa/28iht-iraq.html | Car bomber kills 8 in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28korea.html | South Korea Says North Is Likely to Miss Deadline | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/28part.html | Amazing Race Through Partytown | False | By Melena Ryzik | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28embr.html | Needling More Than the Feminist Consciousness | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/africa/28algeria.html | Familiar Threats Constrict Press Freedom in Algeria | False | By Katrin Bennhold and Souad Mekhennet | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/dance/28dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/basketball/28knicks.html | Marburyâ€šÃ„Â´s Future Becomes Clouded by 3 Small Words | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28greenhotels.html | Pleasure Without Guilt: Green Hotels With Comfort | False | By Gregory Dicum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/arts/28iht-melik29.html | Sleuthing for the real Polidoro drawings | False | By Souren Melikian | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28american.html | Where Every Day Is New Yearâ€šÃ„Â´s Eve | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edlet.html | Bhutto assassination; Mosquito-borne illness; Voting from abroad | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/politics/28campaign.html | McCain Talks of Pakistan in Swing Through Iowa | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/baseball/28lawyer.html | Entertainer and Fighter Is Clemensâ€šÃ„Â´s Lead Lawyer | False | By Duff Wilson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/ncaafootball/28deangelis.html | James DeAngelis, Last of Yaleâ€šÃ„Â´s Ironmen, Dies at 97 | False | By William N. Wallace | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/hockey/28rangers.html | Rangersâ€šÃ„Â´ Avery Enjoys Stirring Things Up | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/football/28sandomir.html | A Humbling Lesson in Cable Reality | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/28rose.html | Herman Rose, 98, Painter of Cityscapes, Is Dead | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/africa/28kenya.html | Kenyans Vote in Test of Democracy | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/sports/28araton.html | Two Regions, Two Loyalties and Two Extremes | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/media/28florio.html | Steven T. Florio, Executive Who Expanded Condâ€šÃ„Â¥ Nast, Dies at 58 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28todd.html | Clocking the Candidates | False | By Chuck Todd and Nicholas Felton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28lieber.html | Influence of Mayorâ€šÃ„Â´s Departing Deputy Is Seen in His Successor | False | By Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/l28comics.html | Pictures May Be Worth a Thousand Readers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/movies/28orph.html | The Ghost Down the Hall Is Scary in Spanish, Too | False | By A.O. Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28coned.html | In Fatal Blast in Midtown, Inquiry Blames Pipe Blockage | False | By Sewell Chan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/28vc.html | A Post-Google Fraternity of Investors | False | By Miguel Helft | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/opinion/28iht-edgoldman.html | Living up to Isherwood | False | By A.J. Goldmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28bangor.html | Threat in Maine, the Whitest State, Shakes Local N.A.A.C.P. | False | By Abby Goodnough | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/politics/28axelrod.html | Obama Aide Ties Pakistan to Iraq War | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28shoot.html | Son Accused of Killing Officer in Their Home | False | By Kareem Fahim and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28tiger.html | Wall Isolating Tiger Habitat Is Shorter Than Zoos Advise | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/asia/28pakistan.html | Bhutto Assassination Ignites Disarray | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/world/middleeast/28israel.html | Israeli and Palestinian Leaders Meet to Ease Tensions | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/politics/28ads.html | Iowa Saturated by Political Ads | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28ski.html | Custom Models That Fit All Needs | False | By Cindy Hirschfeld | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/world/americas/28iht-ATAXES.html | U.S. expats facing tax 'sticker shock' | False | By Sharon Reier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/technology/28music.html | Amazon to Sell Warner Music Minus Copy Protection | False | By Jeff Leeds | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/music/28classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/television/28rock.html | Hard at Work on New Yearâ€šÃ„Â´s Eve | False | By David Carr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28brfs-michigan.html | Michigan: Ruling on Licenses for Immigrants | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28tankleff.html | After Half a Lifetime in Prison, an Inmate Is Free for Now | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28fire.html | Girl, 3, Burned in Brooklyn Blaze | False | By Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28Gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28neediest.html | Starting Anew at 54, and Expecting the Best to Happen | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/28web.html | Holiday Online Receipts Are Strong, but Reflect a Decline in Rate of Growth | False | By Matt Richtel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28spirit.html | The Spirit Moved Them | False | By Finn-Olaf Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28brooks.html | The Sidney Awards II | False | By David Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/28norris.html | Credit Crisis? Just Wait for a Replay | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28brfs-sniper.html | Indiana: Sentence in 2006 Sniper Shootings | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/design/28anti.html | Art Deco Vases With a Couture Past | False | By Wendy Moonan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28your.html | Searching for a Caretaker | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/iht-tyler28.html | Tyler Brûlé's plea to the Swiss: Don't renovate, restore! | False | By Tyler Brûlé | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28security.html | China Finds American Allies for Security | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/us/28brfs-filer.html | The Early Filer Gets a Late Refund | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/arts/28stay.html | Wild Revelry Is So Last Year | False | By William Grimes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/business/worldbusiness/28iht-AD31.html | EBay takes on Craigslist in classifieds | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28breakl.html | Kukuiula | False | By Nick Kaye | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/nyregion/28brooklyn.html | Shock in Pakistani Enclaves in New York | False | By Joseph Berger and Colin Moynihan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/pageoneplus/28correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/travel/escapes/28havens.html | Just Possibly the Best Place for Doing Nothing | False | By Charles Passy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 2007-12-28 | https://www.nytimes.com/2007/12/28/world/europe/28iht-greece.html | Tide of migrants strains Greek islands | False | By Caroline Brothers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/business/28colon.html | Aetna to End Payment for a Drug in Colonoscopies | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/opinion/28fri4.html | Miracle on 32nd Street | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-28 | 0001-01-01 | https://www.nytimes.com/2007/12/28/books/28intro.html | A Year of Books Worth Curling Up With | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29buffett.html | A Deal Maker With a Hot Hand Opens His Wallet | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/asia/29china.html | Beijing's Olympic Quest: Turn Smoggy Sky Blue | False | By Jim Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29coney.html | State Senator Calls for Review of Coney Island Project | False | By Ray Rivera | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29gword.html | In Their Own Words: Rudolph Giuliani | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-BHUTTOSLASTB_BRF.html | Bhuttos Last Book | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/yourmoney/29instincts.html | Hospital Billing Never Ends | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/asia/29pakistan.html | Pakistan Asserts Link to Al Qaeda in Bhutto Death | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29check.html | Remarks on Pakistan Are Trailing Huckabee | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29lotto.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-MOREQUESTION_BRF.html | More Questions for the Smithsonian | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29offline.html | How Smart Is Your Manager? | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29econ.html | New-Home Sales Fell to 12-Year Low in November | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29stat1.html | Cash-Strapped Consumers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29stat2.html | Time and the Dictator | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29obama.html | A Biracial Candidate Walks His Own Fine Line | False | By Janny Scott | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/l29trade.html | A Healthy Economy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29rword.html | In Their Own Words: Mitt Romney | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/football/29giantsmatchup.html | Patriots (15-0) at Giants (10-5) | False | By Carl Nelson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29path.html | Port Authority to Vote Friday on Proposal to Increase Tolls and Fares | False | By Ken Belson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-FORYOUREYESO_BRF.html | For Your Eyes Only | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29interview.html | Newcomer to Casinos Counts on Knowing the Players | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29tuition.html | Harvardâ€šÃ„Ã´s Aid to Middle Class Pressures Rivals | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29religion.html | Staff Chaplain Sets a Restaurant Chain Apart | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29connery.html | Actor and Neighbor Told to Stop Suing Each Other | False | By Christine Hauser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/asia/29hicks.html | Australian Terrorism Detainee Leaves Prison | False | By Raymond Bonner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29giuliani.html | Giuliani, Seeking to Gain Ground, Returns to a Familiar Theme: 9/11 | False | By Michael Cooper | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/media/29strike.html | Letterman and Writers Guild Reach Agreement | False | By Bill Carter and Michael Cieply | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29warrington.html | G. D. Warrington, 55, Transit Executive, Dies | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29roanoke.html | With Bold Museum, a Virginia City Aims for Visibility | False | By Pamela J. Podger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/television/29mart.html | Just Chillinâ€šÃ„Ã´ With Snoop Dogg: A Rapperâ€šÃ„Ã´s Blend of Offspring and Entourage | False | By Ned Martel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/africa/29africa.html | Zuma Corruption Charges Revived | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29codey.html | This Acting Governor Really Acts Like a Governor | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29place.html | A Winner, but Now With a Lot to Lose | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/l29brits.html | Trading Away Poverty | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29steinberg.html | The Hangover That Lasts | False | By PAUL STEINBERG | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29west.html | Campaigning Imitates Art, or at Least TV | False | By Cate Doty | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/basketball/29knicks.html | Amid a Season of Distractions, a Welcome One | False | By Mike Ogle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29memo.html | Crisis Overseas Is Sudden Test for Candidates | False | By Patrick Healy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/americas/29argentina.html | 2 Plead Not Guilty in Miami to Funneling Cash to Argentine Campaign | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29neediest.html | Once Pregnant and Penniless, Now Leading a Household | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/design/29cent.html | Fits, Starts and Painful Bumps for Carnival Center in Miami | False | By Kirk Semple | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/l29bruno.html | A Full-Time Senate | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/othersports/29outdoors.html | A Rocky Mountain Low | False | By Tom Vaughn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/middleeast/29mideast.html | 2 Israeli Settlers Killed | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/ncaafootball/29bowl.html | Ryan and Boston College End on a High Note | False | By Joe Lapointe | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/technology/29online.html | Piracy and Privacy | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/middleeast/29brief-missile.html | Iran: Russia Denies Planning Missile System | False | By C. J. Chivers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29cop.html | City Police Officer Is Charged With Rape of His Student, 14 | False | By Al Baker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/l29air.html | Take the Train, Not Plane | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/washington/29bush.html | In Surprise Step, Bush Is Vetoing a Military Bill | False | By Steven Lee Myers and David M. Herszenhorn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29correction.html | Correction | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/football/29jets.html | Jets Coach Draws Strength From Special Teams | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29parks.html | Detroit Considers Sale of Cityâ€šÃ„Â´s Small Parks | False | By Susan Saulny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/music/29youn.html | Composersâ€šÃ„Â´ Lives: Speed Is Critical, Not Length | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29holidaybox.html | Holiday on Tuesday: New Yearâ€šÃ„Â´s Day | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29nurse.html | Suspect in Bystanderâ€šÃ„Â´s Killing Fights to Block Extradition | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/l29doctors.html | Ensuring Standards for Doctors | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/middleeast/29kurds.html | Shame of Imported Labor in Kurdish North of Iraq | False | By Michael Kamber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/football/29giants.html | Not Wanting a Place in History, the Giants Say They Will Play to Win | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29booker.html | On the Streets and in the Police Stations, the Mayor of Newark Is on Patrol | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29shred.html | Goodbye to Bad Memories, or Old Electric Bills | False | By Colin Moynihan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29sat4.html | A Lesson in Giving | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/opinion/29sat3.html | Help for House Cleaning | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/politics/29campaign.html | Edwards Evokes Nation at Risk; McCain and Romney Wage Ad War | False | By Julie Bosman and Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/design/29awak.html | After 27 Years, a Popular Sculpture Moves From a National Park Into Private Hands | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/africa/29nigeria.html | Nigeria Reassigns Top Corruption Fighter | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29rats.html | Under the Hood, a Cozy Rat Retreat | False | By Patricia Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/dance/29danc.html | The World of Dance Tries Out New Moves on the Web | False | By Julie Bloom | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/media/29movie.html | Wal-Mart Pulls Plug on Movies via the Web | False | By Matt Richtel and Brad Stone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/football/29patriots.html | For Patriots, 16-0 Could Be Forgotten, but Not 19-0 | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29charts.html | Varied Home Markets Now Share a Slump | False | By Floyd Norris | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29train.html | Train Crew Lapses Are Cited in Manáêšā,Ãs Death in New Jersey | False | By Kareem Fahim | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29pierre.html | The Pierre, It Turns Out, Isnáêšā,Ãt Ageless | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/nyregion/29tankleff.html | New York Is Said to Have Inquiry in Tankleff Case | False | By Bruce Lambert | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/dance/29clif.html | Dancer of the Moment: A Man for the Ailey Season | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/29pursuits.html | Is It Champagne or a Substitute? Refined Palates Can Be Fooled | False | By Harry Hurt III | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/basketball/29nets.html | Nets and Williams Each Stage Comebacks Against Wizards | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/music/29lox.html | Rap Reunion for a Group That Didnáêšā,Ãt Break Up | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29brfs-EVIDENCEINT1_BRF.html | California: Evidence in Tiger Attack | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/asia/29beijing.html | Japan Urges China to Reduce Pollution | False | By Joseph Kahn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts.html | Arts, Briefly | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/middleeast/29iraq.html | Car Bomber Kills 8 at a Street Market in Baghdad | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/crosswords/bridge/29card.html | Proof That Itâ€šÃ„Â´s Never Too Early to Start Mastering the Art of the Transfer Bid | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-TOPCOP_BRF.html | Top Cop | False | By Benjamin Toff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-AZTECPYRAMID_BRF.html | Aztec Pyramid Found | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29texas.html | Texas Prosecutor Apologizes for Messages to His Secretary | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/yourmoney/29money.html | Instant Fortunes, and Sudden Headaches | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/africa/29kenya.html | With Half of Vote Counted, Kenyan Opposition Is Poised to Sweep | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/africa/29chad.html | Convicted Charity Workers Return to France From Chad | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/world/asia/29namu.html | A Joker Woos a President, and Keyboards Clatter | False | By Joyce Lau | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/baseball/29clemens.html | McNameeâ€šÃ„Â´s Legal Team Adds Power to Lineup | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/us/29consumer.html | State Health Officials Fault Lack of Federal Action on Waterproofing Sprays | False | By Eric Lipton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/business/worldbusiness/29yuan.html | China Lets Currency Appreciate a Bit Faster | False | By Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/arts/29arts-RULINGONNAZI_BRF.html | Ruling on Nazi Art | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/pageoneplus/29botcorrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/ncaafootball/29uconn.html | Wake Forest and UConn Have Pasts to Overcome | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-29 | 0001-01-01 | https://www.nytimes.com/2007/12/29/sports/29leyritz.html | Former Yankee Leyritz Charged With D.U.I. in Fatal Crash | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Costello-t.html | The Spy in the Gray Flannel Suit | False | By Mark Costello | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/theater/30bran.html | Theater | False | By Ben Brantley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/middleeast/30iraq.html | Iraq Attacks Fall 60 Percent, Petraeus Says | False | By Stephen Farrell and Solomon Moore | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30DEMPSEY.html | Katherine Dempsey, Elliot Mercer | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30data.html | Pakistan Turmoil Adds to Market Woes | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/special2/30dinect.html | How Sushi Chased Beef Wellington | False | By Patricia Brooks | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-t-1-3.html | Correction: Review of â€šÃ„Â²Aldous Huxley: Selected Lettersâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30robbins.html | Laura Robbins, Jacob Regenstreif | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30COMwinter.html | A Day of Free Lessons in Playing in the Snow | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/weekinreview/30bumiller.html | How Bhutto Won Washington | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/Nlnewark.html | This Land Is Newarkâ€šÃ„Ã´s Land | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30know.html | Innovative Minds Donâ€šÃ„Ã´t Think Alike | False | By Janet Rae-Dupree | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/murder.html | The Policeâ€šÃ„Ã´s Excellent Year | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30suits.html | A Hilton in the News (and Itâ€šÃ„Ã´s Not Paris) | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30shelf.html | Orders From on High? Thatâ€šÃ„Ã´s So Yesterday | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30witness.html | So Many Crimes, and Reasons to Not Cooperate | False | By David Kocieniewski | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/asia/30pakistan.html | Local Militants in Pakistan Add to Qaeda Threat | False | By Carlotta Gall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/PaperRow-t.html | Paperback Row | False | BY Elsa Dixler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Harrison-t.html | Strong Opinions | False | By Kathryn Harrison | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30mark.html | Job Growth May Be Fading Fast | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30outside.html | Pause in Winterâ€šÃ„Ã´s Chill Puts Spring in Many Steps | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/LIgateway.html | Rescuing Gateway | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30love.html | Our Joy Knows No Bounds, or Lanes | False | By Ellen Graf | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30west-THEATERISALI_LETTERS.html | Theater Is Alive and Well in White Plains (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/basketball/30dribble.html | High Marks for Hawks | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/McCarter-t.html | One-Hit Wonder | False | By Jeremy McCarter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30issuesC.html | More Power for Executive: Will It Last? | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30habi.html | Turning Steel Into Lace | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30zone.html | Greenwich Project Takes Nose Dive | False | By Lisa Prevost | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/30inmates.html | Infection Hits a California Prison Hard | False | By Jesse McKinley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30munis.html | These Bonds May Shine (Despite Your Tax Bracket) | False | By Norm Alster | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30wheelis-t.html | A Neuroticâ€šÃ„Ã´s Neurotic | False | By Daphne Merkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/television/30deca.html | A Dirtier (and Funnier) Shade of Clean | False | By Frank DeCaro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30island-ASTHEFISHDEC_LETTERS.html | As the Fish Decline, Quotas Make Sense (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30rentalsli.html | Renters Report Being Stymied by Cost and Supply | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30Cultured.html | Forgotten, Yes. But Happy Birthday Anyway | False | By Richard Conniff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/30lands.html | Surge in Off-Roading Stirs Dust and Debate in West | False | By Felicity Barringer and William Yardley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30GASP.html | Hold Your Horses? Not Yet | False | By Richard S. Chang | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/sports/30iht-cup.html | Soccer player dies during match | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/CT-newyear.html | A Better Place in 2008 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaabasketball/30bluehose.html | Have Team, Will Travel, Losing Badly | False | By Mike Ogle | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30rich.html | Change? Experience? Or ... | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Browning-t.html | The Kitchen God€šÃ„â€™s Life | False | By Dominique Browning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30gilliard-t.html | Invisible Blogger | False | By Matt Bai | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Oshinsky-t.html | Heil Woodrow! | False | By David Oshinsky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30jersey-ART-THEDISAPPEAR_LETTERS.html | The Disappearing New Jersey Opinion Page (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30contributors-t.html | Contributors | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30stern-t.html | Literary Life | False | By CATHLEEN SHINE | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30shoot.html | Police Hunt for a Killer After a Brooklyn Shooting | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30letters-t-004.html | Letters: The Ethicist | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30qa-001.html | Luxury Deregulation: Determining Income | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30Rhome.html | Reflections on Light Under Winter€šÃ„â€™s Spell | False | By Akiko Busch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30conn-OURSTATESHIS_LETTERS.html | Our State€šÃ„â€™s History Is Worth Preserving (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30stra.html | Know When to Avoid Following the Leader | False | By MARK HULBERT | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/30corr-002.html | Correction: Celebrating the Intangibles Money Can€šÃ„â€™t Buy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-t-1-1.html | Correction: Editors€šÃ„â€™ Choice | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30reilly-somers.html | A Perfect Match | False | By Rob Hoerburger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/movies/30ande.html | Subtly Terrifying, Just Like Real Life | False | By John Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30baud-jorre.html | Annie Baud-Jorrã´šÃ© and Marty McDonough | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/weekinreview/30kirkpatrick.html | Shake, Rattle and Roil the Grand Ol€šÃ„â€™ Coalition | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30putnam.html | Sara Putnam, Derek Yi | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30extra.html | Selections From Opinion Online | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30islands.html | Drawn to an Island Life, and Seeing the Cost in Every Price Tag | False | By Perry Garfinkel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30artsnj.html | Amateur Night? Not for These Bands | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/theater/30ishe.html | Plays Well With Others | False | By Charles Isherwood | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30vows.html | Carolyn Setlow and Andrew Shapiro | False | By Devan Sipher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30khans-t.html | The Believers | False | By Daniel Bergner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30wwln-ethicist-t.html | Seminal Revelation | False | By Randy Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Shone-t.html | The Big Sleepover | False | By Tom Shone | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30dowd.html | Am I a Karma Karma Karma Karma Karma Chameleon? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/baseball/30novitzky.html | Jeff Novitzky | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/hockey/30rangers.html | Rangers Get Most From Maple Leafsâ€šÃ„Â´ Mistakes | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30Cannata.html | Alison Cannata and John Hendele IV | | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30totals.html | Neediest Cases Fund-Raising Totals | | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30FISHMAN.html | Erica Fishman, Cameron Smith | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30Reichman.html | Ravit Reichman, Theodore Weesner Jr. | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30nflglance.html | At 35, Ramsâ€šÃ„Â´ Bruce Keeps on Catching | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/CT-Shoreline-east.html | Where Commuters Come Last | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30joybubbles-t.html | Dial-Tone Phreak | False | By Elizabeth McCracken | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30year.html | The World of Tomorrow | False | By Jim Rasenberger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/baseball/30chass.html | Whither the Game? Just Asking | False | By Murray Chass | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/130conn-PLEASEDONTLO_LETTER.html | Please Donâ€šÃ„Â´t Lose the Focus on Connecticut (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/130island-WHYMUSTWELOS_LETTERS.html | Why Must We Lose the Opinion Page? (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/130land.html | A Land of Utility Poles | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/130west-BEFORESURROG_LETTERS.html | Before Surrogacy, Consider Adoption (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30colli.html | Radio, With a Side of Bacon | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30letters-t-002.html | Letters: Desperately Seeking a Kidney | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30backpage.html | Letters | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30sun2.html | The Poles Get Cold Feet | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30pracRTW.html | Traveling the Globe on a Single Ticket | False | By Michelle Higgins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30webb-t.html | She Was Supposed to Be Dead | False | By Maggie Jones | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30giants.html | Giants Give It Their All, But Lose Players Along Way | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30ball.html | When an Auld Acquaintance Was Brand-New | False | By Jim Rasenberger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30TECHNO.html | Features Out of Sight, but Top of Mind | False | By Don Sherman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30maier.html | Paris Isná€šÃ„Ã´t Burning | False | By Corinne Maier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30Rparenting.html | Limiting Teenage Drinking, or Trying | False | By Michael Winerip | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30Yemen.html | Yemená€šÃ„Ã´s Exotic Secrets | False | By Tom Downey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30uinj.html | More Than a Traffic Stop: Tracing the Last Drink | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30airline.html | The Difference in Airlines | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Greif-t.html | The Hard Sell | False | By Mark Greif | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30hagar.html | Julia Hagar, Eric Orts | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30jets.html | Even Keel for Mangini With Extreme Change Looming for the Jets | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30neediest.html | After Trip From Tibet, an Injury on Queens Blvd. | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30view.html | To Botch a Forecast, Rely on Past Experience | False | By PETER L. BERNSTEIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30wwln-eagleton-t.html | The Running Mate Who Wasná€šÃ„Ã´t | False | By Francis Wilkinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30wwln-consumed-t.html | Sales Leader | False | By Rob Walker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30Rbirds.html | The Binocular Brigade | False | By Barbara Hall | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30sun1.html | Immigration and the Candidates | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Stingley-t.html | Grace After the Fall | False | By Peter Richmond | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30CIcrist.html | All the Profitable Horses | False | By Steven Crist | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/sports/30iht-soccer.html | In England, games and goals aplenty | False | By Rob Hughes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30fyi.html | Going Up? | False | By Michael Pollak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30jersey-ART-CORZINESSCHO_LETTERS.html | Corziné€šÃ„Ã´s School Proposal Offers No Real Solution (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30daf.html | For a People in Pain, a Reason to Dance | False | By Rachel Cernansky | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/asia/30hong.html | China Will Make Hong Kong Wait to Elect Leader | False | By Donald Greenlees and Keith Bradsher | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30digi.html | How to Lose Your Job on Your Own Time | False | By Randall Stross | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/business/worldbusiness/30iht-usecon.html | To botch an economic forecast, rely on past experience | False | By Peter L. Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/music/30tomm.html | A Patience to Listen, Alive and Well | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30vinesli.html | East Endâ€šÃ„Â´s New Editions | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/30corr-001.html | Correction: A List, to Start the Conversation | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30hours.html | 36 Hours in Sarasota, Fla. | False | By Paul Schneider | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30island-WHATABOUTTHO_LETTERS.html | What About Those With Different Beliefs? (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/jobs/30career.html | Turning an Evaluation Into More Pay | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/music/30sann.html | The Shrinking Market Is Changing the Face of Hip-Hop | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30COMsmoke.html | A Paris Tradition Is Being Snuffed Out | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30COBB.html | Giant Rises, and Shines | False | By James G. Cobb | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30food-t.html | The Liberated Chef | False | By Alex Witchel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30dinewe.html | Impressive New Tastes Nestled in Old Charm | False | By M. H. Reed | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30letters-1-NOECOTOURISM_LETTERS.html | Letters: No Ecotourism? | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30gawande.html | A Lifesaving Checklist | False | By Atul Gawande | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30krauze.html | Humanizing the Revolution | False | By Enrique Krauze | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/30corr-003.html | Correction: Few Big Albums, but Small Ones Sounded Just Fine | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/movies/30lipt.html | The Power of Authority: A Dark Tale | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/LI-InOtherWords1230.html | The Rising Costs of Living and Learning and a Beachfront Worth Keeping | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30massingberd.html | Hugh Massingberd, 60, Laureate for the Departed, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30island-SAGHARBORSHO_LETTERS.html | Sig Harbor Should Fight to Keep Its Theater (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30west-WHATWILLHAPP_LETTERS.html | What Will Happen to Our Opinions? (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaafootball/30alamo.html | Paterno Has Last Laugh Against Texas A&M | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30KUMAR.html | Kavita Kumar, Sathya Ganesan | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Withers-t.html | The Eye on the Prize | False | By Hank Klibanoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaafootball/30rrodriguez.html | Rich Rodriguez | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/washington/30intel.html | Tapes by C.I.A. Lived and Died to Save Image | False | By Scott Shane and Mark Mazzetti | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30colct.html | â€šÃ‚ªOurâ€šÃ‚Â´ Hill? Right, Say the Mice | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/design/30kahn.html | Amnesty Plan for Relics of the Raj | False | By Jeremy Kahn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaafootball/30meineke.html | Deacons Rally to Defeat Huskies in Meineke Car Care Bowl | False | By Viv Bernstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/tennis/30sportbriefs-Hopman.html | United States Wins Hopman Opener | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/dance/30gure.html | Learning to Move Under the Sea, on Wheels | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/30calif.html | Effort to Block California Anti-Bias Bill | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/jobs/30pre.html | Anxious? You Should Be. Itâ€šÃ‚Â´s Good for Business. | False | By Robert H. Rosen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Paul-t.html | Why Is That Land Smiling? | False | By Pamela Paul | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30germ.html | As an Age Recedes, a Craftsman Soldiers On | False | By Raphael Ahren | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Dargis-t.html | Hot Properties | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/yourmoney/30bug.html | Can Airports Calm the Nerves? | False | By Joe Sharkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Adler-t.html | A Clicker Is Born | False | By Jon Gertner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30intro-t.html | The Lives They Lived | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30issuesE.html | Polls Indicate Voter Anxiety on Economy | False | By David Leonhardt | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30SOUKUP.html | Samantha Soukup, Timothy Carter | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/30letters.html | Seattle Symphony; Words and Art; â€šÃ‚Â´The Sopranosâ€šÃ‚Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30bucklinger.html | Pamela Bucklinger, Jeff Garigliano | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/30inbox.html | Letters to the Editors | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30nati.html | On Kauai, Preserving a Rural Heritage | False | By Virginia C. McGuire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30givect.html | A Push for Adults Who Return to School | False | By Woody Hochswender | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30YANCE-t.html | The Guardians | False | By Dexter Filkins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30books.html | Hereâ€šÃ‚Â´s Looking at You, Inside and Out | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/world/europe/30iht-greece.html | Obscurity and confinement for migrants in Europe | False | By Caroline Brothers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30kristol.html | The Times Adds an Op-Ed Columnist | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30GRABISH.html | Bridget Grabish, Joseph Shanley | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30CHRYSLER.html | A Year to Forget at Chrysler | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/hockey/30isles.html | Islanders and Sutton Land Final Blows Against Devils | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30qa-002.html | Co-op Board Terminates Preferential Treatment | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30GARRETT.html | Cars Rock, but Stickers May Shock | False | By Jerry Garrett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30lives-t.html | The Combatant | False | By Neil Sheehan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30rcxn.html | Where Historic Town Houses Still Hold Court | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30poverty.html | Bloomberg Seeks New Way to Decide Who Is Poor | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30armchair.html | â€šÃ‚ÂªArabian Sandsâ€šÃ‚Â´ and â€šÃ‚ÂªThe Marsh Arabsâ€šÃ‚Â´ | False | By Richard B. Woodward | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30scene.html | Fans and Grills Are Fired Up for History | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/theater/30mcge.html | The Many Shades of Chaka Khan, Now in â€šÃ‚ÂªPurpleâ€šÃ‚Â´ | False | By Celia McGee | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Robbins-t.html | Second String | False | By Ira Robbins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30sidebar.html | Patriotsâ€šÃ‚Â´ Defense Takes Manningâ€šÃ‚Â´s Mistake and Capitalizes | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30plastic.html | Hey, Itâ€šÃ‚Â´s Still Me in Here | False | By Mireya Navarro | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30dinenj.html | Standouts Among the Yearâ€šÃ‚Â´s Best | False | By David Corcoran | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/30sportbriefs-juniors.html | Sweden Ends Canadaâ€šÃ‚Â´s Streak | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30wine.html | Sip a Cup of Manzanilla | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/sports/30iht-28clareypart5.html | IHT global sports forum with Christopher Clarey: Part 5 | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30hunt.html | The Waiting Game | False | By Joyce Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30issuesD.html | How to Divine Foreign Policy of Candidates | False | By David E. Sanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30giveli.html | â€šÃ‚ÂªProfessional Volunteerâ€šÃ‚Â´ Committed to Veterans | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30blackjack.html | A Strategy Up Their Sleeves | False | By Gary Rivlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/opinion/30iht-edcohen.html | Roger Cohen: Bhutto's death on America's watch | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30artsct.html | Nature as the Palette of the Soul | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Adams-t.html | The Face of War | False | By Lorraine Adams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30foner.html | Forgotten Step Toward Freedom | False | By Eric Foner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30nelson-t.html | Mr. Reassurance | False | By Anthony Giardina | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30yonkerswe.html | Redevelopment in Yonkers Spurs Public Art | False | By Susan Hodara | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/basketball/30sportbriefs-Korver.html | 76ers Trade Korver | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/pageoneplus/30correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/theater/30mcelroy.html | The Stage or the Screen? Both at Once | False | By Steven McElroy | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30count.html | In Units of Action, Not Just Talk, Oil Is Still King | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30hanif.html | How a â€šÃ„Â¢Wisp of a Girlâ€šÃ„Â¢ Conquered Pakistan | False | By Mohammed Hanif | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaabasketball/30sportbriefs-Johnson.html | Texas Freshman Cleared to Play | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30escalator.html | Escalator Breaks, Injuring Seven at Giants Stadium | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30mann.html | Emily Mann, Thomas Werthman | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30deal.html | Winners and Losers in a Year of Deal-Making | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/weekinreview30goodman.html | The Free Market: A False Idol After All? | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/africa/30kenya.html | Riots Batter Kenya as Rivals Declare Victory | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/crosswords/chess/30chess.html | A Year of Great Chess Stories, Some True and Some Fictional | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30disp.html | His View From the Bridge | False | By Jake Mooney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/middleeast/30iraq-BINLADENCRIT_SHIRTTAIL.html | Bin Laden Criticizes Councils | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30CTcolman.html | Red, White or Green? | False | By Tyler Colman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/hockey/30puck.html | Warming Up for a Chilly Day | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30COURT.html | Two Steps Greener, One Back | False | By Norman Mayersohn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30city-ABETTERWAYTO_LETTERS.html | A Better Way to Travel River to River on 42nd St. (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30COMregis.html | A New Luxury Hotel Opens in Singapore | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30city-YESTHECITYWI_LETTERS.html | Yes, the City Will Change. But Will We Like It? (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30street.html | Unveiled | False | By Bill Cunningham | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30vote.html | Candidates Digging for a Deeper Pool of Iowa Voters | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30DENT-t.html | The Southern Strategist | False | By Rick Perlstein | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/commercial/30sqft.html | An Asian Hub in the Making | False | By Amy Cortese | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30washoe-t.html | The Communicators | False | By CHARLES SEIBERT | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Print Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30pbitewe.html | It Started With Apple Pie | False | By M. H. Reed | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30city-LESSONSINREC_LETTERS.html | Lessons in Recycling and Getting Rid of Mail (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-t.html | Green Day | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30letters-t-003.html | Letters: Staying Home | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30jersey-ART-FANSDONTPAYT_LETTERS.html | Fans Donâ€šÃ„Ã´t Pay to Be Harassed (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/soccer/30sportbriefs-odonnell.html | Scottish League Player Dies | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-t-1-2.html | Correction: Review of â€šÃ„‚Ã²The Boys From Doloresâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/CT-InOtherWords1230.html | Friday Night Lights and Property Taxes | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30wind.html | Open to the Elements | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30nflmatch1.html | Cowboys Could Assist Redskins | False | By Andrew Das | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30COMcont.html | The Green Squadron Keeps Growing | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/design/30john.html | A Happy Accident, Carefully Planned | False | By Ken Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/30anderson.html | Breaching the Field of Play, Sports Tumbled Out of Bounds | False | By Dave Anderson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/baseball/30epstein.html | Theo Epstein | False | By Tyler Kepner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30walsh.html | Bill Walsh | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Radke-t.html | The Anthropological Psychologist | False | By Lauren Slater | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30scap.html | Mr. Murdoch Builds His Dream House | False | By Christopher Gray | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30Zuckerman.html | Julia Zuckerman, Joshua Jacobs | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30dineli.html | In Six Restaurants, Abundance of Excellence | False | By Joanne Starkey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/africa/30safrica.html | One Test and 600,000 Destinies in South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/weekinreview/30cave.html | A Marineâ€šÃ„Ã´s Order: Feed the Hand That Bit You | False | By Damien Cave | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Connors-t.html | Mom vs. The World | False | By Nicholas Dawidoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30abbeyct.html | Nuns Pursue the Arts, With Ex-Actressâ€šÃ„Ã´s Lead | False | By Cynthia Wolfe Boynton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/LI-Trial.html | A Conviction Overturned | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/europe/30norway.html | Young Swedes Flock to Newly Rich Norway for Work | False | By Ivar Ekman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30nite.html | A Simpler of Roles | False | By Rebecca Milzoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30home.html | Co-ops Get a Break on Revenue Rules | False | By Jay Romano | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/movies/30kehr.html | A Tyrant With a Focus on Loveâ€šÃ„Ã´s Uncertainty | False | By Dave Kehr | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30colnj.html | Drug War, Minus Signs, Persists | False | By Kevin Coyne | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30artswe.html | Really? Itâ€šÃ„Ã´s All Made of Glass? | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30LIVINGhtml | Reasons to Embrace a New Year | False | By Ezra Dyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30Campbell-t.html | Powerful Attractions | False | By Rosemary Mahoney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/weekinreview/30konigsberg.html | Never Having to Say, â€šÃ„Ã²Too Expensiveâ€šÃ„Ã´ | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30SPLIT.html | Same Cards, New Deck | False | By Jerry Garrett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30wealth.html | How Personal Wealth Shapes Policy | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30conn-IMAGINENOREL_LETTERS.html | Imagine No Religion? Imagine a Conversation (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30artsli.html | All Celebrations Wild and Wonderful | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30shake.html | Ginger Buzz | False | By Jonathan Miles | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/television/30roch.html | Here Come the Losers, Two by Two | False | By Margy Rochlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/WE-InOtherWords1230.html | A Parking Lot and Government Money | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaabasketball/30stringer.html | C. Vivian Stringer | False | By Katie Thomas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/NJ-InOtherWords1230.html | A Vital Decision and Good Works, Bad Choices | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/world/asia/30sharif.html | In Bhutto Stronghold, Sharif Seeks a Political Alliance Against Musharraf | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30adul.html | They Have Beds, but Not the Ones They Want | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30givewe.html | A Life Dedicated to Helping Others Learn | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 2007-12-30 | https://www.nytimes.com/2007/12/30/sports/30iht-cricket.html | West Indies triumphs over South Africa | False | By Huw Richards | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Siegel-t.html | The Blush of the New | False | By Lee Siegel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/30west-ANOLDGUARDBU_LETTERS.html | An Old Guard, but Definitely Active (2 Letters) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30weekend.html | The City Doesnâ€šÃ„Ã´t Drop the Ball | False | By Seth Kugel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30campaign.html | Courting Iowaâ€šÃ„Ã´s Undecided Voters With a Late Push | False | By Jeff Zeleny and David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30dayout.html | Out of Darkness, New Life | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30mail.html | Neither Rain Nor Snow. But Impatient New Yorkers? | False | By Gregory Beyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30jetsmatchup.html | Eric Mangini vs. Herman Edwards | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30SHETTY.html | Manisha Shetty and Sameer Gulati | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30explorer.html | Venusâ€šÃ„Ã´s Navel: Tortellini Lessons at the Source | False | By Ann Wilson Lloyd | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/jobs/30boss.html | A Car Dealerâ€šÃ„Ã´s Daughter | False | By ANNETTE SYKORA; as told to AMY ZIPKIN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/music/30play.html | New Sounds, Somewhere Beyond â€šÃ„Ã²In Rainbowsâ€šÃ„Ã´ | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30Rfirst.html | First Night in Flux | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/design/30smit.html | Art | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/television/30stan.html | Television | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/30streetcar.html | A Streetcar of Solace Is Back in New Orleans | False | By Adam Nossiter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/automobiles/30ULRICH.html | Tot Tested, Dad Approved | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30letters-1-FORSTERSALEX_LETTERS.html | Letters: Forsterâ€šÃ„Ã´s Alexandria | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/movies/30darg.html | Film | False | By Manohla Dargis | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30claiborne-t.html | Queen of the Separates | False | By Rebecca Johnson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30BROOKS.html | Frances Brooks, Cawley Taplett | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/nyregionopinions/NJskate.html | The Suburban Life: Global Warming Goes Local | False | By TERRY GOLWAY | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/us/politics/30issues1.html | Immigration Is Defying Easy Answers | False | By Julia Preston | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30BLUMSTEIN.html | Sara Blumstein, Derek Gordon | False | By VIMALL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30clark.html | Tiffany Clark, Brian Walsh | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30pols.html | Democrats on Ice | False | By BEN GIBBERD | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/arts/music/30chin.html | Music | False | By Nate Chinen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30heads.html | Not in My Tropical Backyard | False | By Christopher Pala | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30hess-t.html | Food Edenist | False | By BETTY FUSSEL | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30letters-1-NOTDIALECTS_LETTERS.html | Letters: Not Dialects | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30crisp-t.html | The Last of Her Kind | False | By Gail Collins | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30DATE.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30woike.html | Barbara Woike and James McNamara | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30givenj.html | A Home, Love and an Open Heart to More Than 160 Children | False | By Tina Kelley | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30cx-002.html | Correction: Seeing the Summer Olympics, but Not Beijing | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30Costiglio.html | Beth Costiglio, Peter Shanley | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/weddings/30SEDGWICK.html | Tali Sedgwick, Adam Walden | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-2.html | Jolting Joe | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30comm.html | A Month of Commuting | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30letters-t-001.html | Letters: The Huckabee Factor | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review30tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30checkin.html | Arosa, Switzerland: Tschuggen Grand Hotel and Spa | False | By Gisela Williams | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/magazine/30dejongh-t.html | The Escape Artist | False | By Sara Corbett | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30jersey-ART-WHERECREDITI_LETTERS.html | Where Credit Is Due for Fembrookâ€šÃ„Ã´s Success (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30cov.html | Cashing Out of New York City | False | By Christine Haughney | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/reviewUpfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/othersports/30cheer.html | Adrift in the Weird World of Sports | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/Letters-t-1-4.html | Correction: Review of â€šÃ„Â²The History of the Snowmanâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30patriots.html | Record-Setting Night, Perfect Finish for Patriots | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/business/30loan.html | The Debt Crisis, Where Itâ€šÃ„Ã´s Least Expected | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30sportbriefs-Dorenbos.html | Eagles Keep Their Long Snapper | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30labor.html | Strike by Office-Building Workers Averted With Contract | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30sportbriefs-Ravens.html | Ravens Put Heap on Injured Reserve | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/nyregionspecial2/30colwe.html | A Haven for Children at Court | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/fashion/30trainwreck.html | A One-Way Ticket to Disaster | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/30parole.html | Violent Felons Move Forward With Lawsuit Over Their Rights to Parole | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/30vecsey.html | Postcards From 2007 Amid Visits to Scandal | False | By George Vecsey | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/ncaafootball/30brennan.html | One Final Fling for Brennan and Hawaii | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/travel/30cx-001.html | Correction: A City of Legend Embarks on a New Journey | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/realestate/30livi.html | Another Little Italy, With Scant Parking to Match | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/basketball/30knicks.html | Marbury to Return to Knicks, but Emotional State Is Concern | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/opinion/l30city-STATEBUDGETC_LETTERS.html | State Budget Cutters: Donâ€šÃ„Ã´t Limit Home Aides (1 Letter) | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30rhoden.html | Playersâ€šÃ„Ã´ Mark Spotless, Not Coachâ€šÃ„Ã´s | False | By William C. Rhoden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/books/review/McHenry-t.html | Poetry Chronicle | False | Reviews by Eric McHenry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/nyregion/thecity/30rest.html | For 2008â€šÃ„Ã´s First Meal | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-30 | 0001-01-01 | https://www.nytimes.com/2007/12/30/sports/football/30williams.html | A Top Overall Draft Choice Picks Up Speed | False | By Thayer Evans | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31celebrate.html | For New Yearâ€šÃ„Ã´s Eve in Iowa, Restrained Revelry | False | By Jodi Kantor | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/music/31arte.html | Unwrapping a Final Round of Musical Holiday Treats | False | By Allan Kozinn | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/asia/31afghan.html | Taliban Leader Expels Commander | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/l31girls.html | Girls Matter, Everywhere | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/othersports/31sportsbriefs-STIEGLERINJU_BRF.html | Stiegler Injured in Crash | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/ncaafootball/31hawaii.html | Fan Is Hired, Not Merely to Inspire | False | By Pete Thamel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31ball.html | To Mark 100 New Years, a Much Brighter Ball | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/middleeast/31baghdad.html | For Iraqi Street Cleaners, Scraps Include Human Flesh | False | By Stephen Farrell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/l31medicare.html | Swindling the Elderly on Health Insurance | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31ringtone.html | Global Market for Cellphone Ring Tones Is Shrinking | False | By Victoria Shannon | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31newark.html | Newark Man Found Fatally Shot in Car Outside His Home | False | By Michael Wilson and Nate Schweber | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31totals.html | The Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31virtual.html | Web Playgrounds of the Very Young | False | By Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31giants.html | No Regrets From Coughlin. Concerns? A Few. | False | By John Branch | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/othersports/31sportsbriefs-ufc.html | St. Pierre Rolls | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31radbox.html | ... And Romney Fires One of His Own | False | By Michael Luo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31hadbox.html | A Huckabee Spot Levels an Attack ... | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/basketball/31araton.html | A Crowd Is Present; Accountability Is Not | False | By Harvey Araton | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31place.html | Wall St. Way: Smart People Seeking Dumb Money | False | By Eric Dash | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/l31giving.html | Minneapolis Keeps Giving | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/music/31watt.html | Youthful Holiday for Strings, With Andrâ€šÃ© Watts on Piano | False | By Bernard Holland | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31oppose.html | Democrats Try Various Styles, and Pronouns | False | By Mark Leibovich | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31mon1.html | Looking at America | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31wals.html | Naked or in a Wolf Suit, Sex in Its Many Guises | False | By S. Kirk Walsh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/asia/31examiners.html | U.S. Experts Criticize Bhutto Post-Mortem | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/basketball/31knicks.html | Curry Doesnâ€šÃ„Ã´t Start, and It Doesnâ€šÃ„Ã´t Help | False | By Howard Beck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31gated.html | Jets Deliver Message About Behavior of Fans at Gate D | False | By David Picker | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/31wordsmccain.html | In His Own Words | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31jets.html | Jets Outlast Chiefs in a Fitting Ending to a Foul Season | False | By Greg Bishop | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/dance/31aile.html | A Sampler of Nuggets From Abstract to Playful | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/l31death.html | No Deterrent Effect | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/asia/31inquiry.html | New Questions Arise in Killing of Ex-Premier | False | By Jane Perlez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/31bar.html | In the Fight Over Piracy, a Rare Stand for Privacy | False | By Adam Liptak | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31adcol.html | As the Ball Drops, Dieting Companies Take Positions Nearby | False | By Lia Miller and Douglas Quenqua | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/music/31club.html | Hipsters Leap to Club-Party Hopscotch | False | By Melena Ryzik | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31boy.html | A Queens Boy, 11, Is Shot in the Chest at His Front Door | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31networks.html | Most Networks Scrambled to Get People to Pakistan After Killing | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/crosswords/bridge/31card.html | From the Kaplan Regional, a Plan-the-Defense Exercise | False | By Phillip Alder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/othersports/31sportsbriefs-AMERICANEDGE_BRF.html | American Edged in Combined | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/americas/31mexico.html | In Prison, Toddlers Serve Time With Mom | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31dvd.html | In the DVD War Over High Definition, Most Buyers Are Sitting It Out | False | By Eric A. Taub | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-NOACCIDENTCH_BRF.html | No Accident Charge Against Brandy | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31citywide.html | For Helper of Immigrants, a Tale of Loss and Destiny | False | By David Gonzalez | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-SPAINSNAPSUP_BRF.html | Spain Snaps Up Follett Novel | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/music/31choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/technology/31wireless.html | Two British Mobile Phone Operators Share Networks | False | By Eric Sylvers | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/31sandomir.html | Gumbel Is Precisely the Problem for the NFL Network | False | By Richard Sandomir | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/pageoneplus/31corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/tennis/31sportsbriefs-asb.html | Davenport Takes Tuneup | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | British Queen Honors Minogue and McKellen | British Queen Honors Minogue and McKellen | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-BRITISHQUEEN_BRF.html | Seminoles Meet Kentucky After Facing a Scandal | False | By Ray Glier | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/ncaafootball/31bowden.html | With Wii and DS, Nintendo Has 2 Hit Game Devices | False | By Eric A. Taub | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/technology/31nintendo.html | When the Germans, and Rockets, Came to Town | False | By Shaila Dewan | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/31huntsville.html | Jankovic and Djokovic Lead Serbia | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/tennis/31sportsbriefs-serbia.html | The Metropolitan Diary | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31diary.html | Shadowy Nomads, Writ in Warp and Woof | False | By Roberta Smith | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31kent.html | Learning From Experience | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31clinton.html | In Cincinnati, a 126-Year-Old Paper Goes to Press for the Last Time | False | By Bob Driehaus | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31cincinnati.html | Awkward Encounters in the Hollywood Trenches | False | By Brooks Barnes | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31strike.html | As Ailing Son Declines, a Mother Keeps the Faith | False | By Kari Haskell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31neediest.html | Jihadists in Jails Win Leverage Over Their Keepers | False | By Michael Moss and Souad Mekhennet | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/africa/31prison.html | Low Murder Rate Brings New York Back to â€šÃ„¹63 | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31murder.html | Redskinsâ€šÃ„¹ Season Turns Around | False | By Ben Shpigel | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31redskins.html | After the Pain of a Sonâ€šÃ„¹s Death, a Shared Mission in Politics | False | By Kate Zernike | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31edwards.html | About That Peace Process | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31mon2.html | In His Own Magazine, an Editor Puts Himself Into an Elite Group | False | By Sara Ivry | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31lapham.html | Three Men Are Killed in Brooklyn Gunfire | False | By The New York Times | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31brooklyn.html | Hester Sprints Away and Takes the Saintsâ€šÃ„¹ Hopes With Him | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31roundup.html | The Office Pool, 2008 | False | By William Safire | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31safire.html | Tear Gas Not Fog? Oops! | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-TEARGASNOTFO_BRF.html | For New Yearâ€šÃ„¹s, a Party Where They Honor Noâ€šÃ„¹1 Ca-ad | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/television/31stew.html | Mediators Receive Role in Oscar Dispute | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-MEDIATORSREC_BRF.html | Victor Navarra Dies at 55; Directed Marathon Start | False | By Joshua Robinson | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/othersports/31navarra.html | Israeli Army, a National Melting Pot, Faces New Challenges in Training Officers | False | By Steven Erlanger | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31onehits.html | Headliners of â€˜Â„Â´07: A Subway Savior, Rampaging Rats, and a $12 Million Dog | False | By Alan Feuer | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/asia/31pakistan.html | Opposition Parties Vow to Proceed With Jan. 8 Election | False | By Somini Sengupta | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-FATALCRASHEN_BRF.html | Fatal Crash Ends Serbian 'Big Brother' | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31radio.html | Radioâ€˜Â„Â´s Challenge: Counting the Young | False | By Brian Stelter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/nyregion/31stray.html | Stray Bullet Kills Woman in New Jersey | False | By Nate Schweber and Andy Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31rese.html | The Libraryâ€˜Â„Â´s Helpful Siege of the Stacks | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31bloomberg.html | Bloomberg Moves Closer to Running for President | False | By Sam Roberts | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/music/31hann.html | 3 Girls for the Price of One (if You Could Get a Ticket) | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/othersports/31sportsbriefs-vuelta.html | Heras Reportedly Ends Pro Career | False | By AP | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/africa/31kenya.html | Disputed Vote Plunges Kenya Into Bloodshed | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-NATIONALTREA_BRF.html | 'National Treasure' Remains a Gold Mine | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31mon3.html | New Yearâ€˜Â„Â´s Eve | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31krugman.html | The Great Divide | False | By Paul Krugman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31single.html | A Guide to Embracing Life as a Single (Without the Resignation, That Is) | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/television/31late.html | Late Night Hosts, Can You Do Improv? | False | By Bill Carter | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/education/31wachman.html | Marvin Wachman, 90, Leader of Four Colleges, Dies | False | By Richard Severo | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/hockey/31rangers.html | Shanahanâ€˜Â„Â´s Goal in Overtime Gives Rangers 3rd Straight Win | False | By Lynn Zinser | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31allstate.html | Whatâ€˜Â„Â´s That Catchy Tune? A Song for Car Insurance Makes the Charts | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/technology/31ecom.html | In Restless Pursuit of Craigslistâ€˜Â„Â´s Success | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/world/middleeast/31mideast.html | Attack on 2 Israeli Settlers Rattles Peace Negotiations | False | By Isabel Kershner | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31cohen.html | On Americaâ€˜Â„Â´s Watch | False | By Roger Cohen | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/opinion/31vote.html | Itâ€˜Â„Â´s Time to Fix Voting Machine Flaws | False | | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31green.html | The Going Got Tough, So Jones Got Going | False | By Dave Caldwell | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/us/politics/31campaign.html | With New Poll Results, Candidates Scramble for Edge in Caucuses | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/sports/football/31patriots.html | Belichick Sees Plenty of Ways to Improve on a Perfect Season | False | By Judy Battista | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-CHILDRENCONT_BRF.html | Children Contest James Brown Will | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/31drill.html | Macs, PCs and Music Downloads | False | By Alex Mindlin | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/business/media/31dusenberry.html | Philip B. Dusenberry, 71, Adman, Dies | False | By Louise Story | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/31arts-DANCEFILMWIN_BRF.html | Dance Film Wins Baghdad Festival | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2007-12-31 | 0001-01-01 | https://www.nytimes.com/2007/12/31/arts/dance/31noch.html | The Stage Is Small, the Sweat Apparent, the Spirit Cathartic | False | By Gia Kourlas | 2008-08-05 | TX 6-662-493 | 2009-08-06 | TX 6-684-055 |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-kenya.5.8980914.html | Dozens die as mob burns a church in Kenya unrest | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-bloomberg.1.8968748.html | For the mayor of New York, a presidential run would mean a paper chase | False | By Ken Belson and Serge F. Kovaleski | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01advice.html | When Itâ€šÃ„Ã´s Time to Call the Cavalry | False | By Claire Atkinson | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-bloomberg.4.8977245.html | For the mayor of New York, a presidential run would mean a paper chase | False | By Ken Belson and Serge F. Kovaleski | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01corzine.html | Corzine to Tour State for Plan to Cut Debt With Toll Roads | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-ship.1.9148817.html | IHI is in talks with JFE Holdings that may produce Japan's top shipbuilder | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01herbert.html | Still Reeling After All These Years | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/movies/homevideo/01dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01iht-smoke.4.8977641.html | Smokers in France get one-day reprieve | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/middleeast/01haditha.html | 2 More Marine Trials in Killings of 17 Iraqis | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/tennis/01sportsbriefs-Santoro.html | Still Playing and Winning at 35 | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/politics/01campaign.html | Democrats Fill Day Campaigning Before Ringing In â€šÃ„Ã´08 | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/research/01mind.html | The New Yearâ€šÃ„Ã´s Cocktail: Regret With a Dash of Bitters | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/11iht-11cmdauto.9154547.html | Chrysler and Nissan in production deal | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edtakeyh.1.8970680.html | Russia goes its own way | False | By Ray Takeyh and Nikolas Gvosdev | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/washington/01senator.html | Congressman Named to Fill Lottâ€šÃ„Ã´s Senate Seat | False | By Adam Nossiter | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01white.html | Juryâ€šÃ„Ã´s Deliberations May Be a Focal Point of Appeal | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01migr.html | Migration, Interrupted: Natureâ€šÃ„Ã´s Rhythms at Risk | False | By Carl Zimmer | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-01nasa.8968366.html | NASA offers airline safety data | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01obshar.html | Recognizing Stripes, Not Faces, Software Tracks Whale Sharks | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-iraq.4.8980040.html | Brazen suicide attack in Baghdad kills at least 30 | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01rose.html | For U.S.C. and Illinois, Upsets Arenâ€šÃ„Ã´t Foreign | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/01iht-30trainwreck.8972416.html | A one-way ticket to disaster | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/theater/01kline.html | This King, This Courtier, These Kevin Klines | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/1/world/africa/11iht-prexy.9148137.html | Following Mideast peace talks, Bush visits holy sites | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01shot.html | Boyáé§Ã„Ã´s Brother, 16, Believes Bullet Was Meant for Him | False | By Daryl Khan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01kenya.8972411.html | 15 reported dead as mob burns a church in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01bhutto.8967789.html | Bhutto spouse, divisive figure, asserts himself | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01sudan.html | Bush Signs Bill Allowing Sudan Divestment | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-breach.1.8968733.html | Loss or theft of personal data rose to record levels in 2007 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/middleeast/01briefs-OLMERTCURBSS_BRF.html | Israel: Olmert Curbs Settlements | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/travel/01iht-yemen.8974243.html | Yemen's exotic secrets | False | By Tom Downey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-01clarey-forum.html | IHT global sports forum: Year in Sports Part 6 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-sudan.1.8968823.html | Bush signs bill allowing cuts in investment in Sudan | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/music/01radio.html | Uncertain Prospects for Radiohead CD | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01kenya.8967557.html | Fighting intensifies after election in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/media/01strike.html | Writersáé§Ã„Ã´ Return Gives CBS a Head Start | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01garbage.html | A Crackdown on Recycling Spurs Some Vigilance | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edwarming.1.8970687.html | The overriding environmental issue | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01road.html | Despite One Failure, Growth Is Seen in Coachless Flights | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01ballot.html | Bloomberg in áé§Ã„Ã´08? If So, Paper Chase Starts Soon | False | By Ken Belson and Serge F. Kovaleski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01iht-01berlin.8967849.html | Gay Muslims pack a dance floor of their own | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/01visi.html | When Hospitals Kept Children From Parents | False | By HOWARD MARKEL, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01kenya.html | Fighting Intensifies After Election in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01qna.html | Pests and Pestilence | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/nutrition/01exer.html | Exercise: Better Than the Couch, but Not Equal to the Court | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-soccer.1.8971814.html | Glasgow's soccer rivals fall silent after player's death | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11credit.9144730.html | Credit Suisse pursuing a partnership in the Chinese market | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-adco.1.8968802.html | Advertisers open weight loss campaigns as the new year begins | False | By Lia Miller and Douglas Quenqua | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01college.5.8980917.html | Missouri throttles Arkansas, 38-7, in Cotton Bowl | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/baseball/01chass.html | Lawyer for Clemens Explains Strategy | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-huckabee.8967643.html | Huckabee shows negative spot after pulling it from television | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01shrink.html | In 2007, Some Giants Went Smaller | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/nutrition/01chil.html | Children: Study Ties Too Little Sleep With Too Much Weight | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01auto.html | Darker 2008 for Detroitâ€šÃ„Ã´s Automakers | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/01real.html | The Claim: Drinking Makes You Warmer in Winter | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01binge.html | After Way Too Many Toasts to 2008 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/americas/11iht-calif.1.9147508.html | California wants to control home thermostats | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edletters.1.8970674.html | Assassination's aftermath; Responsible charities | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/your-money/11iht-minvest2.4.9160658.html | Factoring in $100 oil | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/americas/11iht-repubs.1.9147795.html | Republican candidates spar in South Carolina debate | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01iht-union.4.8978123.html | Slovenia begins EU presidency | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01pakistan.html | Opponent Calls for Musharraf to Quit at Once | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-phh.4.8978245.html | Leveraged buyout falls apart on financing shortfall | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01flier.html | A Punishing Sun, a Mystery Treatment, and Happy Faces | False | By JUNE JACOBS As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-basket.1.8973753.html | NBA Monday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01haditha.8968380.html | 2 more Marine trials in killings of 17 Iraqis | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01stox1.8967825.html | U.S. stocks slip, ending year of turmoil | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/health/01iht-01mind.8968331.html | The New Year's cocktail: Regret with a dash of bitters | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-road1.8969265.html | Airlines keep all-business-class routes aloft | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-donate.1.8968930.html | After an easing of restrictions, independent political groups dump cash into U.S. race | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01socks.8975009.html | Stocks slip, ending year of turmoil | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/style/01iht-01sottsass.8971939.html | Ettore Sottsass, designer, is dead at 90 | False | By Robin J. Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-politicus.1.8972400.html | Reconciling the realist with the rhetorician | False | By John Vinocur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/politics/01donate.html | Outside Groups Spend Heavily and Visibly to Sway â€šÃ„Ã²08 Races | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01fsu.html | Short-Handed Florida St. Canâ€šÃ„Ã´t Get Past Kentucky | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/dance/01alvi.html | The Lure of Addictions and the Mysterious Transmigration of Red | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-jaguar.1.8969097.html | Jaguars and landowners: A balancing act in the Americas | False | By Madeleine Nash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01tue3.html | A Tale of Political Dirty Tricks Makes the Case for Election Reform | False | By Adam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-politics.4.8976732.html | Reconciling the realist with the rhetorician | False | By John Vinocur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01export.html | In a Car, a Lesson in Russian-European Trade | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-shrink.1.8969085.html | Some big conglomerates shrank to a smaller size in 2007 | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-01pakistan.8967781.html | Pakistan is expected to delay elections | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/us/politics/01decide.html | What if Iowa Settles Nothing for Democrats? | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-01notebook.8967794.html | A complex family history, unfolding in public | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-01boys.8967834.html | Giving disorganized boys the tools for success | False | By Alan Finder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/africa/11iht-11snow.9155009.html | Snow day in Baghdad | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/02/sports/02iht-soccer.1.8971814.html | Glasgow's soccer rivals fall silent after player's death | False | Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/01iht-27dallek.8970453.html | Book Review: Condoleezza Rice | False | By Robert Dallek | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11sands.9144095.html | Canadian oil projects get poor environmental grades | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-nfl.1.8969245.html | Wild-card teams setting out on the road to the Super Bowl | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/technology/11iht-11sony.9144823.html | Sony joins other labels on Amazon MP3 store | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/health/11iht-10cndaids.9144929.html | Study finds possible targets for AIDS drugs | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-tenniswta1.8978903.html | WTA tournaments roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11iht-letter.1.9149161.html | Chinese woman goes way off-message on the Olympics | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/africa/11iht-prexy.9157578.html | Following peace talks, Bush pledges to return to Mideast | False | By Steven Erlanger and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/baseball/01clemens.html | Texas High School Coaches Keep Date With Clemens | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-01colombia.8968069.html | Charges fly over failure to release 3 in Colombia | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01eurotest.8969119.html | Cyprus and Malta make the switch to euros | False | By Menelaos Hadjicostis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01jag.html | Can They Stay Out of Harm€šÃ„Âˆs Way? | False | By J. Madeleine Nash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01tue2.html | The Super Lottery Is No Prize | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-campaign.1.8969130.html | Democratic candidates use last day of 2007 to drive home messages in Iowa | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rtrcol10.3.9103771.html | Inflation is China's next export | False | By Wei Gu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11webstocks.9151904.html | American Express leads U.S. stocks lower | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/business/01brennan.html | Edward Brennan, Who Led Sears at Its Peak, Dies at 73 | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-pakistan.4.8978837.html | Musharraf government delays Pakistani election | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/sports/soccer/01soccerbox.html | Yearâ€šÃ„Â´s Notables | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01sudan.8972793.html | American diplomat shot and killed in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11cndstox.9161560.html | Stocks drop sharply amid subprime woes | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/sports/01iht-doping1.8976272.html | Gatlin, 2004 Olympic 100 metres champion, banned for four years | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/sports/01iht-ice1.8973758.html | NHL Monday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/business/worldbusiness/01iht-euro.4.8978878.html | Lining up for euros in Cyprus and Malta | False | By Nelaos Hadjicostis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/sports/01iht-tennisatp1.8978820.html | ATP tournaments roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11webgold.9158296.html | Gold price touches $900 an ounce | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/world/americas/01iht-colom.4.8978170.html | Colombia hostage deal falls apart amid confusion and recriminations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/us/01nasa.html | NASA Offers Airline Safety Data | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/arts/design/01taft.html | A Family Album Is One for the History Books | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/business/worldbusiness/01iht-transfer.4.8978324.html | Some China firms avoid U.S. technology transfer licenses | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/world/americas/01colombia.html | Charges Fly Over Failure to Release 3 in Colombia | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/us/politics/01romney.html | A Once-Easy Campaign Becomes a Test for Romney | False | By Adam Nagourney and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/world/middleeast/01iraq.html | Iraqi Revelers Embrace the New Year | False | By Solomon Moore and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/world/asia/01iht-media.1.8968832.html | Foreign journalists report continued harassment in China | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/health/01iht-27drug.8973557.html | In treating muscular dystrophy, an early drug test shows promise | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/business/worldbusiness/01iht-chibank.8968174.html | State fund gives Chinese bank $20 billion in capital | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/us/01moore.html | One of Fordâ€šÃ„Â´s Would-Be Assassins Is Paroled | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/opinion/01corr.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/africa/11iht-kenya.4.9156936.html | Kenyan opposition to resume rallies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/health/01well.html | A Clutter Too Deep for Mere Bins and Shelves | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/americas/11iht-11marine.9156891.html | Pregnant marine is dead, officials say | False | By John Holusha and Anahad O'Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01euro.8969119.html | Cyprus and Malta make the switch to euros | False | By Menelaos Hadjicostis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-shrink.4.8977502.html | Some big conglomerates shrank to a smaller size in 2007 | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-grafitti.4.8978113.html | Online graffiti moving to the U.S. | False | By Carolyn Y. Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-TEST01GM.8969432.html | GM's cars now reflect a different approach | False | By Tom Krisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/01stox-1.html | Stocks Slip, Ending Year of Turmoil | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11strikes.9146064.html | Weinstein company makes a deal with Guild writers | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/nyregion/01bronx.html | Gunshot Wounds Girl, 3 | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-league.1.8968909.html | World's top underwriters: Citigroup and Merrill Lynch | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edahmed.1.8970652.html | Bhutto's true colors | False | By Imaduddin Ahmed | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-nintendo.1.8968715.html | Nintendo hits 2 for 2 | False | By Eric A. Taub | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01notebook.html | A Complex Family History, Unfolding in Public | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/pageoneplus/01newssummary.html | News Summary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11invest.9145737.html | Money managers shifting funds to domestic-focused Asian companies | False | By Jeffrey Hodgson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-invest.1.8970364.html | Pakistan's days as a destination for investors seem over for now | False | By Sujata Rao and Peter Apps | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01credit.html | The Korean Card Trick: Picking One | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/sports/01iht-tennishopman1.8973730.html | Sania Mirza inspired India to a 2-1 victory over Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/world/middleeast/01briefs-5DEADINHAMAS_BRF.html | Gaza: 5 Dead in Hamas-Fatah Clashes | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-chilabor.1.8968456.html | New labor law introduced in China | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edkrugman.1.8970670.html | Krugman: The great divide | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-01pakistan.8976440.html | Pakistan is expected to postpone election | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/01iht-26niem.8969703.html | Even if his own work isn't broken, a Brazilian architect fixes it | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-fund.4.8977712.html | Fund frozen, Florida towns feel the pinch | False | By Kirk Semple and Mary Williams Walsh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-oil.1.8968394.html | As oil flows in North Dakota, a boom and burdens follow | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01bhutto.html | Bhutto Spouse, Divisive Figure, Asserts Himself | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/hockey/01hockey.html | Outdoor Game a Reminder of Roots, but Also a Peek at the Sport's Future | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/arts/11iht-idlede12.1.9151620.html | Anthony Lewis: 'Freedom for the Thought That We Hate' | False | By Jeffrey Rosen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/football/01nfl.html | Open Season on Coaches: Ravens Are First to Fire | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01anthrax.html | A Family That Beat Anthrax Picks Up the Pieces | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11webubs.9149144.html | UBS sees another 'difficult' year for financial services | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01bants.html | No Picky Eaters Among Successful Argentine Ants | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01hunter.8967948.html | A medicine hunter on a remote path to cures | False | By Andrew Downie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-place.4.8978190.html | As Detroit automakers brace, Japanese expect smooth going | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/01sottsass.html | Ettore Sottsass, Designer, Is Dead at 90 | False | By ROBIN J. POGREBIN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/education/01boys.html | Giving Disorganized Boys the Tools for Success | False | By Alan Finder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/europe/11iht-italy.4.9156798.html | Berlusconi is target of Islamist death threat | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/arts/11iht-11voge.9149409.html | Ciao to a Met prize returning to Italy | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/pageoneplus/01cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-markets.4.8979476.html | For financial companies, 2007 was a topsy turvy year | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-nasa.1.8968712.html | NASA releases airline pilots' safety data | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01inquiry.html | In Reversal, Pakistan Welcomes Outside Help With Inquiry on Bhutto | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01michigan.html | Before Carr's Finale, Career Is Remembered | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/policy/01agin.html | Aging: For Uninsured, Medicare Makes a Healthy Impact | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01berlin.html | Gay Muslims Pack a Dance Floor of Their Own | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/basketball/01nets.html | Nets Hire Vandeweghe as Special Assistant | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/01pool.html | Fund Frozen, Florida Towns Feel the Pinch | False | By Kirk Semple and Mary Williams Walsh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/arts/11iht-flik12.1.9148051.html | "Walk Hard: The Dewey Cox Story": A smarty-pants satire with a million clichés | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-ptpogue03.8978571.html | Single-lens reflex cameras | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/design/01maho.html | Rediscovering a Heroine of Chicago Architecture | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/washington/01scotus.html | Chief Justice Again Calls for Pay Raise for Judges | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01chip.8968428.html | U.S. judge rules against Qualcomm in 3G chip dispute | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/design/01lorca.html | Chasing a Shadowy Imp, Garcâ'sâ‰ a Lorcaâ€§Â„Â´s Muse | False | By Dale Fuchs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-walmart.1.8968826.html | Wal-Mart's movie download service passes into ignominy | False | By Matt Richtel and Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-kenya.1.8969091.html | Fighting intensifies after election in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-drug.1.8968565.html | A 'medicine hunter' seeks herbal alternatives in Peru | False | By Andrew Downie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/basketball/01knicks-REBOUNDS_SHIRTTAIL.html | Rebounds | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/sports/11iht-golf.1.9148682.html | A solid start for Choi at Sony Open | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01tier.html | In 2008, a 100 Percent Chance of Alarm | False | By John Tierney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/basketball/01knicks.html | Could It Get Worse for the Knicks? Amazingly, Yes | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01neediest.html | Carrying On Motherâ€§Â„Â´s Legacy by Caring for a Child | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/football/01giants.html | Ultimate Report on Manning Is to Come | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/01colorado.html | Colorado Highway Closing Strands 2,000 Travelers | False | By Dan Frosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/books/01eder.html | A Writer, a Muse, Their Laundry | False | By Richard Eder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/01van.html | Collision on Ohio Highway Kills 5 Members of a Family | False | By Bob Driehaus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01araton.html | Michigan Will Miss Carr When Heâ€§Â„Â´s Gone | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-korea.1.8971157.html | North Korea calls on U.S. to abandon hostility | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/health/01letter-DESIGNINGCLI_LETTERS.html | Designing Clinical Tests (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-01inquiry.8967809.html | In reversal, Pakistan welcomes outside help with inquiry on Bhutto | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01kenya2.8973756.html | Mob burns a church in Kenya as hundreds shelter inside | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/research/01dog.html | Killing Dogs in Training of Doctors Is to End | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01tue1.html | The One Environmental Issue | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01kenya3.8975006.html | Dozens die as mob burns a church in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-college.1.8971756.html | Once-mighty Florida State can't stop Kentucky | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-place.1.8968745.html | As Detroit automakers buckle down, Asian carmakers hit the gas | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edhalperin.1.8970667.html | Putting AIDS in perspective | False | By Daniel Halperin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edbrooks.1.8970664.html | Brooks: Road to nowhere | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/01letter-BREASTCANCER_LETTERS.html | Breast Cancer and Choices (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/pageoneplus/01cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/style/01iht-awindows.8978686.html | A holiday window on another world | False | By Patricia Conover | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/sports/11iht-doping.1.9148814.html | Another sad chapter as Marion Jones faces sentencing | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/11iht-myanmar.1.9148844.html | Aung San Suu Kyi meets with junta representative in Myanmar | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01hunter.html | On a Remote Path to Cures | False | By Andrew Downie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/soccer/01soccer.html | On Field or on Bench, Beckham Delivered | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-romney.1.8969051.html | Iowa campaign becomes an unexpected test for Romney | False | By Adam Nagourney and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/01iht-lon2.1.8969451.html | In 2007, Shakespeare was everywhere and Maggie Smith, among others, shone | False | By Matt Wolf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-lanka.1.8971502.html | Sri Lankan legislator is assassinated | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01iht-berlin.1.8969268.html | Gay Muslims party in Berlin, nervously | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-iowa.4.8977073.html | In Iowa, a massive media chow-down | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-skijump1.8973747.html | Austria's Gregor Schlierenzauer finally gets first win of the season at Four Hills | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/sports/11iht-hockey.1.9148864.html | Washington Capitals sign first $100 million hockey contract | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/pageoneplus/01cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/football/01jets.html | With the Jetsâ€™ Season Over, Penningtonâ€™s Status Is the Biggest Puzzle | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/01memo.html | Batteries Included in New Travel Restrictions | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/science/space/01stern.html | Wielding a Cost-Cutting Ax, and Often, at NASA | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/01iht-chip.1.8969126.html | Restrictions placed on Qualcomm chip sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/11iht-edlet.1.9152431.html | The problem is China; Return the church to Russia; Violent movies; Going for growth | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/asia/01iht-mood.5.8980982.html | Seeking a sense of normalcy in post-assassination Pakistan | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-01iraq.8967608.html | Iraqi revelers embrace the new year | False | By Solomon Moore and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11iht-11suharto.9151431.html | Suharto's condition worsens | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-kenya.4.8979591.html | Dozens die as mob burns a church in Kenya unrest | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-collegebasket1.8975790.html | The AP Top 25 Monday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/sports/01iht-soceng1.8973806.html | English Premier League roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01obpitc.html | A Slippery Slope Is the Secret Weapon of Some Pitcher Plants | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/1/your-money/11iht-mfunds.4.9160471.html | A not-so-festive 4th quarter for funds | False | By Barbara Wall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01sugar.html | Hawaii Hoping to Be This Yearâ€šÃ„Â´s Boise State | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01totals.html | The Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/views/01case.html | Explain a Medical Error? Sure. Apologize Too? | False | By SANDEEP JAUHAR, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01halperin.html | Putting a Plague in Perspective | False | By Daniel Halperin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01ferry.html | New Yorkers Crossing East River Lose Water Taxi for the Winter | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-repubs.4.8978946.html | Huckabee and Romney battle to the wire in Iowa caucuses | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01shrink.8968056.html | In 2007, some U.S. business giants went smaller | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-sudan.4.8979479.html | U.S. diplomat in Sudan killed | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-01decide.8967817.html | What if Iowa settles nothing for Democrats? | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/01dakota.html | Oil in North Dakota Brings Job Boom and Burdens | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/news/01iht-01oxan-.8969042.html | THAILAND: Coalition conundrum | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-01flier.8968705.html | A punishing sun, a mystery treatment, and happy faces | False | By June Jacobs (as told to Joan Raymond) | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/opinion/01iht-edmaier.1.8970677.html | French smoking ban: The end of a way of life? | False | By Corinne Maier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/science/01lett-THEDOWNFALLO_LETTERS.html | When Societies Fail (3 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/opinion/01brooks.html | Road to Nowhere | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01tobacco.html | Connecticut Is Criticized on Spending on Smoking | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/nutrition/01brod.html | No Gimmicks: Eat Less and Exercise More | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-vote.4.8978574.html | Iowa caucuses discourage participation by many voters | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/technology/11iht-11sony.9147417.html | Sony joins other labels on Amazon MP3 store | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/africa/01iht-mideast.4.8978283.html | Leaders call for talks after Giza clashes | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/sports/ncaafootball/01florida.html | Tebow Faces Tough Defense, and Doubters | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/health/research/01disp.html | Disparities: Obesity and the Odds of a Kidney Transplant | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/1/technology/11iht-11chip.9147422.html | Cuomo subpoenas Intel over antitrust accusations | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/arts/01iht-ulm.1.8969438.html | Ulm, Germany becomes an island of art | False | By David Galloway | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/theater/01arts-NIGHTSOFONEI_BRF.html | Nights of Oâ€šÃ„Â´Neill | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11iht-obits.3.9154035.html | Sir Edmund Hillary, 88, a conqueror of Everest | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/health/01iht-01well.8969298.html | A clutter too deep for mere bins and shelves | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/politics/01huckabee.html | Huckabee Shows Negative Spot After Pulling It From Television | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/americas/01iht-01donate.8968460.html | Independent groups spend heavily to sway U.S. presidential races | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 0001-01-01 | https://www.nytimes.com/2008/01/01/nyregion/01murder.html | Fever Killings in 2007, but Still Felt in Cityâ€šÃ„Â´s Streets | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-01 | 2008-01-01 | https://www.nytimes.com/2008/01/01/world/europe/01iht-russia.4.8978835.html | Britain plans to defy order to close offices in Russia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-huck.4.8994804.html | New adviser ruffles Huckabee's campaign | False | by David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/01/arts/television/02mart.html | Viewers of All Sizes Decide Who Walks the Catwalk | False | By Ned Martel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-02campaign.8983400.html | Bickering and negative ads in countdown to caucuses | False | By Michael Luo and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02mini.html | Let the Oven Do All the Work | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-02wolves.8983191.html | A divide as wolves rebound in a changing West | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-teacher.1.8986089.html | Bridging a culture gap, teaching Arabic in Iowa | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-colom.2.8988026.html | Failure to free hostages a fresh defeat for ChâˆÃ²vez | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-hopman2.8991171.html | Serbia beats France 2-1 despite Jankovic injury | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-algeria.4.8993268.html | Suicide car bomb kills at least four in Algeria | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-icehockey2.8988031.html | NHL Monday roundup; Hockey returns to its roots outdoors | False | By MATT HIGGINS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/arts/02iht-02shaw.8991096.html | Guided by Beckett from the grave | False | By Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/01/arts/01iht-klein.8973478.html | This King, this courtier, these Kevin klines | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02japan.html | Losing an Edge, Japanese Envy Indiaâ€šÃ„Â´s Schools | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-transfer.1.8983575.html | Doubts raised on sales of U.S. high-tech equipment to China | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/01/us/politics/02adbox.html | A McCain Commercial Turns Romneyâ€šÃ„Â´s Words Against Him | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02wed4.html | A Little Help in the Big City | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/hockey/02hockey.html | Winter Wonderland for Crosby and N.H.L. | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-iowa.4.8995089.html | John Edwards bets it all on Iowa | False | By Julie Bosman and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-farm.1.8984704.html | Argentine cattle producers turn to more lucrative crops | False | By Jeannette Neumann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-02clareypart7.8988021.html | IHT global sports forum: Year in Sports Part 7 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02kitc.html | Swiss Army, Hereá€šÃ„„Ã´s Your Knife | False | By Denise Landis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-energy.4.8994691.html | Investment in clean energy topped $100 billion for first time in 2007 | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/ncaafootball/02cotton.html | Missouri Wins With Ease, but Says It Deserved Better | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/arts/02arts.html | Arts, Briefly | False | Compiled by Diane Nottle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/technology/02iht-02techtransfer.8994070.html | Eased rules on tech sales to China questioned | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-gmo.4.8994337.html | Hunger strike in France to protest gene-altered crops | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/02leonhardt.html | Democrats: More Than Health Care | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02crowd.html | Letá€šÃ„„Ã´s Just Say, It Was Crowded | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/europe/12iht-twins.1.9164196.html | Twins unknowingly married, Briton says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/asia/12iht-12japan.9163109.html | Japan approves bill on Afghan war | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-predict.1.8984632.html | Educated guesses: A look at 2008 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-3smoke.8989339.html | Smoking ban takes effect in France | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/americas/02colombia.html | Chá´šÃ°veziá€šÃ„„Ã´s Promised Hostage Release Fizzles, His Second Major Setback in Weeks | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-malay.1.8985423.html | Malaysian health minister resigns over sex video | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-iraq.3.8991871.html | A 2nd female bomber hits U.S.-aligned Iraqi tribesmen | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/asia/12iht-pakistan.1.9164181.html | Musharraf warns U.S. not to attack within Pakistan | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/basketball/02knicks.html | Knicksá€šÃ„„Ã´ Starting Lineup Remains in Limbo | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-tennis.1.8985003.html | Jankovic battles on to help Serbia beat France | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edkean.1.8989409.html | Stonewalled by the CIA | False | By Thomas H. Kean and Lee H. Hamilton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/movies/02year.html | A Film Year Full of Escapism, Flat in Attendance | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-pope.8993028.html | Catholic and Muslim leaders to meet in Rome | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-kenya.2.8987782.html | Pressure mounts on Kenya to end violence | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-3justice.8996483.html | U.S. Justice Department opens criminal inquiry over CIA tapes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02arma.html | Out of the Barn and Into the Snifter | False | By MICHAEL S. SANDERS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edlet.1.8989415.html | Pakistan's fault line; Expat taxpayer shock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-copper.1.8984644.html | China exports language education to help quest for resources | False | By Pav Jordan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/middleeast/02mideast.html | Gaza Is Tense as It Tallies Casualties | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-syria.4.8994385.html | Syria suspends France talks to end Lebanon deadlock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02chile.8983548.html | China exports language education to help quest for resources | False | By Pav Jordan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02shot.html | A Second Girl Is Hit by Stray Gunfire | False | By Eric Konigsberg and Annie Correal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02roof.html | Burglary Suspect Dies | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/realestate/commercial/02makeover.html | Big Makeovers for Office Buildings Outside of Midtown | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/theater/02shaw.html | Guided by Beckett From the Grave | False | By Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/asia/02mood.html | Pakistanâ€šÃ„¢s Days of Rage Leave Cloud of Uncertainty | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-wbjoe12.1.9147822.html | An open letter to the founder of Starbucks | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/middleeast/02saudi.html | Saudis Confirm Detention of Blogger | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02huckabee.html | Huckabee and Consultant Form an Uneasy Alliance | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02police.html | Man Fatally Shot by Police in Brooklyn | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/arts/artsspecial/02rock.html | Rock Is Back. Give Him a Cookie. | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02rest.html | Old MacDonald Had a Quail | False | By Frank Bruni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/health/02iht-01misg.8985024.html | Migration, interrupted: Nature's rhythms at risk | False | By Carl Zimmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02hwords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-3camp.8992612.html | Candidates unleash their final efforts in Iowa | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02bric.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-cia.5.8997870.html | Outside prosecutor to investigate destruction of CIA tapes | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/soccer/02sportsbriefs-Europe.html | Arsenal Stays In First Place | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-wbmarket12.1.9147819.html | The threat from rising credit card debt | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-oil.5.8997946.html | Oil breaks through $100 a barrel level for first time | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-kenya.3.8991155.html | Pressure mounts on Kenya to end violence | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-eddowd.1.8989400.html | Dowd: Deign or reign? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-sudan.4.8995427.html | Sudan rules out terrorism in slaying of American diplomat | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-pakistan.2.8989547.html | Pakistani vote delayed until Feb. 18 | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02words.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/football/02fifh.html | Passing Is Fancy; Palmer Is Unhappy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/asia/02kimjongil.html | North Korea Calls for End to â€šÃ„Â²Hostileâ€šÃ„Â´ U.S. Policies | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/books/02grimes.html | An Intellectual Insider, Forever on the Outside | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/worldbusiness/02iht-copper.4.8994819.html | China exports language education to help quest for resources | False | By Pav Jordan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-boxing2.8994388.html | South Korean boxer Choi Yoi Sim declared brain dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-saudi.1.8986096.html | Saudi Arabia detains outspoken blogger | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/02deal.html | Deal to Buy Mortgage Company Collapses | False | By Charles Duhigg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-policies.1.8984647.html | Clinton vs. Obama: 2 approaches to policy | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/worldbusiness/02iht-mart.1.8986221.html | Asian stocks fall | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02wed2.html | The Economy and the New Year | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-beer.1.8985447.html | Sabeco, Vietnam's largest brewer, plans to raise $557 million in an IPO | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/nyregion/02fire.html | Council Plans Session on Deutsche Bank Fire | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02felected.html | If Elected: The Candidates on Foreign Policy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02briefs-france.html | France: Cars Set on Fire on New Yearâ€šÃ„Â´s Eve | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-oil.4.8995538.html | Oil breaks through $100 a barrel level for first time | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-iraq.1.8985245.html | Toll from Baghdad funeral bombing reaches 36 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02wedwards.html | Excerpts From the Edwards Interview | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-soccscot2.8994067.html | Scottish Premiere League roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edcohen.1.8989366.html | Cohen: Brazilian lessons for '08 | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-wolves.1.8984725.html | Wolves in U.S. West to lose protection | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02skin.html | Still Skinny, but Now They Can Cook | False | By Julia Moskin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-kenecon.4.8994452.html | Kenyan disorder threatens economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-fidelity.4.8995445.html | Edward (Ned) Johnson 3rd remains firmly in the saddle at Fidelity Investments | False | By Mark Jewell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02dems.html | In Iowa, Edwards Faces His Past and His Future | False | By Julie Bosman and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/asia/02pakistan.html | Pakistan Vote Delayed to February | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-repubs.1.8986544.html | For Iowans, Republicans for every kind of taste | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-hyundai.1.8986105.html | Hyundai and Kia aim to increase sales of new cars in 2008 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-kenya.1.8986075.html | Crisis talks planned in Kenyan violence | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/africa/12iht-iraq.1.9164232.html | Iraqis pass key reconciliation law | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edkeillor.1.8989412.html | Driving to Milan (no, the one in Minnesota) | False | By Garrison Keillor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/pageoneplus/02cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/11/world/europe/11iht-profile.1.9147831.html | Outspoken German pastor enlists in many causes | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edeconomy.1.8989403.html | The economy and the new year | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-iraq.4.8994391.html | A 2nd female bomber hits U.S.-allied Iraqi tribesmen | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02mark.html | Hungry for a Market, but Where? | False | By Kim Severson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/arts/music/02bell.html | Tonightâ€šÃ„Ã´s Menu: Chestnuts and Guilty Pleasures | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02sing.8983311.html | Singapore's economy shrinks for first time since 2003 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-02saudi.8983208.html | Saudis confirm detention of blogger | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02larex.html | Recipe: Scallop Pan Roast | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-pakecon.4.8994822.html | Bhutto death is a further blow to Pakistan economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02curi.html | The Invisible Ingredient in Every Kitchen | False | By Harold McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-02inquiry.8982534.html | U.S. isn't ready to accept Pakistan's initial findings | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02celeb.8989687.html | For celebrity magazine, pregnancy is a bonus | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/02missing.html | F.B.I. Brings a Fresh Set of Eyes to a â€šÃ„Ã´71 Plane Hijacking Mystery | False | By Susan Saulny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02centro.8982744.html | Troubled Australian property giant puts itself up for sale | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/media/02ok.html | For Celebrity Magazine, Pregnancy Is a Bonus | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-yen.1.8984635.html | Japan's new education model: India | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/ncaafootball/02capital.html | The Wolverines Ride Emotion, and Henneâ€šÃ„Ã´s Arm, to Victory | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/arts/02meyer.html | Leonard B. Meyer, Scholar of Musicâ€šÃ„Ã´s Meaning, Is Dead at 89 | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/realestate/commercial/02minn.html | St. Paul Stops a Waterfront Developer From Crossing the Mississippi | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/02wolfson.html | Louis Wolfson, Central to the Fall of a Justice, Is Dead at 95 | False | By Wolfgang Saxon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-abundon.4.8994876.html | First big U.S. home builder to fail in current slump leaves trail of victims | False | By David Streitfeld | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/africa/02nigeria.html | Gang Blamed as 10 Are Killed in Attacks at Nigerian Oil Port | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-cricket1.8991090.html | Steyn and Ntini take six West Indies wickets | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-collegefoot2.8989917.html | USC Looks like a champion again; offense,defense and special teams, dominant forces in Rose Bowl victory | False | By LARRY DORMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/americas/12iht-12navy.9163809.html | Iran encounter grimly echoes '02 war game | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/football/02rhoden.html | Giantsâ€šÃ„Ã´ Reese Deserves Credit, Too | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/ncaafootball/02rose.html | U.S.C. Cuts the Profile of a Title Contender | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-pakecon.1.8984752.html | Bhutto death is a further blow to Pakistan economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02appe.html | Making the Scallops Happy | False | By Melissa Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/technology/02iht-library.4.8994371.html | Abu Dhabi finances translation of broad array of books | False | By Edward Nawotka | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/02smoke.html | In Illinois, a Ban Sends Smokers Into the Cold | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/01/travel/01iht-buffon.8973799.html | Buffon: Forgotten, yes. but happy birthday anyway | False | By Richard Conniff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02campaign.html | Bickering and Negative Ads in Countdown to Caucuses | False | By Michael Luo and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/02wolves.html | A Divide as Wolves Rebound in a Changing West | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-journal.1.8988023.html | Iranian designer brings color and chic to women | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/news/02iht-13oxan-KENYA.8989336.html | KENYA: Post-poll outlook | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-camp.1.8986004.html | As Iowa caucuses near, surprising polls and negative campaigning | False | By Michael Luo and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/othersports/02sportsbriefs-champion.html | Canadian Wins World Title | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02vote.html | Caucuses Empower Only Some Iowans | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/movies/02lenn.html | John Lennonâ€šÃ„Ã´s Death Revisited Through the Words of His Killer | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-pakistan.5.8997904.html | Opposition assails election delay in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/middleeast/02iraq.html | 30 Dead in Baghdadâ€šÃ„Ã´s Worst Attack in Months | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-adco.1.8984510.html | Crowne Plaza ad campaign focused on golf | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-centroweb.8987533.html | Centro puts itself up for sale | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-markets.1.8983551.html | A Wall Street reversal as brokers suffer while investors gain | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-obits.1.8986084.html | Ettore Sottsass, postmodern designer and Memphis figure | False | By Robin J. Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02spitzer.html | A More Modest Crowd in Albany, With Plenty of Advice for Spitzer | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/us/politics/02repubs.html | Candidates Play to Audiences on the Road in Iowa | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02wed3.html | Of Two Minds on Polar Bears | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/media/02adco.html | Hotelâ€šÃ„ˆÃ´s Prime Audience: Sitting in a Meeting, Dreaming of the Greens | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/ncaafootball/02sportsbriefs-coordinator.html | New Coordinator for Louisville | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-inquiry.1.8983736.html | U.S. not persuaded by Pakistan's case linking militant to Bhutto slaying | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/l02alzheimer.html | Can We Help Fend Off Alzheimerâ€šÃ„ˆÃ´s? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02air.8982822.html | Australia and U.S. aviation negotiations will start in February | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/021srex.html | Recipe: Spaghetti Squash With Spicy Braised Greens, Raisins and Pine Nuts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02inquiry.html | U.S. Isnâ€šÃ„ˆÃ´t Ready to Accept Pakistanâ€šÃ„ˆÃ´s Initial Findings | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/us/politics/02race.html | Saying Race Is No Barrier, Obama Still Courts Blacks | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02wed1.html | Drowning in Special-Interest Money | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-germany.4.8994454.html | A balancing act for Merkel as state elections loom | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-edpeace.1.8989418.html | About that peace process | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/africa/02kenya.html | Mob Sets Kenya Church on Fire, Killing Dozens | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/02econ.html | In the Land of Many Ifs | False | By Peter S. Goodman and Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/02markets.html | Customers, Not Brokers, Profited in an Odd 2007 | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02dowd.html | Deign or Reign? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02neediest.html | Nearly Blind, and Coping With Shame | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02iht-eddiamond.1.8989406.html | What's your consumption factor? | False | By Jared Diamond | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-lanka.2.8988171.html | Rebels suspected as blast in Sri Lanka kills 4 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-soccerspain2.8995217.html | Barcelona advances in Spanish Cup despite draw against modest third division Alcoyano | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/africa/02sudan.html | U.S. Diplomat and Driver Are Shot Dead in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-letter.1.8984242.html | Making a comeback: Male belly dancers in Egypt | False | By Daniel Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-cricket.1.8986094.html | Australians in control against India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/education/02education.html | Bridging Cultures, and Taking Arabic to Iowa | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/01/business/worldbusiness/01iht-yen.4.8979163.html | Japan looks to India for a better way to learn | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-pakistan.1.8986550.html | Opposition parties decry election delay in Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-tennisatp2.8991158.html | ATP tournaments Wednesday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-greencol03.1.8984754.html | Moves for more energy-efficient lighting run into complications | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-edwards.1.8986108.html | Edwards proposes swift pullout from Iraq | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02hiv.html | New H.I.V. Cases Drop but Rise in Young Gay Men | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/opinion/02kean.html | Stonewalled by the C.I.A. | False | By Thomas H. Kean and Lee H. Hamilton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/technology/02techtransfer.html | Eased Rules on Tech Sales to China Questioned | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-collegebasket2.8990480.html | The AP Top 25 Tuesday Roundup | False | By JOHN ZENOR | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-hijack.1.8984680.html | After 36 years, FBI reopens mystery airplane hijacking case | False | By Susan Saulny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-pakistan.3.8992055.html | Musharraf calls in Scotland Yard | False | By Carlotta Gall and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/nyregion/02marshal.html | Fire Marshalâ€šÃ„Ã´s Shooting Death on Staten Island Leaves Family Torn and Puzzled | False | By Michael Wilson and Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-hijack.4.8993038.html | After 36 years, FBI reopens D.B. Cooper airplane hijacking case | False | By Susan Saulny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-obama.4.8995019.html | Obama pursues Iowa's small black vote | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/arts/music/02guit.html | Guitar x Four = Flexible Sound to Fill a Hall | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02oil-nyt.8992805.html | Oil hits $100 a barrel for the first time | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-usecon.1.8983545.html | U.S. economy keeps growing, but a recession may loom | False | By Peter S. Goodman and Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02kenya.8982463.html | Mob burns church in Kenya, killing dozens | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/africa/12iht-syria.1.9164151.html | New doubt cast on whether Syria tried to build reactor | False | By William J. Broad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-fidelity.1.8984796.html | Fidelity Investments chief remains firmly in the saddle | False | By Mark Jewell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/sports/02iht-tenniswta2.8993362.html | WTA tournaments Wednesday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-kenya.4.8995561.html | Witness describes mob's burning of church in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-02race.8983383.html | Saying race is no barrier, Obama still courts blacks | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-vinci.4.8995337.html | Vinci buys stake in Aéˆ´sÂ© roports de Paris | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-air.4.8994400.html | Australia and U.S. aviation negotiations will start in February | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/02diamond.html | Whatâ€šÃ„Ã´s Your Consumption Factor? | False | By Jared Diamond | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/12/world/africa/12iht-12kenya.9163168.html | Kenyan opposition calls for new rallies and sanctions | False | By Jeffrey Gettleman and Kennedy Abwao | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/europe/02iht-smoke.4.8995565.html | Last bastions of smoking fall in France | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-bhutan.2.8987429.html | Bhutan's first national election produces a young crop of lawmakers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/technology/02iht-ptend03.1.8985689.html | A privacy group paints much of the world in black | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/hockey/02sandomir.html | The Perfect Snowstorm: The Winter Classic Scores | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/02list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-scene.4.8994460.html | In Iowa, 3 candidates, 3 worlds | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/technology/02iht-02techtransfer.8982642.html | Tech sales to China questioned | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-fed.5.8997834.html | Hopes fade for bullish start on Wall Street | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/arts/02iht-02lenn.8984785.html | John Lennon's death revisited through the words of his killer | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/nyregion/02highline.html | In Winds of Winter, Midair Park Takes Shape | False | By Glenn Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/dining/02csid.html | Taking the Temperature of Dinner | False | By Harold McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-fed.4.8995441.html | Hopes fade for bullish start on Wall Street | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/opinion/l02retiree.html | Depriving Retirees of Employer Health Care Benefits | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-mood.1.8983733.html | In Karachi, life goes on but people are wary | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-myanmar.1.8985494.html | Myanmar junta increases satellite TV levy by 16,600 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-socks.4.8995128.html | In swipe at Clinton, Romney says he won't embarrass nation if elected | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/arts/02iht-02year.8984773.html | A film year full of escapism, flat in attendance | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/business/02predict.html | 2007 Was Unpredictable, but Letâ€šÃ„Ã´s Brave 2008 Anyway | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/asia/02iht-02mood.8982916.html | Days of rage in Pakistan leave lingering cloud of uncertainty | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-gold.4.8995214.html | Gold hits a record, but nobody's pulling tooth fillings | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-campaign.4.8995439.html | Clock ticks down for candidates in Iowa | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/africa/02iht-mideast.4.8994694.html | Egypt allows Palestinian pilgrims to bypass Israeli checkpoint | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/us/politics/02edwards.html | Edwards Calls for Quick End to Iraq Training | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/world/middleeast/02designer.html | Designerâ€šÃ„Ã´s Rainbow Brightens Iranian Womenâ€šÃ„Ã´s Look | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/technology/02iht-checkbook.1.8984656.html | OK! cashes in on Jamie Lynn Spears's pregnancy | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/ncaafootball/02ncaa.html | New Rule May Factor Into Bowl Ineligibility | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/world/americas/02iht-02edwards.8983056.html | Edwards calls for quick pullout of troops training Iraqi forces | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 0001-01-01 | https://www.nytimes.com/2008/01/02/sports/football/02field.html | A Wild Card for the Playoffs: Heinz Field | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-02 | 2008-01-02 | https://www.nytimes.com/2008/01/02/business/worldbusiness/02iht-02singair.8983590.html | Turmoil continues for China Eastern deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-air.1.9002896.html | Airlines lighten their loads as fuel prices climb | False | By Todd Wallack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-medicaid.html | Trenton: Medicaid Payments Increase for Child Treatments | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03games.html | Politics, Spreadsheets and More Are All Grist for the (Free) Game Mill | False | By Charles Herold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/dance/03kour.html | A Young Ballerina Learns to Use Her Height to Artistic Advantage | False | By Gia Kourlas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-deal.1.9003433.html | Plaxo reported to be on auction block | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/basketball/03vescey.html | Time Away a Good Choice for Marbury | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-03masl.9006634.html | Book Review: 'In Defense of Food' | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/13iht-rtreuinvest.4.9180594.html | Giant loan overhang hampers European banks | False | By Tessa Walsh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/europe/03iht-sarkozy.4.9180436.html | Sarkozy plans nuclear accord with UAE | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/pageoneplus/03ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-golf13.9180023.html | Richard Sterne wins Johannesburg Open | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/us/politics/03voices.html | For Iowaâ€šÃ„Ã´s Democrats, Too Many Good Picks | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03pakistan.html | Pakistani Opposition Parties Decry Election Delay | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03skin.html | Short, Stout, Has a Handle on Colds | False | By Camille Sweeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-cricketsouth3.9009374.html | South Africa scores 218-5 in 2nd test against West Indies to trail by 25 runs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iran.3.9177274.html | Iran tells UN it will answer all nuclear questions within four weeks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03headphones.html | Circuits: Hi-Fi Earbuds for Hearing Less Noise and Higher Quality When Listening to Music on the iPhone | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03neediest.html | Cancer Diagnosis Upends Familyâ€šÃ„Ã´s Finances and Relationships | False | By Abby Aguirre | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03projector.html | A High-Definition Projector for Those Who Think Big-Screen Televisions Are Not Quite Big Enough | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/smallbusiness/03tips.html | How to Keep Momentum Going for Customers and Employees | False | By Mickey Meece | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-pakistan.3.9000821.html | Musharraf denies involvement of security forces in Bhutto killing | False | By Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03thu3.html | No Insurance, Poor Health | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/americas/13iht-nevada.1.9172340.html | Unions rush resources into battle in Nevada | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03office.html | The Office, Housebroken | False | By Julie Scelfo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-kenya.4.9012940.html | Crisis over election deepens in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/health/nutrition/03best.html | But First, Doctor, What Was Your Marathon Time? | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-basket13.9179099.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03armor.html | Circuits: Out of the Camera Bag, but Still Protected, Encased in Shock-Absorbing Rubber Skin | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/03chicago.html | Father Says He Set Fire That Killed Three | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03cohen.html | Brazilian Lessons for 2008 | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-tennishopman3.9005792.html | United States vs. Serbia in final | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/theater/03natu.html | Theater Team Makes an Ally of Random Circumstance | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-LIBRARYADMIT_BRF.html | Library Admits Damage to 18th-Century Diary | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03schools.html | New Jersey School Plan Hinges on Odd Alliances | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edgalbraith.1.9007988.html | Time to get tough | False | By Peter W. Galbraith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edkrauze.1.9008036.html | Humanizing revolution | False | By Enrique Krauze | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-02cendintel.9001219.html | Outside prosecutor to investigate destruction of CIA tapes | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-campaign.4.9012074.html | Campaign turns from Iowa to New Hampshire | False | By Marc Santora and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/middleeast/03iraq.html | Attacker Bombs Pro-U.S. Sunnis in Iraq | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/02/travel/02iht-trqa4.1.8990176.html | Frequent Traveler Q&A:: Plenty of miles, but not enough seats | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-collegefoot3.9005021.html | Fiesta Bowl: West Virginia 48, Oklahoma 28 | False | By ANDREW BAGNATO | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-norris04.1.9002554.html | Economic reality and fiction in the world of banking | False | By FLOYD NORRIS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-bux.4.9013047.html | Dollar falls vs. euro on expectations of rate cut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/news/03iht-04oxan-uspakistanpolicy.9008777.html | US/PAKISTAN: Policy dilemmas | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-SHOOTING.html | Bronx: Man Is Fatally Shot | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03mccain.html | Stressing Experience | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-03kenya.9006811.html | Kenyan police break up opposition rally | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-webtata.9004079.html | Indian firm in line to buy Jaguar and Land Rover | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/03suit.html | California Sues E.P.A. Over Denial of Waiver | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03clinton.html | Staying on Message | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03campaign.9002173.html | Iowans hear barrage of final pleas for first '08 votes | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-basket3.9007672.html | NBA roundup, Wednesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/football/03nfl.html | The Coaching Carousel May Lead to Reunions | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03natsale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03oil.html | Volatility of the Markets Carries On in 2008 | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edlet.1.9008039.html | Where is Keynes?; Rose-colored health care; Violence in Kenya; AIDS in Africa; Presidential debates; Iran and the bomb | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/theater/03arts-CASTINGTHESE_BRF.html | Casting â€šÃ„Ã®The Seagullâ€šÃ„Ã´ | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-speedskating13.9180105.html | Kramer and Wust win at European Championships | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03Cyber.html | On Gadget Overload and Feeling Powerless | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-oil.1.9003957.html | Oil's $100 peak hints at more volatility | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/hockey/03rangers.html | Rangers Cooled by the Red-Hot Iginla | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03nooffice.html | Home-Office Life and Its Discontents | False | By Ralph Gardner Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/03flood.html | Anger and Blame After Deadly Flood in Northwest | False | By William Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-03kenya.9001337.html | Kenya topples into post-election chaos | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03chang.html | ... And Iowa Now | False | By Lan Samantha Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-basketcollege13.9179426.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/europe/03greece.html | Unwilling New Frontier for Migrants: 3 Greek Isles | False | By Caroline Brothers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-tata.3.9010972.html | Indian firm is front-runner to buy Jaguar and Land Rover | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/media/03guides.html | Travel Book Publishers Try to Reclaim the Web | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03thu2.html | The Right Move on the C.I.A. Tapes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/03netflix.html | Netflix Partners With LG to Bring Movies Straight to TV | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/worldbusiness/03iht-rocket.4.9011425.html | Town transformed by rocket science is sure of its heroes | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-03abandon.9006990.html | With builder in bankruptcy, buyers are left out | False | By David Streitfeld | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03elect.html | Domestic Issues Now Outweigh Iraq | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/health/nutrition/03BestSide.html | Redefining â€šÃ„Â²Fit to Practiceâ€šÃ„Â´ | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-football.1.9003650.html | Bowl games suffer as coaches change jobs | False | By Jim Litke | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/americas/13iht-huckabee.1.9172343.html | Huckabee, ignored by Christian leaders, has galvanized many evangelicals | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/europe/13iht-afghan.5.9183018.html | Dutch soldiers kill 2 of their own in Afghanistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-03mideast.9008828.html | Israelis hit targets in Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edbeam.1.9008140.html | I will not make fun of environmentalists in 2008 | False | By Alex Beam | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-issues.4.9011567.html | Candidates adjust as voters' concerns shift from war | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edbowring.1.9007901.html | Bowring: Going for broke | False | By Philip Bowring | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/americas/13iht-heart.4.9181248.html | Researchers create new rat heart in lab | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/03lethal.html | States Hesitate to Lead Change on Executions | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-03kour.9006554.html | A young ballerina learns to use her height to artistic advantage | False | By Gia Kourlas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-03weboil.9017052.html | Oil's brush with $100 suggests volatility | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03voices.9001975.html | For Democrats, too many good picks; for Republicans, an easier path | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/technology/03iht-03netflix.9008056.html | Netflix partners with LG to bring movies straight to TV | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/europe/03iht-russia.4.9011254.html | Russia warns Britain on cultural offices | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-mart.5.9014870.html | Stocks gain on upbeat jobs outlook | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-cnac.1.9003166.html | China National Aviation to vote against a China Eastern Airlines deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03impression.html | Putting Your Best Cyberface Forward | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-caucusbox.1.9003967.html | Everything you wanted to know about caucuses | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-auto.5.9015265.html | Toyota poised to replace GM as leading U.S. automaker | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-jones.1.9169679.html | Marion Jones sentenced to six months | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/hockey/03devils.html | Devils Start Fast to Stay Hot at Home | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03ROW.html | Grandma, Cousin Billy, Christian Dior | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/crosswords/bridge/03card.html | Three Generations of Help on the Way to a Team Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-gulfairweb.9180029.html | Gulf Air hands Boeing a big order | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-ice3.9007649.html | NHL roundup, Wednesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03lalish.html | Iowa Then... | False | By Mildred Armstrong Kalish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-lanka.1.9003590.html | Sri Lanka insists rebels disarm before further peace talks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03how.html | Not Exactly the Jetsons, but Getting Closer | False | By DYLAN McCLAIN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03tired.html | Fatigue Factor Gives Equal Time to Candidates | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/l03kristol.html | On the Naming of Kristol as a Times Columnist | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edchang.1.9007904.html | Bean counting in Iowa | False | By Lan Samantha Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03Stylecx.html | Correction: Is This a Toothbrush or a Drill Sergeant? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/football/03giants.html | Garciaâ€šÃ„Â´s a Nemesis That Really Gets Around | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-snowboard13.9180120.html | Mario Fuchs, Lindsey Jacobellis win cross races | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-AYIPPIEROLEF_BRF.html | A Yippie Role for Sacha Baron Cohen? | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03oil.9001740.html | 2007 may be gone, but markets remain volatile | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03flood.9002047.html | Anger and blame after deadly flood in Northwest | False | By William Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/europe/03smoking.html | Even France, Haven of Smokers, Is Clearing the Air | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/opinion/13iht-edlet.1.9172001.html | Marketing luxury goods; The cost of living abroad; The state of sports; Long lines at the bathroom; Women who lead nations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/l03america.html | What Happened to Our America? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-boeing.5.9014949.html | Boeing scores best delivery performance in six years | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03obama.html | Betting on His Troops | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/europe/13iht-13interpol.9181888.html | South African resigns as president of Interpol | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/middleeast/03mideast.html | Egypt Permits Pilgrims to Cross Back Into Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edkenya.1.9007994.html | Hope and horror in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-pakistan.4.9012655.html | Musharraf denies link to attack on Bhutto | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-lanka.3.9008820.html | Sri Lanka insists rebels disarm before further peace talks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/media/03addo.html | Practicing the Subtle Sell of Placing Products on Webisodes | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03journal.html | Urban Success Story, With Hint of Unease for Poorer Residents | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-iraq.4.9012322.html | Top Shiite official in Iraq praises U.S.-backed Sunni groups | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-cricket13.9180041.html | New Zealand in control of second test after two days | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03campaign.html | Iowans Hear Barrage of Final Pleas for First â€šÃ„Â´08 Votes | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edtapes.1.9008044.html | Right move on the tapes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-HARRYPOTTERT_BRF.html | Harry Potter Tops British Box Office | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/smallbusiness/03sbiz.html | Januaryâ€šÃ„Â´s the Time to Get Shoppers Back in the Stores | False | By Mickey Meece | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/03msg.html | 2 African-American Women File Suit Against the Garden | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-israel.4.9012465.html | Some fear rightists are gaining clout in Israeli Army | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-iraq.5.9014666.html | Top Iraqi official offers surprising praise of Sunni groups | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03CRITIC.html | The Bratty and the Beautiful | False | By Mike Albo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-boxing3.9009106.html | South Korean boxer Choi Yo Sim declared dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/americas/13iht-letter.1.9171011.html | Differences that count in Clinton and Obama | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03lend.html | Regional Bank in Ohio to Trim 900 Jobs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-sentencing.html | Hartford: Contractor Sentenced in Bankruptcy Fraud | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-prexy.3.9178482.html | Bush calls Iran a threat to world security | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-13bob.9178199.html | Chrysler's new chief has a chance for redemption | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iran.1.9170096.html | Iran accuses U.S. of overreacting to ship incident | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-02grimes.9004299.html | An intellectual insider, forever on the outside | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03econ.html | Discussion of a Fed Cut Only Stirs Up Concerns About a Weak Economy | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-webmart03.9010850.html | U.S. stocks edge higher as positive reports ease concerns | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-30sann.9004271.html | Hip-hop slides into a more modest era | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/books/03wolfe.html | Tom Wolfe Leaves Longtime Publisher, Taking His New Book | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-mideast.1.9003596.html | Egypt lets Palestinians bypass Israeli checkpoint into Giza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/nyregion/03smoke.html | Teenagers in the City Smoke Less, Report Finds | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-turkecon.4.9011531.html | After 'wasted year,' Turkey turns attention back to economic reform | False | By Selcuk Gokoluk | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03tax.html | Law Amended to Shield Tax-Exempt Groups | False | By Lynnley Browning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03zales.html | Investor Adds to Zale Stake | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/02/arts/02iht-fmreview4.1.8988507.html | 'The Great Debaters': Intrepid spirits driven by the power of words | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-kenya.1.9175940.html | Brutality against protesters in Kenya is assailed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/business/13iht-14air.9170093.html | For Airbus and Boeing, an unprecedented level of new orders | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-01taft.9004339.html | Recapturing Taft's heady mission to Asia in 1905 | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/business/13iht-14yuan.9169293.html | China warns of tough battle ahead to ease threats to economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/asia/13iht-australia.1.9170266.html | Hard-work theme of Australia's new leader running out of steam | False | By Tim Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/03texas.html | Under Pressure, Prosecutor in Texas Wonâ€šÃ„¢t Run Again | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/ncaafootball/03georgia.html | Closing With a Rout, Georgia Hopes to Open Next Season as No. 1 | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03campaign.9010020.html | Candidates offer final messages before Iowa caucus | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/nyregion/03rape.html | Defendantâ€šÃ„¢s Disarray Points to Instability, Lawyer Says | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-weather.1.9002775.html | Up for auction: The Weather Channel. | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iran.4.9181176.html | Iran tells UN it will answer all nuclear questions within four weeks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/baseball/03clemens.html | Clemensâ€šÃ„¢s Interview Could Lead to Lawsuit | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/business/03iht-video.3.9008050.html | New Chinese rules limit online videos to state-run companies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/business/13iht-mortgage.1.9170018.html | Mortgage crisis inquiry reviews whether data on loans was withheld | False | By Vikas Bajaj and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03shop.html | When Itâ€šÃ„¢s Time to Get to Work | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-celeb.4.9012031.html | Celebrity TV sets its sights on the Web | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03marie-jeanne.html | Marie-Jeanne, a Balanchine Ballerina, Dies at 87 | False | By Jack Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-nonprofit.html | White Plains: Ex-official at Nonprofit Group Admits Lying | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-strike.1.9002044.html | With nods to the writers' strike, late-night hosts return | False | By Jacques Steinberg and Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/washington/03intel.html | Justice Dept. Sets Criminal Inquiry on C.I.A. Tapes | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-golf.1.9003960.html | Little to doubt Woods's reigning again in 2008 | False | By Jim McCabe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-pakistan.1.9003853.html | Calls for Musharraf to resign intensify | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-boeing.4.9012636.html | EADS claims defense win over Boeing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/ncaafootball/03bcs.html | The Title Game: 10 Stories Worth Following | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/basketball/03starters.html | Curry Gets Message, Even if Team Does Not | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03tankleff.html | Long Island Man Wonâ€šÃ„¢t Be Tried Again in Murders | False | By Paul Vitello and Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/europe/13iht-bruni.4.9180379.html | Carla Bruni - a potential first lady with a formidable râ€šÃ©sumâ€šÃ© | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-intel.5.9014954.html | FBI to lead investigation of destroyed CIA tapes | False | By David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-tata.2.9005904.html | Indian firm is front-runner to buy Jaguar and Land Rover | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03tired.9001937.html | Fatigue factor gives equal time to U.S. presidential candidates | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-geon.4.9013060.html | Germany surprises with big drop in unemployment for December | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/opinion/13iht-ediraq.1.9171998.html | Republicans, Democrats and the war in Iraq | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/technology/03iht-ptgadgets03-web.9002551.html | A camera case that really protects | False | By J.D. Biersdorfer and Stephen C. Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-campaign.5.9014908.html | Campaign turns from Iowa to New Hampshire | False | By Marc Santora and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03collins.html | The Slice of the Sliver Speaks | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-tennisatp3.9006937.html | ATP roundup, Thursday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-cricket.3.9007336.html | Australia's late strikes cut short India recovery | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/03lockheed.html | Lockheed Settles Discrimination Case | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/technology/personaltech/03ASKK-001.html | Wipe Your PC for Safetyâ€šÃ„¢s Sake | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-03asiastocks.9002011.html | Asian stocks slump on weak U.S. manufacturing data and record oil prices | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/washington/03lobby.html | Congressional Crackdown on Lobbying Is Already Showing Cracks | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03lethal.9002408.html | U.S states hesitate to lead change on executions | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/asia/13iht-singh.2.9173226.html | As Indian leader visits China, parallel agendas on display | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/books/03masl.html | Obsessed With Nutrition? Thatâ€šÃ„¢s an Eating Disorder | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03elizabeth.html | Guard Mocked by Escaped Prisoners Is Found Dead | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/basketball/03nets.html | Nets Rally From a 15-Point Deficit to Edge Magic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03garden.html | No Need to Fly South to See Blossoms in Winter | False | By Anne Raver | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/opinion/13iht-edfarmer.1.9171995.html | The wrong weapon against terrorism | False | By John Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-wto.4.9011444.html | WTO begins thrashing out obstacles to farming deal | False | By Jonathan Lynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03giuliani.html | Giuliani Keeps Campaign Focus on Terrorism | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03tablet.html | Circuits: A Tablet PC That Is Receptive to a Soft Touch, but Offers a Full Keyboard for Serious Tapping | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-HEARTPROCEDU_BRF.html | Heart Procedure for Paul McCartney | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03ASKK-003.html | Tip of the Week: How Stale Is That Web Page? | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/ncaafootball/03colleges.html | Jones Wants to Stay, but Itâ€šÃ„Ã´s Hawaiiâ€šÃ„Ã´s Call | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iraq.4.9181179.html | Iraq eases ban on ex-officials of Baath Party | False | By Richard A. Oppel Jr. and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/football/03blue.html | Well-Rested Buccaneers to Face Surging Giants | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/africa/03kenya.html | Kenya, Known for Its Stability, Topples Into Post-Election Chaos | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/technology/03iht-03how.9002530.html | Not exactly the Jetsons, but getting closer | False | By Dylan Mcclain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/europe/03iht-turkey.4.9011733.html | Bombing kills at least 4 in Turkey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-02endoil.9000913.html | Oil hits $100 a barrel for the first time | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03edwards.html | A Courtroom Voice | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03daycare.html | City Cuts Bronx Centerâ€šÃ„Ã´s Aid, Citing Misuse of Funds | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/asia/03scotlandyard.html | Pakistan Turns to Britain for Help in Bhutto Inquiry | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-03stateweb.9011649.html | Head of State Street unit steps down | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-gconweb.9004179.html | German data show decline in joblessness | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/health/research/03heart.html | Hospitals Slow in Heart Cases, Research Finds | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-soccer.5.9014715.html | Fans jeer Newcastle and Liverpool | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-03kenya2.9006866.html | Kenyan police break up opposition rally | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03thul.html | Ambition and Horror in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/books/03laur.html | Stinky Cheese! Ambassador for Childrenâ€šÃ„Ã´s Literature | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-ice13.9179396.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/opinion/03iht-edcohen.1.9007955.html | America's promise | False | By William S. Cohen and Sam Nunn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/europe/03briefs-FIRE.html | Britain: Patients Flee Fire at Top Hospital | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/sports/13iht-CUP.4.9181167.html | Inter Milan protects its Serie A lead with 3-2 defeat of Siena | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-tata.9014016.html | Tata Motors of India is leader to buy Jaguar and Land Rover | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-rupee.1.9003602.html | Indian farmers and traders building their own chain of superstores | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03bonanno.html | Bill Bonanno, 75, Mob Family Member, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/football/03bucs.html | Fresh-Faced Buccaneers Take Nothing for Granted | False | By Pete Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-fire.html | Yonkers: House Fire Kills Elderly Couple | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-lobby.9002421.html | Congressional crackdown on lobbying is already showing cracks | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/03abandon.html | With Builder in Bankruptcy, Buyers Are Left Out | False | By David Streitfeld | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-inquiry.1.9003788.html | Scotland Yard breakthrough not expected soon in Bhutto case | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/basketball/03knicks.html | After Talk of Titles, Knicks Tank Again | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03huckabee.html | A Laugh About the Lord | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-tv.1.9002467.html | Wireless technologies for high-definition TVs to go on display | False | By Peter Svensson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-tenniswta3.9006909.html | WTA roundup, Thursday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03intel.9001927.html | Justice Dept. sets criminal inquiry into CIA tapes | False | By Mark Mazzetti and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03sirius.html | Circuits: A Versatile Portable Player Can Carry a Tune From a Satellite, the Internet or a Hard Drive | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/business/worldbusiness/03iht-03google.9002793.html | 'Sex' trails money and technology in Google China searches | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/europe/03iht-germany.4.9011036.html | A German premier unveils campaign for traditional values | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/world/asia/13iht-pakistan.1.9171532.html | Up to 50 insurgents dead as rebels storm Pakistan base | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-NOHOMECOMING_BRF.html | No Homecoming for Preserved Head | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-afghan.1.9003551.html | 'Explosive growth' in Afghan poppy farming feared | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-03pakistan.9001989.html | Pakistani opposition parties decry election delay | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/opinion/03thu4.html | Comic Books in the Classroom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/nyregion/03mbrfs-girls.html | Brooklyn: Girls Left Alone Are Rescued From Blaze | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/nyregion/03shot.html | Man Fatally Shot by Officers Was Armed Fugitive, Police Say | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03pogue.html | 4 Cameras Middling Only in Price | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03romney.html | Ending a Long Journey | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-letter.1.9003740.html | Growth threatens thousands of heritage sites | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/design/03frie.html | Compositions That Come Naturally | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-soccer.1.9004296.html | Fans jeer Newcastle and Liverpool | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/travel/03iht-30pracrtw.9005008.html | Traveling the globe on a single ticket | False | By Michelle Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-dakar3.9011800.html | France warns Dakar organisers of Mauritania | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/03plaxo.html | Social Net Site Is Said to Be for Sale | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/television/03latenight.html | With Nods to the Strike, Late-Night Hosts Return | False | By Jacques Steinberg and Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-mideast.4.9012342.html | Israelis kill 9 in raids into Giza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-soccer3.9010673.html | Barton released after judge allows bail; assault charge upgraded | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/sports/03iht-collegebasket3.9007699.html | The AP Top 25 roundup, Wednesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/13iht-phils.1.9170004.html | Journalists denounce warning by Philippine government | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03fraser.html | George MacDonald Fraser, Author of Flashman Novels, Dies at 82 | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-afghan.4.9011456.html | Suicide bomber kills 7 in Afghanistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/13/opinion/13iht-edsafire.1.9172007.html | A preposition proposition | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03wallis.html | Ruth Wallis, Singer-Writer of Risquâ'sÂ© Songs, Dies at 87 | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/fashion/03moto.html | Stealing From a Biker Gang | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/americas/03iht-03elect.9001961.html | Iraq war taking back seat to domestic issues in U.S. race | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/world/middleeast/03briefs-birdflu.html | Egypt: 4 Women Die of Bird Flu | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/music/03hans.html | You Go to the Movie Theater, and an Opera Breaks Out | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/arts/03arts-NBCSLOSERAWI_BRF.html | NBCâ€šÃ„Â's 'Loser' a Winner | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-warart.1.9009057.html | War art's indictments: Of hubris and tragedy | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/garden/03punk.html | Anarchy Rules: The Dishes Stay Dirty | False | By Penelope Green | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/us/politics/03bloomberg.html | Political Field Is Panned by Bloomberg | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/africa/03iht-04kenya.9003417.html | Kenya topples into post-election chaos | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/world/asia/03iht-journal.3.9012339.html | North Korea shows South a friendlier face | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/technology/personaltech/03ASKK-002.html | Recording Calls Over the Net | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/business/media/03weather.html | Chain Said to Seek Bids for Weather Channel | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/sports/ncaafootball/03bowls.html | Marquee Mismatches: Blame the System | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-03 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-obits.1.9002549.html | George MacDonald Fraser, 82, author of 'Flashman' novels | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-03 | 0001-01-01 | https://www.nytimes.com/2008/01/03/realestate/03real.html | Apartment Prices in Manhattan Defy National Price Slide | False | By Christine Haughney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04insider.html | Ex-Goldman Associate Sentenced to More Than 4 Years for Inside Trades | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/04sandomir.html | Steroids Spotlight for a Veteran Bulldog | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04iht-germany.4.9027449.html | Merkel backs proposal to crack down on young offenders in Germany | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/ncaafootball/04colleges.html | West Virginia Pulls Another Shocker and Hires Stewart | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-medschool.html | Newark: Some Progress at Medical School | False | By David Kocieniewski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-boeing.1.9021779.html | Boeing delivered 441 commercial aircraft in 2007, the most in 6 years | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04oil.9019376.html | Economy and geopolitics decide where oil goes next | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04iht-dresden.4.9026927.html | Proposed bridge in Dresden fuels protests over modernization | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-credit.4.9201669.html | Cross-border lending promoted by EU plans | False | By Jan Sliva | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04state.html | State Street Corp. Is Sued Over Pension Fund Losses | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-trucks.1.9189999.html | Automakers fight to keep pickups selling | False | By Bill Vlasic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04backstageSidebar.html | Stage Doors and Rail Stops | False | By Roger Mummert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04dvdweb.9030085.html | Warner backs Blu-ray, tipping DVD scales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/technology/04iht-NETVOTE07.1.9026439.html | Net gives Americans abroad a stronger political voice | False | By Eric Sylvers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04iht-georgia.4.9027280.html | Economy, not democracy, dominates vote in Georgia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/04tickets.html | Bucs Lift Non-Floridian Ticket Ban | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-ediowa.1.9024496.html | It's far too early to end the campaign | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04truck.html | Even Trucks Hit the Wall in an Erratic 2007 | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-ukecon.4.9201025.html | Market turmoil requires stable relationship with EU, Brown says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04elect.html | Obama Takes Iowa in a Big Turnout as Clinton Falters; Huckabee Victor | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/media/04fox.html | Few Viewers for Infancy of Fox Business | False | By Jacques Steinberg and Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-usecon.4.9026540.html | U.S. labor market worsens, sinking Wall Street | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/realestate/04iht-03resing.9017174.html | Staking a claim in the new Singapore | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/obituaries/04bolin.html | Bert Bolin, 82, Is Dead; Led U.N. Climate Panel | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-mideast.4.9027508.html | Bush presses Israel on illegal outposts | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-school.4.9206368.html | Education overhaul shakes up German universities | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/your-money/04iht-mcolumn05.1.9024493.html | U.S. colleges take student debt out of the financial aid equation | False | By Linda K. Wertheimer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/14iht-14mbox.9188366.html | How the poll was conducted | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/movies/04movies.html | Movies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edkrugman.1.9196675.html | Responding to recession | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-golf.1.9022181.html | Amid rain and shine, new faces take control as PGA season starts in Hawaii | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-nuclear.html | Lacey Township: Environmental Approval for Nuclear Plant | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/golf/04golf.html | New Faces Make Most of a Moment in the Sun | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/television/04nake.html | New Fitness Instruction: Sing the Body Eclectic | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-sweatshop.4.9028448.html | Despite a decade of criticism, worker abuse persists in China | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-kenya.4.9027331.html | Signs of easing tension in Kenya | False | By Jeffery Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/music/04libe.html | One Tough Dame Tells Heartfelt Tales | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-yuan.1.9191015.html | China's cabinet takes measures against price-fixing | False | By Joe McDonald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/arts/14iht-loomis.1.9189513.html | Erich Wolfgang Korngold: A composer returns to the limelight | False | By George Loomis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edflanagan.3.9197763.html | Sex and the teenage girl | False | By Caitlin Flanagan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04brfs-ulm.html | Minnesota: Boy Dead in Snowbank | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-jecon.1.9191480.html | Japan's central bank dilemma: Raise interest rates, or lower them? | False | By Yoko Nishikawa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-mart.5.9029584.html | Wall Street reels after labor report disappoints | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04away.html | Where Others Saw a Big Old Barn, They Saw a Home | False | By Kathryn Matthews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-citi.4.9206062.html | Citigroup's hopes for investment from Chinese bank hit a snag | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edlet.html | American priorities; The Iowa process; Smoking ban in France | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-usecon.3.9023194.html | U.S. job growth slows, sending stocks lower | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/style/14iht-14fash.9188095.html | Are awards really awards without a red carpet? | False | By Cathy Horyn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04bouncer.html | Brooklyn Bouncer Gets 50 Years to Life for 2 Murders | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/media/04paper.html | Top Editor Ousted at San Jose Paper | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-14clash.9187311.html | Amazon benefits from music industry's anger at Apple | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/television/04anim.html | Boy and Girl Meet Beasts, Armadillo to Zany Zebra | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edpfaff.1.9024521.html | Pfaff: Paying for virtual oil | False | By William Pfaff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-crash.html | Manhattan: Man Sentenced for Fatal Crash | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-assess.1.9021302.html | Iowa results shake establishment of both parties | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/design/04anti.html | The Auction Block Is the Next Stop for a Well-Traveled Lady | False | By Wendy Moonan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/movies/04ande.html | One Filmmaker's Vivid Tales of Fathers and Other Strangers | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/sports/14iht-collegebasket14.9198007.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/us/politics/04assess.html | 2 Newcomers Jolt Parties' Status Quo | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/travel/escapes/04winter.html | Camping Under a Mantle of Snow | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04zoo.html | Back at the Zoo, With Sadness for All Casualties | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04evolve.html | Evolution Book Sees No Science-Religion Gap | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04neediest.html | Rising Above the Ways of a Tough Neighborhood | False | By John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04markets.9018577.html | Nikkei tumbles 4 percent on first trading day of 2008 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts-MILWAUKEEART_BRF.html | Milwaukee Arts in Transition | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14romney.9188345.html | Romney embraces his Michigan roots | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-jazeera.4.9026697.html | Al Jazeera no longer a hammer to Saudis | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/football/04jaguars.html | Two Dreams (One Big, One Tiny) Come True | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-campaign.5.9212793.html | Republicans gear-up for Tuesday vote in Michigan | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-emi.1.9189663.html | EMI Group is said to plan major job cuts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/africa/14iht-mideast.1.9191110.html | Olmert coalition at risk as Mideast peace talks resume | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/04smith.html | High School Coach Earns Army Award | False | By Joe Drape | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/africa/14iht-14north.9186478.html | An Iraqi house was rigged to kill American soldiers | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-03cndcampaign.9018195.html | Obama ahead of Clinton and Edwards | False | By John M. Broder and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-clerk.html | Manhattan: Nominee for City Clerk | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-social.1.9020617.html | Spark Networks seeks its own match | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-wbspot05.1.9023573.html | Max Bä's Ä''sser | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04fire.html | A Firefighter Is Killed in a Brooklyn Blaze | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/sports/14iht-soccer14.9203746.html | Watford midfielder Bangura allowed to stay in Britain | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/asia/04briefs-schoolshooting.html | India: Youth Shoots and Kills Schoolmate | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-oil.1.9019928.html | Economy and geopolitics will decide where oil prices go next | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/arts/14iht-14glob.9186348.html | 'Atonement' and 'Sweeney Todd' win at Globes | False | By David Carr and Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/europe/04turkey.html | Bomb Blast Kills 5 in Kurdish Area in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04mark.html | Open Your Door and Youí€šÃ„Ã're on the Lift | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04dalrymple.html | Bhuttoá€šÃ„Ã's Deadly Legacy | False | By William Dalrymple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-ecom.1.9191646.html | Spare parts via the Internet made painless | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-safe.1.9022178.html | Beijing buys into leading Australian banks | False | By Tim Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04tankleff.html | Free in Parentsí€šÃ„Ã' Murders, and Weighing Future in Law | False | By Colin Moynihan and Anahad Oí€šÃ„Ã'Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-base.1.9022233.html | Clemens admits receiving trainer's injections, but denies doping | False | By Alan Schwarz and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14ibmweb.9200025.html | IBM shares soar as profit beats estimates | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/style/04iht-03nooffice.9025338.html | Home-office life and its discontents | False | By Ralph Gardner Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04dems.html | New Face and a Call for Change Shake Up the Democratic Field | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-mwaste.1.9021372.html | Waste management: An old "green" investment is newly hot | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/education/04schools.html | School Commendations Come With a Critique | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-eddalrymple.1.9024490.html | Bhutto's deadly legacy | False | By William Dalrymple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-zagat.1.9190703.html | Zagat guide empire is reportedly for sale | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04wire.html | Charm Cityá€šÃ„Ã's Cops and Robbers, Schoolboys and Stevedores | False | By Mike Hale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04iht-obits.4.9026099.html | Bert Bolin, pioneering climatologist who won Nobel | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/design/04kief.html | The Tragic Sublime and Concrete Rubble | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-korea.1.9022939.html | North Korea still hopeful over nuclear deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/style/04iht-03office.9025371.html | The office, housebroken | False | By Julie Scelfo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14deal.9189040.html | Zagat publisher seeks buyer | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts-LAWSUMMONSVI_BRF.html | Law Summons Viewers | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/baseball/04vecsey.html | What Did Pitcher Know and When Didnâ€šÃ„Â't He Know It? | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edburma.1.9196563.html | Burma's unlucky number | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04kids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/15/sports/14iht-cricketindia14.9205406.html | Harbhajan Singh's racism appeal to be heard January 29-30 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/14iht-14webethanol.9200007.html | GM buys stake in ethanol made from waste | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/africa/14iht-14iraq.9197565.html | Iraqi judge assassinated | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edbrooks.1.9024652.html | Brooks: Two earthquakes in Iowa | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04fall.9019081.html | 'Miraculous' recovery for man who fell 47 floors | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04backstage.html | Pennsylvania Road Show | False | By Roger Mummert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edmideast.1.9196708.html | Still waiting to seize the moment in the Middle East | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/music/04jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/arts/design/04voge.html | Finalists Named for Hugo Boss Prize | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04dopp.html | Panelâ€šÃ„Â's Inquiry on Spitzer Aide May Go On | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-taylorfate.9026895.html | EU prepares ground to decide fate of Kosovo | False | By Paul Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/14iht-rtrcoll15.4.9200855.html | Inside the Markets: History isn't much help for predicting | False | By Andrew Hurst | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-dakar.1.9022418.html | Dakar Rally canceled over fear of attacks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04ski.html | Arapahoe Basin Grows Wider and a Bit Less Wilder | False | By Alex Markels | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-tennis.1.9022496.html | China's Li Na reaches final in Australian hardcourt tournament | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/14iht-14webstox.9201330.html | IBM earnings help to lift U.S. stocks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04oil.html | Economy and Geopolitics Decide Where Oil Goes Next | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/arts/14iht-14idol.9189806.html | The return of 'Idol,' confident in season 7 | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04norris.html | Now You See Those Securities, Now You Donâ€šÃ„Â't | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/us/04asses.9018976.html | 2 newcomers jolt parties' status quo | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/africa/14iht-iraq.4.9206170.html | Judge slain and 3 U.S.-backed militiamen killed in Iraq | False | By Richard A. Oppel Jr. and Abeer Mohammed | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-RUSOIL.4.9207229.html | Western oil companies settle dispute over Kazakh oil field | False | By Andrew Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/music/04classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edeverest.1.9196566.html | Edmund Hillary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-korea.3.9025001.html | North Korea disputes arms accusations | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/africa/14iht-saudi.4.9202977.html | U.S. offers Saudis $20 billion in weaponry | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04wages.html | Germany Posts Month 21 of Declining Jobless Rate | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-truck.4.9025368.html | Long a stalwart, even pickup truck sales falter in 2007 | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-dakar.4.9027930.html | Dakar Rally is called off amid fears of attack | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edlet.1.9196704.html | Preventative detention; An inclusive politics; It's time for a woman | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-letter.1.9022176.html | Letter from China: A 'harmonious society' hearing different notes | False | By Howard French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/asia/14iht-afghan.5.9212319.html | Taliban says it attacked hotel in Kabul | False | By Abdul Waheed Wafa and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04dodd.9019887.html | Iowa results lead Dodd and Biden to quit race | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/news/14iht-13donadio.9190095.html | After de Montebello: What awaits the Metropolitan Museum of Art? | False | By Rachel Donadio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/opinion/04fri2.html | Saudi Arabiaâ€šÃ„Â's Promised Reforms | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-03cndcampaign.9018021.html | Iowa begins first contest of 2008 US presidential election | False | By John M. Broder and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14campaign.9188182.html | Race and gender are issues in tense day for Democrats | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-goldman.1.9021305.html | Ex-Goldman associate sentenced to more than 4 years for insider trades | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/arts/04iht-flik5.1.9022121.html | 'P.S I Love You': An old-fashioned weepie, for better and for worse | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04media.9019912.html | After Iowans vote, others step in to comment | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/dance/04ball.html | Lush Movement to Break Winterâ€šÃ„Â's Spell | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04dna.html | 15th Dallas County Inmate Since â€šÃ„Â'01 Is Freed by DNA | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/africa/04kenya.html | Kenyan Riot Police Turn Back Rallying Protesters | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/design/04gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-japan.1.9022529.html | Japanese leader apologizes for government missteps | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/middleeast/04mideast.html | Israeli Forces Kill 9 in Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/technology/04iht-04scope.9020278.html | Telescope project gets help from Bill Gates | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14repubs.9188255.html | Republican indecision in South Carolina | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/style/04iht-DESIGN07.1.9022600.html | Alice Rawsthorn: Farewell to Sottsass and his 2 golden ages of Italian design | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/opinion/14iht-edbowring.1.9196499.html | What's next for Taiwan? | False | By Philip Bowring | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edverlyn.1.9024524.html | The pleasures of literature in Barsetshire | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04voting.html | With Few Options, Colorado Considers All-Mail Vote | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-wbdance.1.9021958.html | Spin and denial survive the global credit crunch | False | By Sharon Reier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04turkey.9017856.html | Bomb blast kills 4 in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04dog.html | Brooklyn Infant Is Killed by Familyâ€šÃ„Ã´s Dog | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04campaign3.9026116.html | Candidates head to New Hampshire after Obama and Huckabee upend race | False | By Marc Santora and Kate Phillips | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04brfs-chicago.html | Illinois: Former Officer Is Sentenced | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/baseball/04base.html | Delgado Prepares to Hit; Minaya Is Going to Israel | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/theater/04arts-CHANGEATWEST_BRF.html | Change at Westport Playhouse | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/middleeast/04jazeera.html | Al Jazeera No Longer Nips at Saudis | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-intel.1.9021723.html | Inquiry on CIA tapes seen as payback for FBI | False | By David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-gold.4.9206068.html | Australian gold prospectors look to Scotland | False | By James Regan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/technology/04deal.html | Parent of Dating Sites Looks for a Match | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-college.1.9021681.html | Kansas beats Virginia Tech in Orange Bowl | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/opinion/04brooks.html | The Two Earthquakes | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/arts/television/04watc.html | Letterman Kvetches, Leno Gets By | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04davi.html | In Grace Notes, Linear Riffs on Reality | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-oil.4.9026691.html | Economy and geopolitics will decide where oil prices go next | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/washington/04health.html | U.S. Curtailing Bids to Expand Medicaid Rolls | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-fishside.4.9205901.html | With the plat du jour, a side order of conscience | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/technology/04laptop.html | Intel Leaves Group Backing Education PCs | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/business/04iht-bux.5.9029631.html | Dollar trades mixed after weak jobs data | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04dcaucus.9019980.html | In cookies and coaxing, the will of the Democrats comes to life | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-taylorturkey.9027116.html | Turkey must move fast to avoid EU setbacks | False | By Paul Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04elect.9019533.html | Obama and Huckabee take Iowa as Clinton falters | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/asia/14iht-phils.1.9190646.html | Killing of activists and journalists drops in the Philippines | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/asia/04pakistan.html | Musharraf Says Bhutto Took Excessive Risks | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/football/04nfl.html | Cameron Is Fired by Dolphins | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-dems.1.9021768.html | With Obama's victory, uncertainty in Democratic nominating fight | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/middleeast/04iraq.html | Shiite Praises Anti-Insurgent Militias | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04campaign2.9023548.html | Candidates head to New Hampshire after Obama and Huckabee upend race | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-lehman.html | Bronx: Lehman Principal Leaving | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-peso.1.9191217.html | Mining projects meet resistance in Philippines | False | By Raju Gopalakrishnan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/news/04iht-05oxan-Iowaresult.9022502.html | UNITED STATES: Iowa result | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-kenya.3.9025399.html | Kenyan opposition insists on new presidential election | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-euecon.4.9027782.html | Rising euro-zone inflation highlights ECB's uncomfortable spot | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04haven.html | Embracing the Cold in a Genteel Place | False | By Julia Lawlor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04repubs.9021487.html | At Huckabee central, cheers for evangelical base | False | By Michael Luo and David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04auto.9019708.html | Ford falls from 2nd place in U.S. sales | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04nairobi.html | For Some Kenyan Villagers, the Action Is in Des Moines | False | By Reuben Kyama | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-taylorkosovo.9026546.html | "No stone unturned" is West's strategy in Kosovo | False | By Paul Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/europe/04briefs-royal.html | France: Royal Confirms Bid for Socialist Leadership | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/us/politics/04rcaucus.html | One Republican Caucus Is Found to Be an Uncomplicated Affair | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04rcaucus.9019998.html | One Republican caucus is found to be an uncomplicated affair | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/style/14iht-rpitti.1.9200239.html | Adam Kimmel and friends at Pitti Uomo | False | By James Sherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-strike.1.9189776.html | Reality shows bolster networks during writers' strike | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-pakistan.1.9022230.html | British experts arrive in Pakistan to aid Bhutto inquiry | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04websteel.9029364.html | U.S. sets duties on Chinese steel | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-afecon.4.9026902.html | In Kenya crisis, a reminder of African economic fragility | False | By Matthew Tostevin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-buyout.1.9021386.html | Faltering buyouts prompt new tactics to lock in deals | False | By Karen Donovan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-campaign.1.9022526.html | Now it's on to New Hampshire | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04brfs-idaho.html | Idaho: Furor Over Funeral Home | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/football/04bucs.html | Long Wait for N.F.L., Short Wait for Success | False | By Tom Spousta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04legal.html | As Buyouts Falter, New Tactics Aim to Lock in Deals | False | By Karen Donovan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/14iht-toyota.1.9190382.html | Toyota challenges General Motors in race to build first plug-in hybrid-electric car | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-teacher.html | Manhattan: Former Teacher Charged | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/arts/14iht-09grimes.9192497.html | Book Review: My Life as a Traitor | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/americas/04briefs-cousin.html | Mexico: President's Cousin Briefly Abducted | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14bio.9186911.html | Grim times for Asia's biofuel producers | False | By Naveen Thukral | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04dix.html | Judge Denies Bail to Men Accused of Plot Against Fort Dix | False | By Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-tayloreu.9026745.html | Power struggles lie ahead for new EU institutions | False | By Paul Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/14iht-china.4.9205048.html | Malawi is latest nation to follow China's lure | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/media/04latenight.html | Strikers Complain as Leno Dominates Late-Night | False | By Bill Carter and Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/television/04wire.html | Bittersweet Work of Wrapping 'The Wire' | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-energy.4.9208766.html | France set to announce UAE nuclear deal | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14food.9186687.html | China stiffens penalties for price-fixing as food costs soar | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-14russia.9197724.html | Britain defies order to shut cultural offices in Russia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/washington/04intel.html | An Inquiry Seen as Payback in a Rivalry | False | By David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/arts/melik5.1.9021663.html | Drouot raises Paris's profile in the auction world | False | By Souren Melikian | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/europe/04iht-turkey.4.9026420.html | Turkish police detain 4 people in Diyarbakir attack | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04morrissey.html | Many Clients of Astor Lawyer Left Him Bequests in Their Wills | False | By Serge F. Kovaleski and Colin Moynihan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/design/04tibe.html | In War and Peace, in Silver and Gold | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-iowa.1.9022494.html | Obama and Huckabee take Iowa | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edzardari.1.9024527.html | Her vision lives on | False | By Asif Ali Zardari | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-dollar.4.9205147.html | Dollar and pound fall sharply | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14mines.9187326.html | Miners, under attack, opt to stay in Philippines | False | By Raju Gopalakrishnan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-14prexy.9199815.html | Bush, in Saudi Arabia, seeks support on Mideast peace and Iran | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/health/04aggression.html | Drugs Offer No Benefit in Curbing Aggression, Study Finds | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04hampshire.9019948.html | Moving on to new issues in New Hampshire | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/media/04cstv.html | CBS Takes a Tighter Hold of CSTV | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-chiauto.1.9190764.html | China automakers keep their eye on U.S. market | False | By David Runk | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-kenya.1.9022954.html | Opposition demands new election in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04ohio.html | Ohio to Offer Paper Ballots in March | False | By Bob Driehaus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts-BLIGETOPSLAS_BRF.html | Blige Tops Last Week, but Groban Takes the Year | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/04iht-wheatleygrowth.9025783.html | What if China weighs up the risks to growth? | False | By Alan Wheatley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-politous.1.9190517.html | Merkel and Sarkozy: Not an easy match | False | By John Vinocur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/opinion/04fri3.html | Life, Love and the Pleasures of Literature in Barsetshire | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/science/space/04brfs-DELAYINSHUTT_BRF.html | Delay in Shuttle Launching | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-zoo.1.9020767.html | At reopened San Francisco Zoo, sympathy for the tiger | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04hampshire.html | Moving On to New Ground and Issues | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04fall.html | â€šÃ„Ã²Miraculousâ€šÃ„Ã´ Recovery for Man Who Fell 47 Floors | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-virus.html | Albany: Birds Killed by Virus | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04tata.html | Tata Pulls Ford Units Into Its Orbit | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-BINDI07.1.9025562.html | Steve Irwin's daughter steps into his hiking boots | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyc.html | Nature Abhors a Vacuum, and Politics Abhors Clear Statements | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/opinion/l04immig.html | The Power of Immigration to Divide | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/technology/14iht-iphone.1.9189905.html | Simta lifts traffic to Google from iPhones | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/asia/04iht-pakistan.4.9026090.html | British counterterrorism experts arrive in Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04iht-edkrug.1.9024518.html | Krugman: Dealing with the dragon | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/washington/04bush.html | Bush Ponders Move to Bolster Economy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04caucus.html | In Cookies and Coaxing, the Will of the Democrats Comes to Life | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04jersey.html | Panels Approve New Jersey School Financing Plan | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-carr.1.9196073.html | Who needs writers when you have political drama like this? | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/baseball/04clemens.html | Clemens Says Injections Were Not Steroids | False | By Alan Schwarz and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04fares.html | PATH Riders May Get Slight Break on Fare Rise | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-usecon.5.9029603.html | U.S. labor market worsens, sinking Wall Street | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/books/04Book.html | Early Warriors in the Fight for Racial Equality | False | By David J. Garrow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/business/04auto.html | As Expected, Ford Falls From 2nd Place in U.S. Sales | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/ncaafootball/04bcs.html | Buckeyes Look to Correct Past Mistakes | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-venez.1.9021275.html | Chá′sÃ′vez shuffles Venezuelan cabinet | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04mbrfs-ibm.html | Binghamton: I.B.M. Sued Over Dumping | False | By Anthony DePalma | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-ca.4.9213308.html | Credit Agricole to sell 2 percent of Suez | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-rtrcol15.1.9190691.html | Tianjin a proving ground for financial experiments | False | By Simon Rabinovitch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/music/04pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04goldberg.html | Michael Goldberg, 83, Abstract Expressionist, Is Dead | False | By Grace Glueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-russiapress-review.9194506.html | Russian press review: Jan. 14 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-03cndcampaign.9018415.html | Obama and Huckabee win in Iowa vote | False | By John M. Broder and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-04dems.9019640.html | Call for change shakes up the Democratic field | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/design/04manc.html | Tumultuous Mind, Spread Across Canvas | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-03cndcampaign.9018827.html | Obama and Huckabee win in Iowa vote | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/travel/escapes/04your.html | Books to Browse or to Savor | False | By Steve Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/sports/14iht-olympics14.9202166.html | All seven bid cities submit files on time in race for 2016 Summer Olympics | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-04jazeera.9019066.html | Al Jazeera no longer nips at Saudis | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts-LAWORDERLOND_BRF.html | Law& Order, London-Style? | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/basketball/04knicks.html | Knicks Stuck in a Loop of Defeat and Despair | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04dodd.html | Iowa Results Lead Dodd and Biden to Quit Race | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04chrysler.9018382.html | Chrysler names top executive for overseas alliances | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-post.4.9022577.html | Italian postal service aims to go public | False | By Deepa Babington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/europe/14iht-spain.5.9211531.html | Looking to Spain's political center | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/americas/04iht-iowa.4.9028336.html | Iowa shakes up White House race | False | By Marc Santora, Kate Phillips and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-oil.1.9191208.html | For Gloria Macapagal-Arroyo, oil price rise creates risk and opportunity | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/04iht-04clareypart8.html | IHT global sports forum: Year in Sports Part 8 | False | Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04watch.html | For Happy Warrior of Political Coverage, Another Joyous Night | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-strike.1.9021377.html | Strikers complain as Jay Leno returns to late-night TV | False | By Bill Carter and Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04parking.html | Bloomberg Will Limit Parking Perk | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/arts/14iht-mcdonagh.9189908.html | Martin McDonagh: A dark-humor master gets a camera | False | By Sylviane Gold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04actor.html | Broadway Actor Pleads Guilty to Backstage Sex Act With Girl, 15, in 2001 | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14poll.9185833.html | Republican voters, in big shift, favor McCain over his rivals | False | By Robin Toner and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04cars.9018348.html | Toyota ends Ford's 75-year reign as No. 2 auto seller in the U.S. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-air.4.9206810.html | Virgin Atlantic sets February flight to test biofuel | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/ncaabasketball/04seton.html | Connecticut Continues Its Turnaround | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/world/asia/04nkorea.html | Eager South Koreans Tour a Semi-Open City in the North | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/asia/14iht-14taiwan-web.9187096.html | Landslide victory for Nationalists in Taiwan | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/pageoneplus/04corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/arts/04iht-tyler5.1.9022192.html | Tyler Brûlé's St. Moritz by plane, train and SUV | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04psych.html | Jury Sides With Hospital and Doctor in â€šÃ„Â'02 Suicide | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/news/14iht-15oxan-THAILAND.9195296.html | THAILAND: Business climate | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-04rates.9020196.html | Rate shift signals growing gap between U.S. and China economies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/04astor.html | Gerald Astor, 81, Writer on Americans in Combat, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/sports/baseball/04yankees.html | Payroll Is at Heart of Santana Debate | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/world/africa/04iht-profile.1.9026494.html | A voice of moderation helps transform Arab media | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/technology/04iht-04laptop.9020924.html | Intel leaves group backing education PCs | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/opinion/04fri1.html | Let It Start Now | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/14iht-14nba.9186914.html | Disney and 4 Chinese investment firms to buy stake in NBA's China subsidiary | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04repubs.html | At Huckabee Central, Cheers for Evangelical Base | False | By Michael Luo and David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/nyregion/04lives.html | The System Worked? A Defender Begs to Differ | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-laptop.4.9026751.html | Intel pulls out of the One Laptop Per Child organization | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/sports/football/04giants.html | Under Spagnuolo, Giants Give Grudgingly | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/arts/04arts-SEANPENNTOLE_BRF.html | Sean Penn to Lead Cannes Jury | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14ballot.9188228.html | Mail-in voters become the latest prize | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 0001-01-01 | https://www.nytimes.com/2008/01/04/us/politics/04media.html | After Iowans Vote, Others Step in to Comment | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-04 | 2008-01-04 | https://www.nytimes.com/2008/01/04/opinion/04krugman.html | Dealing With the Dragon | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/basketball/05garden.html | Like Knicks, Randolph Cannot Shake Troubles | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05shot.html | Arrest in Shooting of Queens Boy Who Answered Door | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-debate.4.9237106.html | 2 personalities clash on European immigration | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-nokia.4.9235958.html | Nokia to shut German plant | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05booker.html | Booker Is Losing 2 Top Officials, 18 Months Into His Newark Administration | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-soros.4.9237343.html | Soros hedge fund names a BlackRock co-founder as investment chief | False | By Katherine Burton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05edwards.html | 2nd-Place Edwards Rallies for Next Vote | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/asia/15iht-beijing.1.9222283.html | Singh ends China trip stressing joint interests | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05slay.html | Man Charged in Wife's Death Acknowledged Having Affairs | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/opinion/15iht-edfrerrante.1.9230394.html | Our fetid city | False | By Elena Ferrante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05life.html | To Friends and Family, a Fallen Firefighter Was 'Johnny Nice Guy' | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-germany.4.9237919.html | Election-year gridlock in Germany | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-games.1.9222789.html | Video game industry wants U.S. lobbying presence | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/europe/05briefs-fishermen.html | Russia: Lost Fishermen Rescued | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/science/space/05scope.html | Donors Bring Big Telescope a Step Closer | False | By Dennis Overbye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/asia/15iht-pakistan.3.9231397.html | Pakistani city and army on alert after latest bombing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-16prexy.9220310.html | Bush prods Saudi Arabia on high oil prices | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/ncaafootball/05bcs.html | At Full Strength, Dorsey Is Ready for His Next Step | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/05/world/americas/05iht-05race.9032322.html | Daring to believe, blacks savor Obama victory | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/design/05mini.html | Hunting a Tribe of Minimalists on the Streets of the Upper East Side | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-fidelity.1.9220287.html | Fidelity reopening its flagship Magellan fund to new investors | False | By Ross Kerber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05memo.html | In Obama's Victory, Clues to the Challenges Ahead | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-14webfraud.9235121.html | U.S. Supreme Court upholds curb on investor lawsuits | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-france.4.9239846.html | France gains military toehold in Gulf | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-samsung.1.9221090.html | Weak prices for memory chips cut profit at Samsung | False | By Kelly Olsen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05gallagher.html | Liam O'Gallagher, 90, a Beat Avant-Gardist and Teacher, Dies | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05charts.html | The Appetite for Securities Turns Less Hearty | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-ONTVCELEBRIT_BRF.html | On TV, Celebrities Trump Politics | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05huckabee.html | Huckabee Moves to New Hampshire, With Tweaks to His Message | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/arts/15iht-15webs.9221645.html | To see (and hear) the world in five hours: Unique sounds ripe for import | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05neediest.html | A Single Mother of 5 Wants to â€šÃ„Â¶Become Somebodyâ€šÃ„Â´ | False | By Angelica Medaglia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05about.html | This Round, Accusations of Spying and Thievery | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05asylum.html | A Roosevelt Island Ruin Sinks Further Into Decay | False | By David W. Dunlap | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05interview.html | The Company With the Biggest Little Black Book | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-ipo.1.9223622.html | India's biggest IPO raises $3 billion in a minute for Reliance Power | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/dance/05bran.html | City Balletâ€šÃ„Â´s Greatest-Hit Makers Get Help From Some Old Masters | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-5citi.9216353.html | Citigroup to announce big cuts and new investors | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-myspace.1.9219860.html | MySpace pledges to intensify monitoring of users | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05markets.html | Fears on Inflation and Jobs Give 2008 a Stumbling Start | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/television/05hale.html | Tracking and Adoring Lions in the Desert | False | By Mike Hale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-16mideast.3.9229575.html | Israeli-Palestinian fighting in Giza leaves 16 dead | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15samcams.9216540.html | Profit drops at Samsung Electronics | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-spain.4.9237972.html | UN leader urges global dialogue to help fight terrorism | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05values.html | How Long Will Profits Slump? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/football/05redskins.html | Redskins Rally (Around Gibbs) to Salvage Season | False | By Joe Drape | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-CHINACENSORS_BRF.html | China Censors a Film, Then Bans It Entirely | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-gamble.4.9237098.html | EU moves toward ruling on German gambling law | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-15rice.9225914.html | Condoleezza Rice visits Baghdad | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/television/05stan.html | Heads Up, Ms. Bradshaw, New Foursomeâ€šÃ„Â´s in Town | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05howley.html | It Takes a Family (to Break a Glass Ceiling) | False | By Kerry Howley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-train.1.9221883.html | Maglev train fuels fundamental change for Chinese protests | False | By Andrew Torchia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/technology/05disc.html | Warner Backs Blu-ray, Tilting DVD Battle | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/sports/15iht-collegebasket15.9230468.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05fire.html | Unexceptional Events Set Off Fatal Blaze | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/05stlouis.html | Firehouse Dispute Raises Racial Tension in St. Louis | False | By Malcolm Gay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-mideast.1.9224089.html | A Hamas leader's son among 15 killed in Israeli raid in Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/washington/05padilla.html | Padilla Sues Former U.S. Lawyer Over Detention | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-wine.1.9221093.html | Raising a wine's price improves its taste, study suggests | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/arts/15iht-violin.1.9220307.html | The violinist Daniel Hope mines his family's rich past | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/05/business/worldbusiness/15iht-rtrinvest16.4.9234969.html | A rebound at Swiss Re? | False | By Douwe Miedema | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/media/05celeb.html | In Race for Gossip, TV Shows Turn to Blogs | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/design/05alys.html | On Postcards and Even in Rice, Portraits of a Beloved Saint | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/europe/05georgia.html | Saturday Vote Tests Georgian Leader | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-15sarkozy-poll.9242061.html | Sarkozy's popularity drops, poll shows | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/smallbusiness/05shortcuts.html | The (Possible) Perils of Being Thirsty While Being Green | False | By Alina Tugend | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15centro.9217594.html | Centro Properties in Australia replaces CEO as it continues to struggle | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05sat2.html | Health Benefits and Retirees | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05parking.html | Paring Down Parking Permits, and Raising a Fuss | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-poland.5.9243252.html | Polish defense minister, visiting U.S., discusses plan for missile shield | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-coke.2.9223625.html | Coca-Cola asked to shut Indian plant to save water | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05repubs.html | McCain May Benefit From Huckabeeâ€šÃ„¸Ã´s Jolt to G.O.P. | False | By Adam Nagourney and Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-prexy.4.9240178.html | Bush implores Saudis to help lower price of oil | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/africa/05nairobi.html | Opposition Seeks New Vote as Violence Ebbs in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/05/arts/05arts-TIMETRAVELIN_BRF.html | Time-Traveling Musical | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05casino.html | Interior Secretary Rejects Catskill Casino Plans | False | By Anahad Oâ€šÃ„¸Ã´Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/europe/05dresden.html | Proposal to Better Unite City Leaves Dresden Divided | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/05/business/worldbusiness/05iht-05sweatshop.9031450.html | In Chinese factories, lost fingers and low pay | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/movies/05miss.html | Death Is on the Line; Can You Hear It Now? | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-15hispanic.9220466.html | In Obama's pursuit of Latinos, race plays role | False | By Adam Nagourney and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-15leb.3.9232033.html | Bomb targets U.S. embassy car in Beirut | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/sports/15iht-ice15.9228301.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05collins.html | What Would Hillary Rodham Do? | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/technology/05nocera.html | Put Buyers First? What a Concept | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-merrill.9221213.html | Merrill Lynch seeking capital infusion in Japan | False | By Taro Fuse and David Dolan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05offline.html | Hedging Their Way to Billions | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-MUSICBUSINES_BRF.html | Music Business Dealings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/television/05tri.html | Leno Faces Writers Guild Action Over Monologues | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-15dems.9220547.html | Clinton and Obama call for truce over Rev. King dispute | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15iht-moscow.4.9237453.html | Putin critic claims backing for a presidential run | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/hockey/05nhl.html | Flyer Accused of Biting Hand in the Devilsâ€šÃ„Â´ Shutout Victory | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/technology/05laptop.html | Intel Quits Effort to Get Computers to Children | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/05econ.html | Unemployment Sounds Warning About Economy | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15iphone.9215701.html | China Mobile ends talks with Apple on iPhone | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-adco.1.9220033.html | Zynga developing games for social Web sites | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/arts/15iht-15magn.9220459.html | For a musical polymath, only the wardrobe color stays the same | False | By Melena Ryzik | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/television/05costigan.html | James Costigan, Writer of Prestige TV, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-websupreme.9229294.html | U.S. Supreme Court curbs lawsuits in fraud cases | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/washington/05scotus.html | Justices to Decide if Rape of a Child Merits Death | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-BAFTASSHORTL_BRF.html | Baftaâ€šÃ„Â´s Short List of Films | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/technology/05online.html | Fruitcake Might Be a Better Gift | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/basketball/05nba.html | Nets Beat the Bobcats and Get Back to .500 | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/basketball/05knicks.html | Knicks Stay Close, but Spurs Show How to Win | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-wallet.4.9234975.html | Rescuing U.S. economy at different speeds | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/opinion/15iht-edephron.1.9231236.html | The chicken soup chronicles | False | By Nora Ephron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05fall.html | Injured Window Washer Has Operation on Spine | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/ncaabasketball/05butler.html | Taking a Veteran Approach to the Job of a Young Lifetime | False | By Stephen Beaven | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/asia/05iht-05pakistan.9032241.html | For now, Musharraf has muzzled legal critics | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/worldbusiness/05sweatshop.html | In Chinese Factories, Lost Fingers and Low Pay | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-14webcrude.9242433.html | Bush prods Saudi Arabia on high oil prices | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05romney.html | Romney Embraces Theme Used to Beat Him | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/asia/15iht-pakistan.2.9225252.html | Pakistani city and army on alert after latest bombing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/othersports/05run.html | Top Runners Are Caught in Kenyaâ€šÃ„¸Ã´s Rising Violence | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/yourmoney/05money.html | Bequeathing, With Strings Attached | False | By Hillary Chura | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/baseball/05rhoden.html | Itâ€šÃ„¸Ã´s Time for Roger Clemens to Face the Legal Posse | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/ncaafootball/05preps.html | Recruiting Intensifies for Canâ€šÃ„¸Ã´t-Miss Prospect | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-retail.4.9234215.html | U.S. retailers preparing for difficult year | False | By Nicole Maestri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/middleeast/05mideast.html | Nudged by Bush, Israel Talks of Removing Illegal Outposts | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/05/sports/15iht-basket15.9227476.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-iraq.4.9235440.html | U.S. hails new Iraqi law on Baathists in government jobs | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/asia/05pakistan.html | For Now, Musharraf Has Muzzled Legal Critics in Pakistan | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/news/15iht-16oxan-taiwanlegislativeelection.9232042.html | TAIWAN/CHINA: KMT victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05sat4.html | Juvenile Detention Trap | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05race.html | Daring to Believe, Blacks Savor Obama Victory | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-immig.1.9227488.html | U.S. plans more deportations of immigrant criminals | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-fraud.5.9243729.html | U.S. Supreme Court limits shareholder lawsuits | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05brit.html | Britney Spears in Hospital After Standoff | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/asia/05briefs-japan.html | Japan: Prisons to Adapt to Older Inmates | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-centro.1.9220213.html | The troubled Centro Properties Group replaces chief executive | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05palin.html | Bearing Up | False | By Sarah Palin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/asia/15iht-15pakistan.9217515.html | Bomb in Pakistan market kills 10 and wounds 45 | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-bridge.1.9219388.html | Design flaw cited in U.S. bridge collapse | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/05rashed.html | Drawing a New Map for Journalism in the Mideast | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/asia/15iht-navy.1.9220430.html | China urged to explain military buildup | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/sports/15iht-tennisclary15.9224605.html | In Australia, aggressive new policies on gambling | False | Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05ferguson.html | Glenn W. Ferguson, Former Ambassador to Kenya, Dies at 78 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/americas/05colombia.html | DNA Suggests That Boy in Chã´sÃ³vez Rescue Effort Was Long Gone From Jungle Rebels | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-CENTENNIALCE_BRF.html | Centennial Celebration for a Conductor | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/sports/15iht-collegebrop15.9230817.html | The AP Top Twenty Five | False | By JIM O'CONNELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/opinion/15iht-ediraq.1.9230400.html | Iraq's shaky effort to bring in the Baathists | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/05arts-THESMITHSONI_BRF.html | The Smithsonian, Again | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05clinton.html | A Campaign Retools to Seek Second Clinton Comeback | False | By Patrick Healy and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/football/05seahawks.html | Hasselbeck Quietly Proves He Is One of Elite | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/05sonar.html | Judge Imposes Stricter Rules on Navy to Protect Marine Life | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-16prexy.3.9229580.html | Bush prods Saudi Arabia on high oil prices | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05judge.html | Lawyer Is Suspended as Conduct Is Criticized | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-mideast.2.9224942.html | A Hamas leader's son among 17 killed in Israeli raid in Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/opinion/15iht-edkhanna.1.9230668.html | Why cooperation matters | False | By Tarun Khanna | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/music/05phil.html | A Tribute Followed by Precision and Fire | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/baseball/05clemens.html | Congress Calls on Clemens and 4 Others to Testify | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05sat3.html | Rehabilitating Libya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/opinion/15iht-edbears.1.9230388.html | Oil and the polar bear | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-clone.3.9232157.html | U.S. agency confirms food from cloned animals is safe | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/05hsu.html | Supporter of Democrats Is Sentenced in California | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/othersports/05jones.html | Sentence for Jones Could Be Longer | False | By Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-iraq.2.9224858.html | Rice visits Baghdad and cites progress in reconciliation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/politics/05obama.html | Embracing His Moment, Obama Preaches Hope in New Hampshire | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/football/05giants.html | If Giants Feel the Pressure, They Sure Donâ€šÃ„Ã´t Show It | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/dance/05tati.html | A Film Comic Who Portrayed Lifeâ€šÃ„Ã´s Drama With His Feet | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05herbert.html | The Obama Phenomenon | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/sports/15iht-peer.1.9221196.html | Israeli player to break new ground in Qatar | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/asia/05korea.html | North Korea Says Earlier Disclosure Was Enough | False | By Choe Sang-Hun and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-military.3.9232036.html | Iraqi defense minister dubious on independent security soon | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/washington/05aids.html | In Global Battle on AIDS, Bush Creates Legacy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/us/05calif.html | Ferocious Storm Punishes Northern California | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-16cndrice.9219433.html | Rice makes unannounced visit to Baghdad | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/style/15iht-rsuit.4.9228387.html | Youth market gets suited up | False | By Katie Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/crosswords/bridge/05card.html | Scoring One for the Defense and Snagging a Teams Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/sports/football/05playoffs.html | N.F.L. Offenses Undergo a Thaw in Thinking | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/pageoneplus/05correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-rtrstox16.1.9222383.html | Gloom over U.S. bank prospects drives down Asian and European stocks | False | By Tom Miles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/technology/15iht-portfolio.4.9235719.html | Former New York Times editor becomes media critic | False | By Richard Pâ´sÂ©rez-Peâ´sÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/business/media/05video.html | Noontime Web Video Revitalizes Lunch at Desk | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/world/asia/05briefs-allah.html | Malaysia: â€šÃ„Ã²Allahâ€šÃ„Ã´ Just for Muslims | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/africa/15iht-kurds.4.9236044.html | Turkey again bombs Kurdish rebels in Iraq | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/europe/15iht-sarko.4.9237340.html | 2 arrested over threats to son of Sarkozy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 2008-01-05 | https://www.nytimes.com/2008/01/15/world/americas/15iht-ethnic.4.9237346.html | Democratic candidates face tricky path of ethnic politics | False | By Adam Nagourney and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/opinion/05sat1.html | The Political Road Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-05 | 0001-01-01 | https://www.nytimes.com/2008/01/05/arts/music/05suml.html | Three Guitars and Plenty of Blues | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/health/16robo.9261535.html | Monkey's thoughts propel robot, a step that may help humans | False | By Sandra Blakeslee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/africa/16iht-16kenya-nyt.9264093.html | Protesters and police clash in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/15/health/15iht-sngsys.1.9225864.html | New bacteria strain afflicts gay men in Boston and San Francisco | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06cov.html | Heirs to a Headache | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/autoreviews/06PORSCHE.html | Racing Toward the Sun | False | By Laurence M. Paul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06denn.html | If You Need a Past, He'sÃ¢Ã¢s the Guy to Build It | False | By Dennis Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/golf/06golf.html | Scores Fall, but Weir Holds His Ground | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06neediestintro.html | For Those Who Remember the Neediest, Helping Others Is Its Own Reward | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-rtrecon.1.9035254.html | U.S. gloom puts central banks on the spot | False | By Emily Kaiser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-shield.5.9044896.html | Poland signals a shift on U.S. missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Goldberg-t.html | Seeds of Hate | False | By Jeffrey Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-ice16.9266691.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06DATE.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06text/debate.9036039.html | The democratic debate in new Hampshire | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/travel/06foraging.html | Paris: BlackBlock | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/dance/06laro.html | He Moves. He Moves On. Catch Up. | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/opinion/16iht-edbeam.1.9260775.html | The truth is out there ... isn't it? | False | By Alex Beam | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06play.html | The Anticipated, the Indie and the Overlooked | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06Food-t.html | The Grapes of Wrath | False | By ALEKSANDRA CRAPANZANO | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/weekinreview/06john son.html | We Agreed to Agree, and Forgot to Notice | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-06kenya.9034782.html | Kenyan city is gripped by violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/06sandomir.html | Just for Men Just Right for Former Stars | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06RYAN.html | Emily Ryan, Michael Escott | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16gold.9249058.html | Indians reverse course on gold | False | By Biman Mukherji | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06VOWS.html | Arden Myrin and Dan Martin | False | By Marialisa Calta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06love.html | The Blank Space in Our Family Album | False | By Catherine Macrae Hockmuth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06njbitenj.html | Home-Style Colombian | False | By Kelly Feeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06next.html | Palms and Sand, but No Boutique Hotels (Yet) | False | By Charles Passy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06sketch.html | A Retreat for Nature Lovers | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Telhami-t.html | Cartoon Villains | False | By Shibley Telhami | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06dinewe.html | A Place for Greek That Sets Itself Apart | False | By Emily DeNitto | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/l06schools.html | School Lessons, by Way of Japan and India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/16iht-lanka.1.9253564.html | Rebel attack kills 26 in Sri Lanka | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06Vote-t.html | Can You Count on Voting Machines? | False | By Clive Thompson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Goodwin-t.html | The Pragmatic Caliphs | False | By Jason Goodwin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/africa/16iht-israel.4.9272915.html | Israeli nationalist pulls out of Ehud Olmert's government | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-fraud.1.9251094.html | U.S. Supreme Court ruling bolsters targets of class-action lawsuits | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-7naples.9042929.html | Residents of Naples pray for an end to their garbage woes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06letters-FREEMARKETSO_LETTERS.html | Letters: Free-Market Sophistry | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06wine.html | Cakes and Ale? No, Port | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-summers.4.9043331.html | With venture capital cash in hand, 'YouTube for ideas' becomes a reality | False | By Tim Arango | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/basketball/06knicks.html | Randolph Returns; Losing Never Left | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/television/06jens.html | As All-American as the Matzo Ball | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/reviewAdams-t.html | Beyond the Burka | False | By Lorraine Adams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06ferr.html | The Siren Call of the River to a Commuter on the Shore | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wln-ethicist-t.html | Expensive Boo-Boo | False | By Randy Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/europe/16iht-shield.4.9271076.html | Signing near for accord on U.S. missile shield, Czechs say | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06part.html | Beneath the Grime, the Glories of Ancient Greece | False | By Suzanne Labarre | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/football/06tyree.html | With His Motherâ€šÃ„ós Death, a Giant Learns a Lesson About Love | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/arts/16lust.9258477.html | A cad and femme fatale simmer | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-porsche.1.9036114.html | Porsche to produce hybrid sport utility vehicle | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/interns.html | Who Will You Be This Summer? | False | By Lisa Belkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/othersports/06sportsbriefs-BROOKLYNFIGH_BRF.html | Brooklyn Fighter Retains Title | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/baseball/06chash.html | Putting the Quantity in Unknown Quantity | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06PAKISTAN-t.html | Next-Gen Taliban | False | By Nicholas Schmidle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaabasketball/06rutgers.html | Against Hoyas, Rutgers Canâ€šÃ„Ã´t Outscore Its Football Team | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/football/06steelers.html | Jaguars Beat Steelers at Their Own Game | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06ebay.html | Stage-Door Johnnies, With an Agenda | False | By Nadja Sayej | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06ebbetts.html | Where Once Brooklyn Triumphed, a Tragic Scene | False | By Manny Fernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06rest.html | Before Act I | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-science.1.9256148.html | U.S. lead in science is at risk, report says | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-blinder.4.9042868.html | Americans ready to stop the world and shut out reality | False | By Alan S. Blinder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-military.4.9042592.html | As troops do better on Iraq battlefield, relations with the media improve | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06artsct.html | Art That Walks a Fine Line Between Reality and Illusion | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Ali-t.html | Blind Faiths | False | By Ayaan Hirsi Ali | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edpalin.1.9037816.html | On thin ice | False | By Sarah Palin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/othersports/06rodeo.html | Branded at Garden: Bulls Are in Town | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06letters-t-005.html | Letters: The Huckabee Factor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/europe/16iht-eu.4.9274321.html | Brown's guest list backfires with EU leaders | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06juno.html | Tales of New Life, Aging Life, Hard Life | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-06independents.9034998.html | New Hampshire campaign focuses on independents | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-bonds.1.9253215.html | Bond sales in Australia illustrate flight from global risks | False | By Cecile Lefort | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06view.html | Stop the World (and Avoid Reality) | False | By Alan S. Blinder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/collectibles/06SCARAB.html | A Visionaryâ€šÃ„Ã´s Minivan Arrived Decades Too Soon | False | By Phil Patton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-15endcampaign.3.9248292.html | Romney beats McCain in Michigan | False | By John M. Broder and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06bangkok.html | Street Smarts in Bangkok | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/06iht-pakistan.1.9036658.html | Errors possibly made in Bhutto inquiry, Musharraf tells CBS | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-tennismen6.9041046.html | ATP roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-06campaign.9035552.html | Sharp clashes in hectic days before primary | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-rock.4.9274615.html | Northern Rock shares plummet as bank edges closer to nationalization | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/06TECH.html | Anyone Can Make Maps | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-basket16.9265279.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail-LONGFORMMUSI_LETTER.html | Long-Form Music: Marketing Is the Challenge | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-pizza.4.9042127.html | Woes for Domino's Pizza mirror larger hurdles for U.S. economy | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/books2.html | On Double Secret Probation | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06artsli.html | A Breed Apart | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06scap.html | An Ever-Evolving Site on Madison Avenue | False | By Christopher Gray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06artswe.html | Framing the Past in the Light of the Present | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06kinsley.html | Stirred, Not Shaken | False | By Michael Kinsley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/06data.html | Law and Order | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-riotinto.1.9253570.html | Rio Tinto reports record output of minerals and ores | False | By James Regan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06bookve.html | A Swashbuckling Violinist, Fresh From the 1700s | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-wyoming.1.9036727.html | Romney on top in Wyoming | False | By Adam Clymer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/middleeast/06iraq.html | Officials Say Iraqi Soldier Killed 2 U.S. Soldiers | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edheller.html | Is this trip necessary? | False | By Mark A. Heller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-cuba.3.9264470.html | Castro admits he is still ill | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/jobs/06homefront.html | For a Franchise, Success Is in the Hiring | False | By Louise Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-berlin.4.9043329.html | Barack Obama's popularity soars - in Germany | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06haven.html | Private Cash Sets Agenda for Urban Infrastructure | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-06georgia.9034778.html | Exit polling suggests election victory for Georgia's pro-Western president | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06alansner.html | Gabrielle Lansner, Dean Taucher | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06carr.html | Picketing Feet Could Scuff Red Carpets | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06darg.html | Building Suspense Along the Trail of an Invisible Man | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06COMlinc.html | Lincolnâ€šÃ„Â´s Cottage to Open to Public | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/blackbd-chart.html | The College Info Fest | False | By Samantha Stainburn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06TCXN1-002.html | Correction: Sailing Toward Paradise | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Rodenbeck-t.html | The Early Days | False | By Max Rodenbeck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/africa/16iht-kenya.4.9272128.html | Opposition returns to the streets in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/06iht-06china.9034749.html | 1977 exam opened escape route into China's elite | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-idealab-t.html | Independence Daze | False | By Gary J. Bass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/design/06mcge.html | Aesthetic Heft, Sized for a Snow Globe | False | By Celia McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06artsnj.html | In Newark, Remembering the Dead | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06pare.html | Not Too Famous to Mind Her Mum | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06harr.html | Which Editing Is a Cut Above? | False | By Mark Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06babi.html | Fortuneá€šÃ„Ã´s Sisters | False | By Brooke Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06sun2.html | California Rules | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-medium-t.html | An Interface of Oneá€šÃ„Ã´s Own | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-15demdebatetranscript.9250298.html | Transcript: The Democratic debate in Las Vegas | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06sun1.html | Economic Policy for Tough Times | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edsafire.1.9037962.html | A hot metaphor emerges | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06leafw.html | Public to Weigh In on Leaf Blower Ban | False | By Diana Marszalek | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06warren.html | Charlotte Warren, Vincent Spadafora | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-basket6.9039748.html | NBA roundup for Saturday | False | By Marc J. Spears | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Ramadan-t.html | Reading the Koran | False | By Tariq Ramadan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/06calif.html | Storm Covers Wide Swath of West Coast | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06fraser.html | Priscilla Fraser, Marcello Cipriano | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/europe/16iht-russia.4.9272319.html | Britain shuts cultural center amid Russian pressure | False | By C.J. Chivers and Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-mideast.3.9040276.html | Electricity to be cut off to Gazans for eight hours a day | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/06tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/16iht-boeing.4.9274625.html | Dreamliner delay frustrates Boeing and its customers | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-blinder.1.9036267.html | Americans ready to stop the world and shut out reality | False | By Alan S. Blinder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06pulse.html | Cosmetic Imperatives | False | By ELLEN TIEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/opinion/16iht-edhiv.1.9260844.html | Silence still equals death | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-rtrcoil7.1.9250718.html | Indians reverse course on gold | False | By Biman Mukherji | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Manji-t.html | Soldiers of Allah | False | By Irshad Manji | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-wages.4.9042503.html | Merkel signals support for wage increases for German union members | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Letters-t.html | Church and State | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edrich.1.9037845.html | Rich: They didn't stop thinking about tomorrow | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/guidance.html | V.I.P. | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Worth-t.html | Arabic Lessons | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-georgia.1.9036108.html | Siakashvili claims victory in early results in Georgia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/06muslim.html | Abused Muslim Women in U.S. Gain Advocates | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06dems.html | At Debate, Two Rivals Go After Defiant Clinton | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06needlestpart1.html | Tribute to an Uncle Strengthens a Family Bond | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06wyoming.html | Romney Wins Most Wyoming Delegates | False | By Adam Clymer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-alpine6.9037721.html | Marlies Schild wins third slalom this season | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06FUHRMAN.html | Kelly Fuhrman, Benjamin Taylor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/weekinreview/06duhigg.html | Six Decades at the Center of Attention, and Counting | False | By Charles Duhigg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06check.html | Miami Beach: The Anglerâ€šÃ„Â´s Boutique Resort | False | By Stuart Emmrich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/06inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06corr.html | Correction: When an Auld Acquaintance Was Brand-New | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-icegoalies16.9267346.html | That masked man is always in goal | False | By DAVE CALDWELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-colombia.1.9035452.html | Boy promised in hostage handover not in rebel hands | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/world/middleeast/06mideast.html | Israeli Army Operation in Nablus Is Suspended | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06letters-t-004.html | Letters: Desperately Seeking a Kidney | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edsafety.1.9037959.html | Runaround on air safety | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06weekclassical.html | Classical | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/theater/06weektheater.html | Theater | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/hours.html | 36 Hours in Melbourne, Australia | False | By Finn-Olaf Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/movies/awardsseason/06kuli.html | A Hand That Links Germans and Turks | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06bill.html | Scuffle Occurs as TV Pundit Tries for the Attention of Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-vantage.1.9252422.html | A warm-up in Congress for the Clemens steroid show | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06merm.html | A Conservatory Stresses the Music and Eliminates the Bills | False | By David Mermelstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-websun.9262684.html | Sun makes move into database software | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/travel/16iht-fortune.9260526.html | The fortune cookie's origin: Solving a riddle wrapped in a mystery inside a cookie | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-bush.5.9279757.html | Division over U.S. stimulus plan | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06Bruskin.html | Seyna Bruskin, Thomas Zaslavsky | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06Rnjtransit.html | New and Improved Stations Top List of Rail Projects to Benefit Riders | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06letters-t-001.html | Letters: The Clinton Referendum | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/asia/16iht-whale.1.9256156.html | Japanese offer fails to end whaling standoff | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06Kalos.html | Carolyn Kalos and Brian Byrd | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-fed.5.9279926.html | Bernanke willing to trade bigger budget deficit for economic stimuli | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/europe/16iht-spain.1.9250721.html | UN chief urges global dialogue on terrorism | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-rtrpeople.1.9035401.html | BHP's new chief not backing away in bidding for Rio Tinto | False | By James Regan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-qaeda.1.9036401.html | Al Qaeda posts video downloads for cellphones | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06dinenj.html | Settling In After an 8-Mile Move | False | By David Corcoran | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06lizo.html | Turns Out Summer€sÂ„Â's Not Far Off | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-hdtv.1.9038781.html | Warner backs Blu-ray, tilting DVD battle | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/notebook.html | And Out of the Corner of My Eye... | False | By Patricia R. Olsen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06COMelal.html | El Al-American Pact to Add Service to Israel | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06jame.html | A Movie Star for All Eras, Even the Present | False | By Caryn James | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06heads.html | To Ski the Lights: Fantastic | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/golf/06chopra.html | Chopra Makes Grand Entrances, On and Off Course | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06matz.html | The Matzo Show on Rivington Street | False | By Deborah Kolben | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06cxnj-001.html | Correction: A Life Dedicated to Helping Others Learn | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail.html | Words and Art; â€šÃ„Â²Biggest Loserâ€šÃ„Â´; Long-Form Music; Top 10 Films | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06TCXN1-001.html | Correction: A â€šÃ„Â´City of Churchesâ€šÃ„Â´ Emerges as a Culinary Hub | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06csid.html | How to Approach an Estate Sale | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaafootball/06miles.html | Miles Is Thriving by Making Quick Decisions That Work Out | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16camp.5.9277604.html | Romney plays down his chances in South Carolina | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/06LIGHT.html | Lights, Camera, Traffic Ticket | False | By John R. Quain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/health/16iht-15well.9259307.html | On sex after prostate surgery, confusing data | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06letters-GALPAGOSREST_LETTERS.html | Letters: Galáˆs Ã²pagos Restrictions | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/design/06cott.html | Video Art Thinks Big: Thatâ€šÃ„Â´s Showbiz | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/television/06stan.html | No Happy Ending in Dickensian Baltimore | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06maker.html | The Economy Looks a Lot Like Pizza | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-collegebasket16.9266704.html | The AP Top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-georgia.4.9043178.html | Georgia president is narrowly re-elected | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Reisst.html | Freedom at Gunpoint | False | By Tom Reiss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail-TOP10FILMS_LETTERS.html | Top 10 Films: Give Us a List, Please | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-letter.1.9036152.html | New Hampshire's crucial election role | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-consumed-t.html | Many Unhappy Returns | False | By Rob Walker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/06iht-obits.1.9035416.html | Kinkri Devi, 82, battled illegal mining in India | False | By Haresh Pandya | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/world/africa/06kenya.html | Kenyan City Is Gripped by Violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/dance/06eliz.html | Filming Robbins in the City He Loved | False | By Elizabeth A. Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06letters-t-002.html | Letters: The Ethicist | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-Q4-t.html | Right Hand Man | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Dalrymple-t.html | Eat Your Heart Out, Homer | False | By William Dalrymple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/football/06seahawks.html | In Game of Swings, Last One Tilts to Seahawks | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-cuba.1.9254784.html | Castro meets Brazilian leader | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Ajami-t.html | The Clash | False | By Fouad Ajami | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-sarkozy.4.9042277.html | Sarkozy marriage rumor sets French media buzzing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06dowd.html | Voting for a Smile | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06metro.html | Railroad Plans Improvements | False | By Jeff Holtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-weboracle.9262197.html | Oracle buying BEA Systems for $8.5 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/health/16iht-16mercury.9275948.html | Spacecraft swings past Mercury | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06colwe.html | Curator? No, the Deli Man. | False | By Joseph Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Khalidi-t.html | Red, White, Blue and Green | False | By Rashid Khalidi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-collegebasket6.9039805.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/tennis/06sportsbriefs-venus.html | Victory for Venus Williams | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06polnj.html | Crucial Year for Corzine | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/dance/06weekdance.html | Dance | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/06songs.html | Fight Against Youth Cancer Enters the Recording Studio | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail-WORDSANDART_LETTER.html | Words and Art | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-skijump6.9041413.html | Janne Ahonen wins tournament for record fifth time | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06wczo.html | Frustrated Sellers, Take Note | False | By Elsa Brenner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-rtrinvest.1.9029764.html | Investing: Emerging markets rediscover political risk | False | By Sujata Rao | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/elizabeth.html | Does the Road to Princeton Run Through Elizabeth? | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06campaign.html | Sharp Clashes in Hectic Days Before Primary | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06mccain.html | McCain Mixes It Up on a Town-Hall Tour of New Hampshire | False | By Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06rich.html | They Didnáê&Ã„ẗ Stop Thinking About Tomorrow | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06suits.html | Vans and Skechers, Squaring Off in Court | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06Serial-t.html | The Dead and the Naked: Conclusion: The Cruel Little Boy With Golden Curls | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-patents.4.9274649.html | U.S. patent case likely to redefine royalties | False | By Greg Stohr and Susan Decker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/washington/06terror.html | U.S. Considers New Covert Push Within Pakistan | False | By Steven Lee Myers, David E. Singer and Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/sds.html | One Generation Got Old, One Generation Got Soul | False | By Rachel Aviv | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-golf6.9040426.html | Chopra makes grand U.S. PGA entrance | False | By LARRY DORMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06Personal.html | To Walk a Landscape Is to Know It | False | By Henry Shukman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/architecture.html | Classic Revival | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06home.html | Mortgage Insurance: More Tax Breaks | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06habi.html | A Doyenne of All-in-One Living | False | By Dan Shaw | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-CUP.1.9035634.html | Late goals help Barcelona beat Mallorca, 2-0 in Spanish League | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/obituaries/06devi.html | Kinkri Devi Is Dead at 82; Fought Illegal Mining in India | False | By Haresh Pandya | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/06HYBRID.html | Facing New Mileage Rules, Porsche Preps a Hybrid S.U.V. | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-Geon.4.9042799.html | German economic outlook suddenly turns risky for Merkel | False | By Noah Barkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/opinion/16iht-edrugs.1.9260894.html | A cholesterol drug bombs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/theater/06simo.html | When Living at All Is the Best Revenge | False | By Robert Simonson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-oracle.4.9272032.html | Oracle will acquire BEA for $8.5 billion | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/jobs/06career.html | That Campaign Button Can Sting You at Work | False | By Matt Villano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-iphone.4.9273390.html | Regulator calls on national courts to decide on iPhone sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-kenya.1.9036289.html | Kenyan opposition rejects offer from Kibaki | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06cohen.html | New Day in the Americas | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/collectibles/06EGO.html | A Starring Role in a Family Series | False | By Richard S. Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06letters-t-003.html | Letters: Cookies and Birdseed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06livi.html | Galleries and High-Line Views | False | By C. J. Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06COMferris.html | Singapore Supersizes the Ferris Wheel | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-donate.1.9035386.html | Iowa results redirect political donations | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06hold.html | A Mystery Tour More Menacing Than Magical | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/commercial/06sqft.html | A Defensive Strategy for REIT Investors | False | By Vivian Marino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/weekinreview/06read.html | From Across the Ocean and Across the Street, All Weigh In on the Meaning of Iowa | False | Compiled by The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/football/06giants.html | Jacobs Is a Bull of a Runner and a Teddy Bear of a Father | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-rtrfeature.9035419.html | Japan's big spenders flaunt their new wealth | False | By Sophie Hardach | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06shelf.html | The Deluge Before the Dollar | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-iraq.1.9035517.html | Iraqi Army says soldier killed 2 American troops | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-toyota.1.9253705.html | Toyota chief uses speech to tell employees to work harder | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06dineli.html | Sushi, Style and More in a Choice Location | False | By Joanne Starkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/basketball/06dribble.html | Lucky Charm | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-iranecon.4.9273714.html | U.S.-led sanctions putting pressure on Iran | False | By Mark Trevelyan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06gret.html | Testing Investorsâ€šÃ„Ã´ Faith in State Street | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06Lives-t.html | Intimate Apparel | False | By April Kilcrease | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/tennis/06sportsbriefs-qatar.html | Murray Beats Wawrinka | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaabasketball/06bluehose.html | Presbyterian Scares North Carolina State | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/baseball/06friends.html | Uncomfortable Scrutiny for Two Friendsâ€šÃ„Ã´ Pitching Partnership | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/crosswords/chess/06chess.html | Morozevich, on a Roll Again, Dominates at Russian Superfinal | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/pageoneplus/corrections.html | Corrections: For the Record | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06qu-001.html | In Dispute With a Landlord Over a Deposit | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/l06CIA.html | Destruction of More Than C.I.A. Tapes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06fare.html | Playing the Angles as a Fare Increase Looms | False | By James Angelos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/jobs/06boss.html | Television, From Many Sides | False | By JEFF GASPIN; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-oprah.1.9251540.html | Oprah poised to start her own network | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-fitness.1.9252424.html | For Taiwan's middle class, a hidden struggle | False | By Doug Young | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-deal.1.9035525.html | DealBook: The game will change in 2008 | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-mideast.1.9035693.html | Israeli army says 3-day Nablus operation is over | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edeconomy.1.9037738.html | Economic policy for tough times | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/cont-ed.html | More Than a Bachelor, Less Than a Master | False | By Daniel Grant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06shoot.html | Man Killed by the Police After a Chase | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06cxnj-002.html | Correction: The Binocular Brigade | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/pageoneplus/06corrections-001.html | Correction: For the Record | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06bloomberg.html | Scratch Bloombergâ€šÃ„Ã´s Surface, Find a Democrat | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/15/health/15iht-snmind.1.9225686.html | Is it a midlife crisis or a 'jerk with a meltdown'? | False | By Dr. Richard A. Friedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06novel.html | What This Gadget Can Do Is Up to You | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06werner.html | Caroline Werner and Karl Metzner | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06independents.html | In This Race, Independents Are the Prize | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaafootball/06army.html | Notre Dame Recruits Shine in All-Star Game | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06hunt.html | From Closet to Condo | False | By Joyce Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-rock.5.9277616.html | Northern Rock shares plummet as bank edges closer to nationalization | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-SKI.1.9035534.html | Karbon wins fourth consecutive giant slalom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/football/06matchups.html | Giants vs. Buccaneers | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-tennishop6.9038189.html | United States defeats Serbia 2-1 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-alpinemen6.9039335.html | Mario Matt wins slalom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edwain.1.9037965.html | No country for old hatreds | False | By Binyavanga Wainaina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06professions.html | The Falling-Down Professions | False | By Alex Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/design/06weekart.html | Art | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/06weekfilm.html | Film | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-campaign.4.9043594.html | Candidates press cases for Round 2 | False | By Jeff Zeleny, David D. Kirkpatrick and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/hockey/06sportsbriefs-hockey.html | Canada Wins 4th Junior Title in a Row | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06scot.html | The Most Social Guy Who Ever Wanted to Ditch Society | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06pitta.html | Mary Beth Pitta, Jonathan Adelson | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/yourmoney/06fund.html | Going for Growth, Even in a Slowdown | False | By Paul J. Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-safire-t.html | Long Pole in the Tent | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-cricket.4.9041259.html | Australia equals its record by beating India | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-iran.2.9038506.html | Iran expels German diplomat | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-tenniswomen6.9041049.html | WTA roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06data.html | The New Year Begins With a Thud | False | By Jeff Sommer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06colct.html | Downtown Moved Away | False | By Lary Bloom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06mcgr.html | Commanding Attention in or Out of Costume | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/africa/16iht-16reconstruction.9249561.html | Iraqi spending to rebuild has slowed, report says | False | By James Glanz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/asia/16iht-16kiterunner.9250370.html | 'The Kite Runner' film outlawed in Afghanistan | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06bees.html | Can Bartâ€šÃ„Â´s Bees Turn Clorox Green? | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16nuke.9266747.html | Head of Canadian nuclear regulator is fired | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-soccereng6.9041719.html | English FA Cup Sunday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06Rbuses.html | Commuting by Road, but Not by Car | False | By David McKay Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Wildman-t.html | Caught in the Ayatollahâ€šÃ„Â´s Web | False | By Sarah Wildman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-mideast.5.9045208.html | Longer-range type of Katyusha rocket alarms Israelis | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-michigan.4.9272859.html | Republican focus shifts to S. Carolina primary | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-iraq.4.9042500.html | Iraqi Army says Sunni soldier killed 2 American troops | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06ski.html | Oh, My Poor Arthritic Ski Club | False | By Allen Salkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-07stocks.9035478.html | Investors brace for hectic trading | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail-RELIGIOUSPRA_LETTERS.html | Religious Practice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-7camp.9042082.html | Candidates mount final push in New Hampshire | False | By Jeff Zeleny and David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/theater/06celi.html | A Coen Brother Scales Down to the Stage | False | By Celia McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-soccerspain6.9041737.html | Spanish League Sunday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06san4.html | Just in Case | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06letter.html | Real Virtues of Doormen | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/04/technology/04iht-AD07.1.9029225.html | Trend-spotting for 2008 | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06Lee.html | Keishann Lee and Clyde Haynes Jr. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/opinion/16iht-edtata.1.9260897.html | The other Nano | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/required.html | Job Requirement | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-boa.1.9252004.html | Bank of America trims investment banking operations | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06towns.html | In an Unlikely Part of the Country, a Tiny Huckabee Movement Is Born | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06Rgen.html | Mission of Mercy, Ocean of Guilt | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-06dems.9036295.html | At debate, two rivals go after defiant Clinton | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06pbitewe.html | Salad Days | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/spending.html | If You Go . . . | False | By Tanya Mohn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06weekend.html | A City Reveling in Contrasts | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/16iht-obits.1.9252236.html | Dr. Judah Folkman, 74, cancer researcher | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/06cohenintro.html | Borges and the Foreseeable Future | False | By Noam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-kenya.4.9042260.html | Kenya city simmers with rage after post-election violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/06iht-detainee.1.9036609.html | Critics in Pakistan muzzled | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06floodct.html | Joining Forces to Stem Flooding | False | By Georgia Kral | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06colnj.html | 3 Kings Transform a Church | False | By Kevin Coyne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Letters-t-1.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/strategy.html | How to Survive the Lecture Course | False | By Laura Pappano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06praccarib.html | Strike Now, While the Deals Are Hot | False | By Michelle Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-aviation.1.9035499.html | China planning Taiwan Strait route for commercial aviation | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06dinect.html | A Stylish Cavern, Straddling a Border | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06qa-002.html | Must a Co-op Owner Install New Pipes? | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06pbitect.html | A Cozy, Comfortable Pub | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/hunger.html | Two, Three, Many Columbias | False | By Thai Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-wireless17.5.9277607.html | Advertisers' direct connection | False | By Eric Sylvers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-donate.4.9042804.html | Iowa results redirect political donations | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16korbanks.9248770.html | South Korean investment banks beef up to take on foreign competitors | False | By Kim Yeon-hee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/06harry.html | Harry Mackloweâ€šÃ„Â´s $6.4 Billion Bill | False | By Charles V. Bagli and Terry Pristin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06weekpop.html | Pop | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/opinion/16iht-edlet.1.9260888.html | The U.S. education system; Petty prejudices; Democracy in Arabia; The hope of America | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-nfl.1.9035514.html | Seahawks beat Redskins in NFL playoff | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-alpine5.9039347.html | Marc Berthod leads Swiss 1-2 sweep in giant slalom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06Rparenting.html | Last Stop Before Adulthood | False | By Michael Winerip | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06soldier.html | Army Lets a Felon Join Up, but N.Y.P.D. Will Not | False | By C. J. Chivers and William K. Rashbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06sun3.html | Runaround on Air Safety | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-boa.3.9263545.html | Bank of America trims investment banking operations | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-morgenson.1.9035455.html | Damage from subprime is still being tallied | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-pizza.1.9036033.html | Woes for Domino's Pizza mirror larger hurdles for U.S. economy | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06donate.html | Iowa Victories Scramble the Money Game, Too | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06needlestpart2.html | A Sense of Duty Takes Shape During Dinnertime Discussions | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/arts/16iht-baftanom.9259871.html | List of BAFTA nominations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-cricket.1.9036189.html | Australia equals its record by beating India | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/06alsmail-BIGGESTLOSER_LETTERS.html | â€šÃ„Â²Biggest Loserâ€šÃ„Â´: Looking to Food | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaafootball/06vecsey.html | Bowl Games Provide Respite in a Garden of Tedium | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-chip.1.9252847.html | Intel earnings and revenue projections disappoint investors | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06frame.html | Can Foundations Take the Long View Again? | False | By Denise Caruso | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/weekinreview/06powell.html | Democrats in Sync, Mostly | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06disp.html | When the Grooves of a Lifetime Start to Feel Like a Rut | False | By Jake Mooney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaafootball/06cheer.html | Web Site Brings Vox Populi to College Football Polling | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06Shanahan.html | Nell Shanahan, Adam Schwartz | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06fyi.html | Slips, Falls and Potholes | False | By Michael Pollak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/yourmoney/06fore.html | Could It Be the Year of the Rising Dollar? | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06mormonism-t.html | What Is It About Mormonism? | False | By Noah Feldman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/television/06weektv.html | Television | The Week Ahead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06bje.html | Her Objects of Desire | False | By Johanna Baldwin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06mermaids.html | Mermaids Past and Present Keep Things Real | False | By Deborah Schoeneman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06varga.html | Lauren Varga and Andrew Finkelman | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06phiteli.html | Youâ€šÃ„Â´ll Remember Mamaâ€šÃ„Â´s | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/television/06itzk.html | Iâ€šÃ„Â´ve Been in That Club, Just Not in Real Life | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-7georgia.9039357.html | Thousands protest in Georgia after Saakashvili's supporters claim victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/magazine/06wwln-lede-t.html | Keeping It Real | False | By James Gleick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/auction-intern-sidebar.html | To the Highest Bidder | False | By Abby Ellin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06pressman.html | Aliza Pressman, Craig Chosiad | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/EdChoice-t.html | Editors€šÃ„Ã' Choice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/realestate/06njzo.html | Condo Confections Hit a Snag | False | By Antoinette Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16cpiFW.9257895.html | U.S. consumer prices in 2007 at 17-year high | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06mellman.html | Loose Lips Win Elections | False | By Mark Mellman and Michael Bloomfield | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-06terror.9034772.html | U.S. considering new covert push within Pakistan | False | By Steven Lee Myers, David E. Sanger and Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06Mahon.html | Janice Mahon, Jeffrey DuFour | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06wainaina.html | No Country for Old Hatreds | False | By Binyavanga Wainaina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/weekinreview/06burns.html | Ghosts That Haunt Pakistan | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/africa/06iht-mideast.4.9043122.html | A new, longer-range type of Katyusha rocket alarms Israelis | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edletmon.1.9037813.html | Kenya at the polls; Musharraf is all we got; Ankara's ambitions; GM crop failure | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/opinion/06chart.html | A Year in Iraq | False | By Adriana Lins de Albuquerque and Alicia Cheng | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-05aids.9033503.html | In global battle on AIDS, Bush creates legacy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-dems.1.9252213.html | Lovey-dovey time for Democratic candidates | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06patr.html | Watchful Eyes on Peaceful Streets | False | By James Angelos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06watch.html | He Came, and He Saw, but Did He Moderate? | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/06count.html | Minus Housing, U.S. Job Cuts Look Tame | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06neediestt otals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06evans.html | Nikoa Evans, Garrett Lee Hendricks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-mccain.5.9279914.html | South Carolina redux: McCain fights back against vicious attacks | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-ice6.9039782.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/baseball/06score.html | Raines Could Slide Safely Into the Hall on First Try | False | By Dan Rosenheck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06economy.html | Huckabeeâ€šÃ„¸Ã„¸'s Tax Plan Appeals, but Is It Fair? | False | By Tom Redburn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/16iht-edhood.1.9260885.html | A state of denial | False | By Pervez Hoodbhoy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06nite.html | Humor Sliced and Diced | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06colli.html | 911 Has a Long Memory | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/sports/06iht-SOCCER.1.9036866.html | The English FA Cup gets drained: The big teams in the Premier League no longer care about the oldest tournament | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/sports/16iht-athletics16.9271961.html | Ana Guevara retires, says Mexican athletics too corrupt | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16mexico.9252853.html | Spate of police commander murders in Mexico | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/hockey/06puck.html | The Wheel Keeps on Rolling | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/arts/music/06gure.html | Voice From the Past Becomes an Obsession | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/sports/ncaafootball/06bowls.html | Record-Setting Rice Leads Rutgers Over Ball State | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/asia/06iht-nuke.4.9042726.html | Iran expels German diplomat | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-lemonde.4.9274143.html | Le Monde fighting for independence | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06explorer.html | Nearby Haven for Ancient Ways | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06rirr.html | Online System Will Let Riders Report Lost Items | False | By Stewart Ain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/nyregionspecial2/06sewerli.html | Plan for Sewage Plant Splits Neighborhood | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16morganFW.9255215.html | JPMorgan Chase profit falls on $1.3 billion write-down | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/news/16iht-17oxan-Algeria.9259512.html | ALGERIA: Islamist terrorism evolution | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06POSS.html | Comic Relief via Shortwave | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/06garrin.html | A Thrill-Seeking Promoter Who Has Just About Everything Going On | False | By Joe Brescia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/americas/16iht-ohio.1.9252535.html | A blue-collar way of life disappears in Ohio | False | By Erik Eckholm | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/06boite.html | Long on Beer, Short on Pretense | False | By SAMANTHA BONAR | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/nyregion/06neediestpart3.html | 60 Years Removed From War, but Some Hardships Remain | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/04/technology/04iht-radio07.1.9024735.html | Rwanda radio soap opera casts a healing spell | False | By Franziska von Scheven | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/us/politics/06repubs.html | In a Spirited Republican Forum, Romney Finds Himself a Frequent Target | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/africa/16iht-prexy.1.9256378.html | Bush visits Egypt amid concerns of crackdown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/automobiles/06BEAMS.html | Family Van With More | False | By Phil Patton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06lett.html | Celebrating the Boweryâ€šÃ„Â´s Proud History, From Weegee to CBGB | False | By David Mulkins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/health/16iht-15brain.9259155.html | Big brain theory: Have cosmologists lost theirs? | False | By Dennis Overbye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/opinion/06iht-edcohen.1.9038967.html | Cohen: New day in the Americas | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/americas/06iht-hiv.1.9035485.html | Aging AIDS patients beset by complex health problems | False | By Jane Gross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/world/americas/06nicaragua.html | Killing in Nicaragua Makes Spectacle of the Courts | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-jbank.1.9254076.html | Banks in Japan stumble after helping U.S. rivals | False | By David Dolan and Taro Fuse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/health/06HIV.html | AIDS Patients Face Downside of Living Longer | False | By Jane Gross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06COMpalazzo.html | A New Tower for the Las Vegas Skyline | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-clorox.1.9035511.html | Clorox, trying to go green, paid $913 million for a beeswax company | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/06/world/europe/06iht-shield.4.9043342.html | Poland signals a shift on U.S. missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/world/europe/06georgia.html | Exit Polling Suggests Election Victory for Georgiaâ€šÃ„Â´s Pro-Western President | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/fashion/weddings/06raine.html | Caren Raine, Joel Camche | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-banks.4.9271133.html | U.S. banks turn to new sources to replenish capital | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/business/media/06strike.html | As Strike Persists, Late-Night Hosts to Be Guests | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/world/asia/06china.html | 1977 Exam Opened Escape Route Into Chinaâ€šÃ„Â´s Elite | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16webeucpi.9263351.html | Euro-area inflation stays above 3% in December | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/asia/16iht-korea.1.9254692.html | Lee calls for end of ministry devoted to Korean reconciliation | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/travel/06dayout.html | The Right Side of the Tracks | False | By Colin Cameron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/help.html | Reader Questions | False | By Christine Lagorio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/movies/awardsseason/06lim.html | Exploiting Sound, Exploring Silence | False | By Dennis Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/technology/16iht-ado.1.9251840.html | "George of the Jungle" to return, modernized | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/04/business/worldbusiness/04iht-tvsport07.1.9026242.html | A sports event may draw a record billion live viewers | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/education/edlife/quiz-answers.html | Quiz Answers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/nyregion/thecity/06note.html | Note to Readers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 2008-01-06 | https://www.nytimes.com/2008/01/16/world/europe/16iht-france.4.9273533.html | Sarkozy packs up troubles in his suitcase | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/review/Ormsby-t.html | The Lost Garden | False | By Eric Ormsby | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/reviewletters-2.html | The Expatriate Act | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-06 | 0001-01-01 | https://www.nytimes.com/2008/01/06/books/reviewletters-3.html | Updikeâ€šÃ„Ã´s Mode (An Ode) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-auto.4.9062997.html | GM to unveil car that needs no driver | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrinside.1.9049289.html | China may raise its global economic profile in 2008 | False | By Alan Wheatley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-lend.4.9295180.html | U.S. banks tighten lending standards | False | By Dan Wilchins and Emily Kaiser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07blue.html | Secondary Answers All the Questions | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-aig.4.9059304.html | AIG fraud trial draws in Warren Buffett | False | By John Christoffersen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07check.html | Accuracy Takes a Hit in Debates | False | By Michael Cooper and Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07mon4.html | Keeping Guns Out of the Parks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-oil.1.9051155.html | Fears of U.S. recession send oil prices lower | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/music/07choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/07bar.html | If Your Hard Drive Could Testify … | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-suisse.4.9300075.html | Credit Suisse expands private banking | False | By Thomas Atkins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/news/07iht-08oxan-uscorporateprofits.9056097.html | UNITED STATES: Corporate profit outlook | | | 2008-08-05 | TX 6-662-497 | | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07farewell.html | In Trenton, Farewells Are Effusive, if Not All Fond | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-07bagram.9047054.html | U.S. prison grows beyond capacity in Afghanistan | False | By Tim Golden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-ADCO.4.9062602.html | In a move to rebrand, Xerox unveils a new logo | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/africa/17iht-tehran.4.9301688.html | Radical left challenging authority in Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-maazel.9050329.html | The conductor Lorin Maazel: Back at the Met, after 45 years | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-legal.4.9058832.html | U.S. courts consider legality of laptop inspections | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-suit.4.9302462.html | Shareholders expected to keep up court efforts despite Supreme Court setback | False | By Martha Graybow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/dance/07trac.html | Paper Bags Get Pretty Chatty Nowadays | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07blogger.html | Some Brand-Name Bloggers Say Stress of Posting Is a Hazard to Their Health | False | By Dan Fost | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-hiring.4.9060048.html | In Italy, a symphony of pulled strings | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/music/07maaz.html | Maazelâ€šÃ„Ã´s Back in Metâ€šÃ„Ã´s Pit, and It Took Just 45 Years | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/07arts-BRITNEYSPEAR_BRF.html | Britney Spears Leaves Hospital | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/17iht-donate.5.9306003.html | In U.S. presidential campaign, a cash pinch | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/tennis/07sportsbriefs-Nadal.html | A Tired Nadal Is Overwhelmed in India | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-health.4.9059197.html | U.S. to work with India on food and drug safety | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/africa/07kenya.html | Kenya Kikuyus, Long Dominant, Are Now Routed | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-violence.4.9058958.html | Violent films may cut real crime, study finds | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/middleeast/07kashua.html | Straddling Cultures, Irreverently, in Life and Art | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/dance/07rome.html | New Glosses on Ill-Fated Young Lovers | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07stocksupdate1.9048809.html | Asian stocks hit a two-week low as recession fears grow | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-sony.1.9050993.html | PS3 sales give another lift to Blu-ray | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-03 | https://www.nytimes.com/2008/01/03/arts/03iht-oscars.1.9004169.html | The Oscars: Stumbling on the way to the red carpet | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edpak.1.9054202.html | Conspiracy and democracy in Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-soccereng7.9058246.html | In English FA Cup Chelsea paired with Wigan in fourth round | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-suharto.1.9051167.html | Power elite in Indonesia pay homage to ailing Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/europe/17iht-italy.4.9300183.html | Another nudge for teetering Italian government | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-energy.1.9051139.html | Hong Kong utilities agree to clean-air incentives | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07bar.9047605.html | U.S. courts debate laptop inspections at borders | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/arts/17iht-17gram.9288187.html | Music world braces for a low-wattage Grammy night | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-07kayani.9048136.html | In Musharraf's shadow, a new hope for Pakistan rises | False | By David Rohde and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/design/07arts-MICKEYMOUSEP_.BRF.html | Mickey Mouse Paintings Are Recovered | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-iran.4.9063107.html | Iranian boats confront U.S. warships in Strait of Hormuz | False | By Thom Shanker and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-tennisfed7.9051385.html | Federer withdraws from exhibition tournament | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-08telcos.9051355.html | A look back at a deal that shows India's promise | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07steelers.html | On Ground, Jaguars Can Keep Game Up in the Air | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-tehran.4.9063096.html | Ahmadinejad loses favor with Khamenei, Iran's top leader | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-pakistan.1.9053348.html | Tribal mediators fatally shot in Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-eurecon.4.9050432.html | U.S. economic woes are a threat to Europe, France warns | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edlet.1.9054199.html | Pakistan's hobbled leaders; Media misjudgment; Wall St. greed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07krugman.html | From Hype to Fear | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/health/07iht-ice.4.9063550.html | A scramble to understand Greenland's melting ice sheets | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/travel/07iht-06bangkok.9053428.html | Street smarts in Bangkok | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/asia/17iht-letter.3.9294097.html | Thin ray of light shines on dark ocean of graft | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-cnbc.4.9058838.html | CNBC and The New York Times make content deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-general.1.9051124.html | A general in Musharraf's shadow raises U.S. hopes | False | By David Rohde and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-tennisatp7.9059696.html | WTA and ATP warm-up tournaments for Australian Open, Monday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-BASE.1.9050453.html | Clemens could have used a cocker spaniel | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-iraq.3.9051793.html | Suicide bomber kills key Sunni leader in Baghdad | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/europe/07iht-georgia.5.9066654.html | President Saakashvili says Georgia is on way to democracy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07support.html | Iowa Caucus Results Put Pressure on Black Leaders for Endorsements | False | By Janny Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrstox08.4.9066325.html | Dollar rallies, helping European stocks edge higher | False | By Daniel Bases | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-voices.1.9062992.html | New Hampshire voters focus on home-front issues | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/europe/07georgia.html | Georgiaâ€šÃ„Ã´s President Narrowly Wins Vote | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/07calif.html | Rush of Water Leaves a Nevada Town in Anguish | False | By Steve Friess | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/golf/07links.html | Quick to Forget Troubles, Snedeker Stays on Course | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17victims.9287029.html | After veto, House passes a revised military policy measure | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07spitzer.html | Spitzer Wants to Endow Stateâ€šÃ„Ã´s Public Colleges | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-cibc.4.9056371.html | CIBC replacing top executives amid subprime crunch | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-TBIRD.html | Queens: Two Killed in Collision | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/europe/17iht-kosovo.4.9299507.html | An independent Kosovo can never join UN, Russia warns | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-muslims.1.9050729.html | Muslim American women confront domestic abuse | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-kenya.4.9060081.html | Kibaki invites his main rival for talks in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-GOLF.1.9050596.html | Winning putt falls at last for Chopra | False | By LARRY DORMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/17iht-17pc.9282355.html | Computer shipments show positive gains at end of 2007 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-chiquality.4.9058892.html | Progress is seen in China's battle against unsafe products, but will it last? | False | By Audra Ang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-eads.4.9060941.html | Airbus ready to deliver second A380, but the stock still plummets | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-FIRECALLS.html | Manhattan: Fire Response Times Improve | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07violence.html | Economists Say Movie Violence Might Temper the Real Thing | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-legal.1.9050570.html | U.S. courts debate legality of laptop inspections | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-QUEENSSHOT.html | Queens: Man Fatally Shot | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/06/business/worldbusiness/06iht-show.1.9035496.html | Blockbusters to be few at Las Vegas tech show | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-radio.1.9051006.html | GCap Media rejects Â¬Â£313 million takeover bid from Global Radio | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17york.9285033.html | Even at home, backers worry about Giuliani | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/news/17iht-18oxan-Argentinacash.9295947.html | ARGENTINA: Cash stashes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/technology/17iht-17cndchip.9307640.html | AMD posts loss, writing down acquisition | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07bind.html | Filling Big Hiking Boots at an Early Age | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-PARTY.html | Bronx: Fatal Stabbing After Party | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/middleeast/07iraq.html | Deadly Bombing Mars Iraqi Celebration | False | By SOLOMON MOORE and MUDHAFER AL-HUSAINI | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-show.web.9049977.html | Blockbusters in short supply at Las Vegas technology show | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/baseball/07chass.html | A Reliever From the Old School Awaits His Hall of Fame Day | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/l07aids.html | When Illnesses Vie for Our Dollars | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07cars.9046708.html | Autodrive automobiles on the horizon | False | By Tom Krisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17climate.9287003.html | Climate talk's cancellation splits a U.S. town | False | By Jim Robbins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-cannuke.1.9289623.html | Head of Canadian nuclear regulator is fired | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/theater/reviews/07marri.html | First Comes Love, Then Comes ... a Debate | False | By Caryn James | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-power.1.9050990.html | Temasek is said to choose bidders for Singapore power company | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07joseph.html | Observe Early and Often | False | By Edward P. Joseph | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/opinion/17iht-edletters.1.9292643.html | The death toll in Iraq; Bush on tour; Too close for comfort | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/asia/17iht-fish.4.9296985.html | China's fish farms are cleaner - for now | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07bloomberg.html | Bloomberg and Others Begin Talks on a Nonpartisan Path | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/middleeast/07mideast.html | Israel Says It Will Toughen Response to Longer-Range Fire | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/europe/07iht-sarkozy.4.9062326.html | Sarkozy's popularity wilts as his love life blooms | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07repubs.html | As Primary Day Looms, Republican Rivals Go After One Another | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edkrugman.1.9054195.html | Krugman: From hype to fear | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/crosswords/bridge/07card.html | Going Beyond Crafty Defense Into the World of Underruffs | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-baseball7.9055148.html | Roger Clemens sues Brian McNamee for defamation | False | By RONALD BLUM | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07show.html | As Electronics Show Grows, Some Scale Back | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-chiwealth.1.9050753.html | China fund poses no threat, official says | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/africa/17iht-algeria.4.9299871.html | Security request before Algeria blast was ignored, UN says | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07neediest.html | Lacking a Permanent Home, He Must Lean on â€šÃ„Ã´Nice Peopleâ€šÃ„Ã´ | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-mideast.1.9053868.html | Attack by longer-range rocket spurs Israel to toughen its stance | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07mon2.html | Cruel and Far Too Usual Punishment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-07bindi.9047164.html | Daughter follows the crocodile hunter's nature trail | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07yahoo.html | Yahoo Makes a New Play for Ads on Mobile Phones | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/baseball/07clemens.html | Clemens Calls Drug Accusations â€šÃ„Ã´Totally Falseâ€šÃ„Ã´ | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts-TREASURESTIL_BRF.html | â€šÃ„Ã´Treasureâ€šÃ„Ã´ Still Jingling at the Box Office | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07wiki.html | Wiki Citizens Taking on a New Area: Searching | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/movies/07bloo.html | Brutishness Begets Brutishness on the Road | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07kristol.html | President Mike Huckabee? | False | By William Kristol | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-KIRWAN.html | Poughkeepsie: Assemblyman Hospitalized | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07idaho.html | The Case of a Sign Painter and Theft: On Page 1, a Paper Leads to a Suspect | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-iraq.4.9062994.html | Suicide bomber kills a Sunni militia leader in Baghdad | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07paper.html | Times and CNBC to Share Material on Web Sites | False | By Richard Pã˜Â©rez-Peã˜Â±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/europe/07shield.html | Poland Signals Doubts About Planned U.S. Missile-Defense Bases on Its Territory | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07needytotals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07mccain.html | Retracing His Steps, McCain Is Feeling Rejuvenated | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/realestate/17iht-rerio.1.9294028.html | Rarity fuels boom in Rio de Janeiro's hottest neighborhood | False | By Sue Chester | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/automobiles/07auto.html | G.M. to Show a Vehicle That Drives by Itself | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07carr.html | Publishing Thatâ€šÃ„Â´s All About Me | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07crash.html | Police Suspect Drag Racing Played Role in 3 Deaths | False | By Robin Stein and Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-chip.4.9060629.html | Intel asks for hearing on EU antitrust claims | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/washington/07military.html | For Pentagon and News Media, Relations Improve With a Shift in War Coverage | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/baseball/07drugs.html | Issue May Really Be How Far Players Will Go to Gain an Advantage | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/dance/07prom.html | Ill-Met by Moonlight With Pain to Spare | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07chibio.9061764.html | China's rules are stifling biotech research, study finds | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07kayani.html | In Musharrafâ€šÃ„Â´s Shadow, a New Hope for Pakistan Rises | False | By David Rohde and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-dems.1.9050540.html | Clinton sharpens attacks on Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-retail.3.9058604.html | Carrefour won't bid for Turkish supermarket chain | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-yahoo.1.9050020.html | Yahoo to open its phone software to independent programmers | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-soccer7.9057910.html | Germans want millions in damages from convicted soccer referee | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/16/world/asia/16iht-kite.1.9251356.html | Afghanistan bans 'The Kite Runner' | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07mon1.html | Whose Century Is It Anyway? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17bush.9285531.html | Two views in the White House on an economic fix | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07mccain.9047322.html | For McCain, return points up change in the times | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/07identity.html | Voter ID Laws Are Set to Face a Crucial Test | False | BY Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/16/arts/16iht-15hiph.9260651.html | Jeepers, rappers, where'd you get those arms and torsos? | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07goma.html | Congo Opens Talks on Ending Fighting in Eastern Region | False | By AGENCE FRANCE-PRESS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07firefighter.html | Grief for a Fallen Fire Officer and â€šÃ„Â´Class Actâ€šÃ„Â´ | False | By Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edbowring.1.9053478.html | Bowring: Pakistan's way forward | False | By Philip Bowring | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-premiere.4.9060084.html | Murdoch returns to German TV market with stake in Premiere | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-drm.4.9059156.html | Sony will sell music without copyright protection | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-07cndadco.9057896.html | In a move to rebrand, Xerox unveils a new logo | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/health/17iht-17cancer.9284386.html | Only $300 to learn risk of prostate cancer | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/travel/07iht-06dayout.9055770.html | Eurostar at St Pancras: The right side of the tracks | False | By Colin Cameron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-06bees.9051325.html | Can Burt's Bees turn Clorox green? | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/design/07arts-FRANCEISTRYI_BRF.html | France Is Trying Free Museum Admission | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/books/07maslin.html | A Literal Page Turner of a Mystery | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/opinion/17iht-eddobbins.1.9292652.html | Not that bad a legacy, after all | False | By James Dobbins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/opinion/17iht-edkeillor.1.9292640.html | Columnist lashes out at candidates (whack!) | False | By Garrison Keillor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-black.4.9299868.html | BlackRock benefits from credit market turmoil | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-07kenya.9047314.html | Kenya's Kikuyus are now target of rival tribes | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/baseball/07vecsey.html | Unconvincing Portrait of an Angry Victim | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-car.1.9051152.html | The making of Tata's new car | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/asia/17iht-obits.1.9288483.html | Hone Tuwhare, the first Maori poet to be published in English | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-scotus.4.9061695.html | Top U.S. court is divided over lethal injection | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07poundstone.html | A Paper Trail for Voting Machines | False | By William Poundstone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/europe/07iht-kosovo.4.9061746.html | Kosovo parties reach power sharing deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edscheffer.1.9054221.html | Surprising lessons from Israel | False | By Emily Schaeffer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/18/world/americas/18iht-17judge.9311602.html | Judge dismisses challenge against Obama supporters | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07clout.9047870.html | China may raise its global economic profile in 2008 | False | By Alan Wheatley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/asia/07lanka.html | Sri Lankans Kill 36 Rebels as Monitors Begin Pullout | False | By AGENCE FRANCE-PRESSE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-politics.1.9050962.html | A Union of the West? Balladur says it's time | False | By John Vinocur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/07alonso.html | Alberto Alonso, Founder of Cuban Troupe, Dies at 90 | False | New York Times Regional Newspapers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/07bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-paulson.4.9057461.html | Paulson says Bush administration working to combat subprime crisis | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/arts/17iht-17shep.9288182.html | Arts council in England taketh (and giveth), leaving anger in its wake | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07drill.html | The Well-Wired Use Libraries More | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/music/07ida.html | That Gilbert and Sullivan Maiden With Mission and Erudition | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07see.html | In Response to M.T.A.â€šÃ„Ã´s â€šÃ„Ã²Say Somethingâ€šÃ„Ã´ Ads, a Glimpse of Modern Fears | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/theater/07morse.html | Discovering Irishness, Recovering Niceness | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-9cds.9055223.html | Music review: New CDs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07garden.html | A Tax Scare at the Garden, Among Other Worries | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07major.html | In Blog, a Military Man Writes About His Own Death | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/technology/17iht-adco.4.9296412.html | United Negro College Fund to rebrand | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/us/07list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/media/07adcol.html | Saying â€šÃ„Ã²Will Youâ€šÃ„Ã´ for Prizes, on the Web | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edjoseph.1.9054192.html | Observe early and often | False | By Edward P. Joseph | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-ice7.9056842.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/style/07iht-fsuzy.1.9050585.html | For 2008, more fashion anniversaries, but looking to the future | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/othersports/07sportsbriefs-skijump.html | Record Victory for Finnish Ski Jumper | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-summers.1.9050617.html | A YouTube for the intellectual set | False | By Tim Arango | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07campaign.9049315.html | Not so fast, Clinton says about Obama momentum | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-auto.1.9050341.html | GM to unveil car that needs no driver | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07bucs.html | Short Passes Lead to Long Day for Bucsâ€šÃ„Ã´ Defense | False | By Tom Spousta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/movies/07arts-FILMCRITICSH_BRF.html | Film Critics Honor â€šÃ„Ã²There Will Be Bloodâ€šÃ„Ã´ | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/africa/17iht-17kenya.9283399.html | Protests bring new violence in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/othersports/07sportsbriefs-slalom.html | Ligety and Miller Fail in Slalom | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/l07smoking.html | Orwellian on Smoking | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edeath.1.9054180.html | Taking action against cruel and usual punishment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/opinion/17iht-edheinsohn.1.9292632.html | Exploding population | False | By Gunnar Heinsohn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07seahawks.html | Seahawk Hopes Words Wonâ€šÃ„Ã´t Haunt Him Again | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-holocaust.1.9294109.html | Repository of Nazi records to take Holocaust survivors' questions | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-link.1.9050552.html | Google uses workers' bets to bolster business | False | By Noam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/worldbusiness/17iht-17webleh.9310351.html | Lehman to Cut 1,300 mortgage jobs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edsaid.1.9054218.html | Iraq needs a 'political surge' | False | By Yahia Said | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-06pare.9051344.html | Kate Nash: A rising pop star who still lives at home | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-kenya.5.9066191.html | Kenya rivals agree to talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/world/asia/07bagram.html | Foiling U.S. Plan, Prison Expands in Afghanistan | False | By Tim Golden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrfeature.1.9051064.html | After years of isolation, Siberian town booms | False | By Amie Ferris-Rotman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-06celi.9050591.html | A Coen brother scales down to the stage | False | By Celia McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/travel/07iht-06personal.9054715.html | To walk a landscape is to know it | False | By Henry Shukman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-mccain.4.9058723.html | McCain enjoys a rerun in New Hampshire | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17char-web.9285443.html | Former U.S. Congressman indicted over ties to Islamic charity | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edely.1.9054186.html | Watching the past | False | By Elissa Ely | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-taylor.4.9059396.html | Diamond expert and maimed victim testify in trial of Charles Taylor of Liberia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-basket7.9056892.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrcol08.3.9054183.html | 'January effect' on financial markets bodes ill, so far, for 2008 | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07campaign.html | Not So Fast, Clinton Says About Obama Momentum | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/ncaafootball/07bcs.html | Mobile Backups at Quarterback Find Themselves in a Pivotal Role | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-07iraq.9049269.html | Deadly bombing mars Iraqi celebration | False | By Solomon Moore and Mudhafer Al-Husaini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/worldbusiness/17iht-norri18.1.9286122.html | A renter now is the ideal home buyer in the U.S. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-NFL.1.9050370.html | Chargers slay playoff ghost | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07cbs.html | CBS â€˜Â„Ã'Early Showâ€˜Â„Ã' Tries a Revised Format, Again | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/sports/17iht-venue.1.9287490.html | Facility upgrades are planned to keep Australian Open in Melbourne | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/17iht-ringgit.1.9289646.html | U.S. says trade pact with Malaysia is possible this year | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/collegebasket7.9056774.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/07mon3.html | Conspiracy and Democracy in Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/europe/07iht-georgia.9059553.html | EU and NATO approve of Georgia election | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07calif.9047503.html | A rush of water leaves a U.S. town in anguish | False | By Steve Friess | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/music/07merc.html | Songs From an Unrecorded Minstrel | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-scotus.5.9066249.html | Top U.S. court is divided over lethal injection | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-campaign.4.9063105.html | Obama and McCain ride momentum; Clinton feels the pressure | False | By Patrick Healy, Marc Santora and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07webslm.9056950.html | Sallie Mae appoints a new chairman | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07identity.9049039.html | Voter ID laws are set to face a crucial test | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/books/07arts-BHUTTOBOOKRE_BRF.html | Bhutto Book Release Advanced | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-bookmar8.1.9050286.html | Book review: "Defying Dixie" | False | By David J. Garrow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07repubs.9047172.html | Romney gets aggressive with Republican rivals | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-china.1.9051943.html | China blocks activist from jail visits by attorneys | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/asia/17iht-china.1.9289626.html | Obituary praises party boss for 'stability' during Tiananmen crackdown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/music/07goss.html | For â'sÂ¿migrâ'sÂ© Fans, Soothing Words and Spirited Rhythms From Home | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/africa/17iht-iraq.4.9301734.html | Suicide bomber strikes at 2nd Shiite mosque in Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07giants.html | A Big Blue Breakthrough for Manning | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-taylor.1.9050726.html | UN-backed court calls diamond expert in Taylor trial | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-labor.4.9296244.html | French unions gear up for political fight | False | By Anna Willard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-07bill.9048292.html | In new Hampshire, Bill Clinton is finding less spark | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/health/17iht-drug.1.9289632.html | Decline in generic drugs draws EU scrutiny and raids | False | By Stephen Castle and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07summers.html | Ex-Harvard President Meets a Former Student, and Intellectual Sparks Fly | False | By Tim Arango | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07DNA.html | A Murder Trial, 16 Tenacious Years Later | False | By Michelle York | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-wiki.1.9049903.html | Wiki pioneer presents early version of search engine | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07markets.9047425.html | Asian stocks start the week lower as recession fears grow | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/asia/07iht-politicians.1.9051079.html | Pakistan has struggled to establish stable democracy for 6 decades | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07stadium.html | Stadium Goes Up, but Bronx Still Seeks Benefits | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-CRICKET.1.9050776.html | India suspends Australian tour | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-journal.1.9050013.html | TV comedy depicts world of the Arab Israeli | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/ncaafootball/07chart.html | 1 Game, 2 Teams and 3 Opinions | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07araton.html | A Careful Game Plan, and a Bold Step | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/golf/07golf.html | Chopra Wins Mercedes in a Four-Hole Playoff | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrdeal08.2.9051880.html | Cathay Pacific may join rival bid for China Eastern | False | By Joseph Chaney and Kevin Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/07ahead.html | The Weekâ€šÂ„Â´s Economic Reports | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/sports/07iht-cricketindia7.9058390.html | Angry Indian cricket fans protest India's defeat to Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-paulsonweb.9056091.html | Bush administration working to combat mortgage crisis, Paulson says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-retail.1.9050744.html | Carrefour won't bid for Turkish supermarket chain | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/arts/17iht-17sund.9288866.html | Will the writers' strike up the ante at Sundance festival? | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/news/07iht-07oxan-uscorporateprofits.9056097.html | UNITED STATES: Corporate profit outlook | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-rtrcol18.1.9287371.html | Inflation isn't a concern in a banking crisis | False | By James Saft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/football/07chargers.html | After Slow First Half, Chargers Show They Can Win in Postseason | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07link.html | Googleâ€šÂ„Â´s Lunchtime Betting Game | False | By Noam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/othersports/07sportsbriefs-wrestling.html | Decades-Long High School Streak Ends | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17tycoons.9287373.html | Hong Kong's tycoons pile up more wealth | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/nyregion/07mbrfs-RIDES.html | Manhattan: Unlimited-Ride Cards for Path | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/opinion/l07cia.html | Interrogation Methods: The View From the C.I.A. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07newyahoo.9049513.html | Yahoo opens its phone software to independent programmers | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-dems.4.9058954.html | Democratic campaigns race to secure endorsements from black leaders | False | By Janny Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/technology/07iht-toshiba.1.9050732.html | Battle over high-definition video not over, Toshiba says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-07chiair.9046641.html | Air China raises bid for stake in China Eastern | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07ades.html | People | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/sports/ncaafootball/07bowls.html | Jones Torn as Hawaii Makes Third Offer | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrcol08.1.9051602.html | India offers a better bet on telecoms | False | By Judy Hua and Sumeet Chatterjee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07bill.html | In New Hampshire, Bill Clinton Finds Less Spark | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-qantas.1.9288209.html | Qantas to seek compensation over Dreamliner delays | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/style/17iht-rtods.4.9300190.html | Tod's boot camp | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-usecon.3.9291080.html | U.S. housing starts fall sharply | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/europe/17iht-russia.4.9300649.html | Britain closes cultural centers in Russia amid feud with Kremlin | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/sports/17iht-results17.9305841.html | Australian Open Results | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/americas/17iht-slay.4.9295638.html | In New York murder trial, defense casts slain girl as villain | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-rtrinvest08.4.9058720.html | European car shares languish over all, but there are still some gems | False | By Marcel Michelson and Blaise Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-07artsbhuttobookrebrf.9050814.html | Bhutto book release advanced | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-qantas.4.9299693.html | Qantas Airways to discuss compensation with Boeing over 787 delays | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/world/asia/17iht-pak.4.9300553.html | Suicide bomber targets Pakistan mosque, killing 12 | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/us/politics/07romney.html | Romney Decides Second Beats Last | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/sports/17iht-cricket17.9305998.html | Indian bowlers in control of third test | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/opinion/07iht-edcarroll.1.9053544.html | Carroll: The ghosts of racism | False | By James Carroll | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-heirs.1.9050987.html | Death is the great leveler in Manhattan real estate | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-mccain.1.9049849.html | McCain enjoying a rerun in New Hampshire | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/americas/07iht-montana.1.9287376.html | High school cancels talk on climate, dividing town | False | By Jim Robbins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/arts/07iht-dolls.1.9049971.html | Henri Launay, French doctor to dolls | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-merrill.4.9298820.html | Merrill Lynch reports record loss after $16.7 billion in write-downs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/sports/17iht-doping.1.9287487.html | Olympic anti-doping agencies fault baseball officials' testimony | False | By Duff Wilson and Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/world/africa/07iht-tribe.4.9058829.html | As fighting rages, Kikuyus flee the lands of rival Kenyan tribes | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/business/media/07strike.html | In Strike, Separate Deals Draw Ire of Big Producers | False | By Brooks Barnes and Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/technology/07shareholders.html | Investors Said to Seek a Takeover of CNet | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/07/business/worldbusiness/07iht-lend4.9059149.html | Microlending takes off on the Internet | False | By Jennifer Coogan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 0001-01-01 | https://www.nytimes.com/2008/01/07/arts/music/07arts-JAMAICANMUSI_BRF.html | Jamaican Music Is Missing | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-07 | 2008-01-07 | https://www.nytimes.com/2008/01/17/sports/17iht-soccer.1.9289652.html | A cease-fire, at least, in the soccer kings' war | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08sallie.html | A Chairman Is Appointed to Rebuild Sallie Mae | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/americas/18iht-obits.4.9329361.html | Richard Knerr, co-founder of Wham-O toys, dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-clinton.1.9075865.html | For Clinton, everything is on the table | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-clinton.5.9089147.html | Clinton in a fight for her political life | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/space/08obplan.html | Newly Found Planet Orbits Young Star Amid Dust and Gas | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08stocks.9074382.html | Asian shares edge higher | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-campaign.4.9086023.html | Independents hold the key to victory in New Hampshire | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-taiwan.1.9074180.html | 200,000 mainland-born residents ineligible to vote in Taiwan | False | By Cindy Sui | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08bridge.html | To Gephyrophobiacs, Bridges Are a Terror | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-gold4.9084020.html | Gold rallies to a record above $880 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/ncaafootball/08rhoden.html | Setting May Be More Significant Than the Actual Game | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/arts/18nove.9325263.html | Mamet, cornered in the Oval Office | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08hall.html | Snow Falling on Voters | False | By Donald Hall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/08arts-BALLETSTARTO_BRF.html | Ballet Star to Retire | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18webblack.9333170.html | Blackstone and Wellspring buy Performance Food | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-soccercup8.9085861.html | Ivory Coast have temporarily replaced coach Uli Stielike | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/news/08iht-09oxan-Suakashvilichallenges.908071 0.html | GEORGIA: Suakashvili challenges | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-arkansas.1.9075429.html | Clinton and Huckabee prove that Arkansas is an effective school for politicians | False | By Adam Nossiter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-campaign.1.9076185.html | Candidates of both U.S. parties call out for change in way U.S. is led | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/asia/08briefs-fire.html | South Korea: Warehouse Fire Kills 40 | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08tourism.html | Skipping the Grand Canyon for a Town Hall Meeting | False | By Ashley Parker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-tennis8.9083482.html | WTA and ATP warm-up tournaments for Australian Open, Tuesday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/technology/08cell.html | E.P.A. Seeks New Life for Old Cellphones | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-02rock.9075079.html | Chris Rock's rules: Keeping comedy live and sizzling | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08super.html | When Superconductivity Became Clear (to Some) | False | By Kenneth Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/technology/08cable.html | Comcast Plans to Offer a Huge Menu of Films | False | By Tim Arango | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/research/08regi.html | Regimens: Whites More Often Given Opioid Drugs, Study Finds | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-nuke.4.9085358.html | Britain's decision on nuclear power could give new hope to industry | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-maldives.3.9080549.html | Boy Scout in Maldives foils would-be assassin | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-cell.1.9074460.html | U.S. agency to encourage recycling of cellphones | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18webge.9325119.html | GE's net rises on demand for heavy equipment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08arkansas.html | Arkansas Proves Its Worth as a Political Testing Ground | False | By Adam Nossiter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-lirr.html | Garden City: Long Island Rail Road Hails Performance | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08fiscal.html | The Debate Over How and How Long | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/research/08depr.html | Caution, Not Panic, Seen After Drug Warnings | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18wipro.9314925.html | Wipro results fail to match expectations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/obituaries/08harrison.html | Gilbert Harrison, 92, Ex-Editor, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/football/08chargers.html | Turner Goes From a Tight Spot to Letting Loose | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/08arts-STRONGDEBUT.F_BRF.html | Strong Debut for Gladiators | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08nyc.html | Madison Square Gardenâ€šÃ„Ã´s â€šÃ„Ã²Godfather,â€šÃ„Ã´ Without the Respect | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/middleeast/08briefs-palestinians.html | Israeli Troops Kill 3 Armed Palestinians | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/sports/18iht-18cricket-ozzie.9334687.html | Laxman helps India extend the lead to 365 runs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08bouinbio.9084853.html | Philippe Bouin | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-health.4.9083459.html | Health spending in U.S. exceeds $2 trillion for first time | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/ncaafootball/08college.html | A Long Wait to Win a Title Ends for Senior | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/africa/08briefs-morocco.html | Morocco: Western Sahara Talks Resuming | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/research/08sle.html | Jump-Start on Slow Trek to Treatment for a Disease | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/us/politics/08iht-letter.3.9078893.html | As a surrogate, Bill Clinton doesn't cause the same stir in New Hampshire | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-doping.8.9085790.html | Austrian ski federation launches medical database for doping | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/education/08child.html | Court Revives Lawsuit Against No Child Left Behind Law | False | By Sam Dillon | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-plane.4.9085842.html | U.S. airlines respond to crowded flights with - fever planes | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08comedy.9075045.html | Comedy Central hosts return to TV | False | By Bill Carter and Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-air.1.9076196.html | China Eastern shareholders thwart Singapore Airlines' ambitions | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08grady.html | A Safety-Net Hospital Falls Into Financial Crisis | False | By Shaila Dewan and Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08africa.9070622.html | Chinese investors in Africa hear echoes of advice once given on China | False | By Lucy Hornby | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-08seti.9072073.html | P. K. Sethi, 80, inventor of the low-tech limb | False | By Haresh Pandya | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08tue3.html | A Good Example for Fighting Tobacco | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08bear.html | Bearâ€šÃ‚¬â€žÂ´s Cayne to Quit as Chief Executive | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrpoll.1.9075956.html | Wall Street firms see deeper U.S. rate cuts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-basket8.9079897.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/media/08late night.html | Comedy Central Hosts Return to TV | False | By Bill Carter and Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/18iht-heathrow.4.9331934.html | Engine failure is early suspect in Heathrow crash landing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/americas/18iht-obits.1.9318326.html | Hula Hoop's father, Richard Knerr, dies at 82 | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/asia/08seti.html | P. K. Sethi, Inventor of the Low-Tech Limb, Is Dead at 80 | False | By Haresh Pandya | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-lanka.1.9075692.html | D.M. Dassanayake, a Sri Lankan minister, is killed by bomb | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08webpaulson.9080458.html | U.S. may expand mortgage aid, Paulson says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08tue4.html | Older Men (and Women) Trying Not to Be Angry | False | By Eleanor Randolph | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/europe/18iht-france.4.9331414.html | Sarkozy wants creation of Palestinian state this year | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edbrooks.1.9078800.html | Brooks: McCain and Obama | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-mozilla.1.9074463.html | Mozilla appoints new chief from within | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-GOOSE.5.9089034.html | Goose Gossage elected to Hall of Fame | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/media/08globe.html | Strikebound, the Globes Scale Back Awards | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08lett-ADOCTORSAPOL_LETTER.html | A Doctorâ€šÃ‚¬â€žÂ´s Apology (2 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08campaign.html | In Final Push for Votes, Pledges From Both Sides to Change Washington | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08tue1.html | Nature Overrun | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18cndctox.9319199.html | Wall Street says the recession is already here | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08phone.html | Recording Reveals Frayed Remains of a Friendship | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08lend.html | Lender Tells Judge It â€šÃ„Â'Recreatedâ€šÃ„Â' Letters | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-ice8.9080329.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08indiacar.html | Four Wheels for the Masses: The $2,500 Car | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-CRICKET.4.9083287.html | Indian team to resume Australian tour after umpire is dropped | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-wbmarket19.1.9304608.html | Unemployment's unlucky number | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/08arts-BACKTOFOLSOM_BRF.html | Back to Folsom | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08power.9071365.html | Hong Kong power regulations based in part on emissions | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-pacnet.9083314.html | Pacnet planning public offering | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08united.9069391.html | United Artists cuts a deal with Hollywood writers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08seco.html | For Cancer Patients, Empathy Goes a Long Way | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08youth.html | Two Hopefuls Share Little but Youth Appeal | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-msftweb.9074684.html | Microsoft to acquire Fast Search for $1.2 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-tebbuttbio.9085046.html | Tom Tebbutt | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08obmimi.html | Parasitic Butterflies Keep Options Open With Different Hosts | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-mart.5.9334677.html | Bush package fails to help broad market | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-iraq.4.9085361.html | Wide offensive under way against rebels in Iraq | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-kenya.9083473.html | Odinga rejects a meeting with President Kibaki in Kenyan standoff | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08flier.html | Rolling? Weâ€šÃ„Â're More Like the Flying Stones | False | By CHUCK LEAVELL; as told to JOAN RAYMOND | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08ford.html | Ford to Expand in India, Planning a Small Car and an Engine Plant | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/europe/18iht-18turkey.9329964.html | Debate over Islamic head scarf intensifies in Turkey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/design/08moma.html | Is Prefab Fab? MoMA Plans a Show | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08qna.html | Niacin to the Rescue | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-BOY12ACCUSED_BRF.html | Florida: Boy, 12, Accused in Cousinâ€šÃ„Â's Death | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08homesweb.9079900.html | Stocks rise in U.S. and Europe; gold sprints to record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-ford.1.9075654.html | Ford to build small cars in India | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-ENVIRONMENTA_BRF.html | Texas: Environmental Advocates Sue Shell Oil | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08real.html | The Claim: Antibiotics Will Beat a Sinus Infection | False | By ANAHAD O&#8217;CONNOR | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-tax.1.9076091.html | Bush and Democrats have opposing strategies for a recession | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-msft.4.9081695.html | Microsoft to acquire Fast Search for $1.2 billion | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edprasade.1.9078890.html | Tigers or Kittens ? | False | By Eswar Prasad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/views08case.html | Homeless, With a New Loss: Identity | False | By Elissa Ely, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrfeature.4.9085056.html | China aims to help its smaller companies break into Africa | False | By Lucy Hornby | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrstox09.4.9082646.html | Wall Street rises as investors get defensive | False | By Cal Mankowski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/08iht-sarkozy.3.9080996.html | Sarkozy and Bruni likely to marry | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/earth/08obalga.html | More Acidic Ocean Hurts Reef Algae as Well as Corals | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/washington/08military.html | U.S. Describes Confrontation With Iranian Boats | False | By Thom Shanker and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08bank.html | 2 Canadian Bank Executives Ousted After Subprime Losses | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/08iht-08sarko.9078544.html | It's (almost) official: Sarkozy to marry Bruni | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/11/world/asia/18iht-thai.1.9321345.html | Way seems cleared for new Thai government | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-barclays.4.9085552.html | Co-president quits at Barclays Capital | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08bush.html | Bush Admits Economy Faces Challenges | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/11/world/asia/18iht-18islands.9315064.html | Pacific islanders' ancestry emerges in genetic study | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/media/08addo.html | Xerox Hopes Its New Logo Doesn&#8217;t Say &#8216;Copier&#8217; | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrship.1.9074662.html | Goldman Sachs to buy stake in Chinese shipbuilder | False | By George Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-rallying8.9085845.html | Chile, Argentina interested in moving Dakar Rally to South America | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/research/08risk.html | Risks: Lax Catheter Policies Seen at Many Hospitals | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/europe/08briefs-dutch.html | The Netherlands: Not Reaching New Heights | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-france.4.9086678.html | Sarkozy proposes taxing new technology to finance the old | False | By Katrin Bennhold and Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/design/08muse.html | An Art Donor Opts to Hold On to His Collection | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-detective.html | Bridgeport: Ex-Police Detective Sentenced | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/africa/18iht-tehran.1.9326593.html | Radical left growing as Iran political force | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-bruno.html | Brunswick: Brunoâ€šÃ„Â´s Wife Dies | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/asia/18iht-doctor.1.9319710.html | American held in Pakistani jail is gravely ill | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/middleeast/08iran.html | A Presidentâ€šÃ„Â´s Defender Keeps His Distance | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08correction.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-sarkonet.9077854.html | Sarkozy proposes Internet tax | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrstox09.5.9089720.html | AT&T; warning sends U.S. stocks sharply lower | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edgawande.1.9078806.html | A Lifesaving checklist | False | By Atul Gawande | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-ho.1.9076171.html | Josie Ho: Tracking a star, from Hong Kong to Sundance | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrcommod.1.9075426.html | Commodity prices poised to remain strong in 2008 | False | By Barani Krishnan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/asia/18iht-18china.9313471.html | Bloggers push China to prosecute beating death | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-fidelity.1.9075543.html | Fidelity fund manager gives credit to research staff | False | By Ross Kerber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-08clareytennis1.9081633.html | The Australian Open and the 2008 tennis season, Part 1 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-AGENCYTOINVE_BRF.html | Illinois: Agency to Investigate Control Tower Conditions | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/technology/08mozilla.html | Mozilla Names New Chief, but Reaffirms Open-Source Commitment | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-30kahn.9075163.html | Lutyen's bungalows: Saving a slice of imperial New Dehli | False | By Jeremy Kahn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/health/18iht-18prostate.9315771.html | Despite doubts, cancer therapy draws patients | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edlibya.1.9078818.html | Rehabilitating Libya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-polls.html | White Plains: Federal Oversight for Polls | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/nyregion/08escape.html | Sharpton in Escape Case, but Prosecutor Is â€šÃ„Â¹Upsetâ€šÃ„Â´ | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/us/politics/08bloomberg.html | Obamaâ€šÃ„Â´s Surge Deflates Forum and Talk of a Bloomberg Run | False | By Raymond Hernandez and Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-08campaign.3.9080942.html | Candidates of both U.S. parties call out for change | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/ncaafootball/08bcsnotes.html | Jones Leaves Hawaii to Be Coach at S.M.U. | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/earth/08gree.html | In Greenland, Ice and Instability | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-cricket8.9082166.html | Indian board asks team to continue tour of Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08rudy.html | Still a Sideshow, Giuliani Bets on Survival Strategy | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/18iht-edlet.1.9323555.html | Lessons of Argentina; Testing Bush's conversion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/08arts-NEWBONDGIRL_BRF.html | New Bond Girl | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-countrywide.1.9074742.html | Fabricated documents raise questions about lender's practices | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/music/08audi.html | Concertgoers, Please Clap, Talk or Shout at Any Time | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08herbert.html | Striding Past the Cynics | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/08iht-football8.9079260.html | Joe Gibbs resigns as coach of Washington Redskins | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/pageoneplus/08cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-deal09.1.9075279.html | Manning the ramparts against activist shareholders | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08insure.html | Fraud Trial Focuses on Insurance Giants | False | By Anthony Bianco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/americas/18iht-canada.1.9318842.html | Canadian manual warns that U.S. may use torture | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/football/08giants.html | Expectations for Giants Arenâ€šÃ„Ã´t Bigger in Texas | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/movies/homevideo/08dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/othersports/08nascar.html | Nascar Changes, and Johnson Remains | False | By Viv Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08tue2.html | Progress on Guns | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08nukeweb.9080645.html | Britain to detail nuclear power program on Thursday | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/europe/08france.html | A Politically Dangerous Liaison for Franceâ€šÃ„Ã´s President | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/africa/18iht-iraq.4.9330319.html | Sadr's militia threatens to end 6-month truce | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-footballvick8.9082832.html | Vick leaves Virginia to serve prison term in Kansas | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-iraq.5.9089316.html | Major U.S. offensive in Iraq is no surprise to insurgents | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edaidenbaum.1.9078797.html | Accepting autism | False | By Jacqueline Aidenbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-08kenya.9070520.html | Kenyan leader and opponent to meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/soccer/08soccer.html | Frenchman Isnâ€šÃ„Ã´t Ready Yet to Play in U.S. | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/asia/08suharto.html | Respects Paid to Dying Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-08endglobes.9069824.html | No Golden Globes show, just a news conference | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-greencol09.1.9073966.html | In search of new light bulbs to save energy | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/television/08genz.html | Pros and Cons of Giving Adult Drugs to Children | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-08military.9070938.html | U.S. describes confrontation with Iranian boats | False | By Thom Shanker and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/sports/18iht-nfl.1.9321102.html | Unbeaten Patriots know life is full of surprises | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08tax.html | Spitzer May Ask to Cap Property Tax Increases in Annual Speech to Legislature | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/08brod.9075399.html | Preserving a fundamental sense: Balance | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/europe/18iht-19oxan-Turkishpreacherprofile.9324128.html | TURKEY: Fethullah Gulen profile | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08brod.html | Preserving a Fundamental Sense: Balance | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08road.html | More Caveats Than Clarity in Batteries-in-Baggage Rule | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08parking.html | Ending One Airport Runaround | False | By Charles Delafuente | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08legis.html | New Jersey Revamps State Aid to Schools | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-TWOMENCHARGE_BRF.html | Alabama: Two Men Charged in Church Fires | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08clemens.html | Clemensâ€šÃ„Ã´s Lawyer Plays Tape of McNamee Call | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/sports/18iht-tennis-mens.4.9329041.html | Roddick gets outgunned at Australian Open | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08starbucks.9069219.html | Starbucks founder returning to company as CEO | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-stemcell.html | Albany: First Grants From Stem Cell Program | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-collegebasket8.9080240.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/ncaafootball/08format.html | Let the Season of B.C.S. Discussion Begin | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08health.html | Health Spending Exceeded Record $2 Trillion in 2006 | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-apple.4.9082698.html | EU to rule on Apple on Thursday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08funeral.html | Even in Exile, a Mobster Never Forsook His Code | False | By Yolanne Almanzar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/africa/08kenya.html | Kenyan Leader and Opponent to Meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/technology/18iht-wipro.1.9319132.html | Wipro increases profit less than expected | False | By Sumeet Chatterjee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-israel.4.9084791.html | Bombarded by rockets, an Israeli town reels | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/arts/18iht-18arch.9323397.html | Well, it looks like truth | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08globe.9074915.html | Strikebound, the Golden Globes scale back | False | By Michael Cieply and David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-delhi.1.9075390.html | India frets over possibility of a Sarkozy-Bruni state visit | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edpearlman.1.9078992.html | My word, they're immortal ! | False | By Edith Pearlman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/08iht-spain.4.9084009.html | Strike shuts private abortion clinics in Spain | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08angi.html | Tiny Specks of Misery, Both Vile and Useful | False | By Natalie Angier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/americas/18iht-burns.4.9328025.html | R. Nicholas Burns steps down as No. 3 U.S. diplomat | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/18iht-clone.1.9320532.html | European group warns about cloning's harm to animals | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08seinfeld.html | An Author Sues the Seinfelds, for a Cookbook and for Barbs | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08bugs.html | To Raise Armyworms and Corn Borers, Study Insect Husbandry | False | By Guy Gugliotta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-gazprom.4.9085291.html | Gazprom will have tough time making deals for Nigerian oil | False | By Tom Bergin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08mcnamee.html | McNamee Opens Up in an Interview | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08eurostoxweb.9075488.html | European stocks rise; gold hits another record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-morse.1.9078621.html | David Morse in 'The Seafarer': Confronting demons with a brogue | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/14/arts/14iht-IDLEDE19.1.9193813.html | 'The Spirit of Democracy, the Struggle to Build Free Societies' by Larry Diamond | False | By Janine di Giovanni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08drug.html | Genzyme Wins Cholesterol Drug Deal | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08lett-PARENTSANDVI_LETTERS.html | Parents and Visiting Hours (1 Letter) | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08scotus.html | Justices Chilly to Bid to Alter Death Penalty | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/washington/08rahm.html | Political Rivals Take Field Trip; One Takes Shot | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/technology/18iht-strike.1.9318533.html | Hollywood deal sends message to striking writers | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edgreenway.1.9078803.html | Greenway: Dynastic politics at work | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/arts/18iht-18clov.9318296.html | We're all gonna die! Grab your video camera! | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08sandomir.html | Raw and Edited: The Two Versions of Clemens | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/middleeast/08iraq.html | Suicide Bomber Kills Key Sunni Leader | False | By RICHARD A. OPPEL Jr. and MUDHAFER AL-HUSAINI | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/style/08iht-03skin.9074737.html | Short, stout, has a handle on colds | False | By Camille Sweeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-SOCCER.1.9076187.html | Capello's critics need a history lesson | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-08iraq.9069519.html | Suicide bomber kills key Sunni leader | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-COLLEGE.1.9075414.html | LSU wins college championship | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edletters.html | Bhutto's legacy; Interference in Pakistan; Obama now or never | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/ANNEFRANKMUS_BRF.html | Anne Frank Musical to Open in Madrid | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08storm.html | Charter Bus Crash Kills 9 in Utah as Rain, Snow and Avalanches Batter Region | False | By Dan Frosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08givewell.html | Founder of a Nonprofit Is Punished by Its Board for Engaging in an Internet Ruse | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-pearcebio.9085034.html | Linda Pearce | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-insure.1.9075396.html | Business titans face attack in insurance corruption case | False | By Anthony Bianco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08voices.html | No Strangers to the Cold, Voters Now Feel the Heat | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18fund.9312916.html | Britain's prime minister open to China investments | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/08iht-08slee.9075298.html | Jump-start on slow trek to treatment for a disease | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-FBIDATASHOWD_BRF.html | F.B.I. Data Show Drop in Crime | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-thai.1.9075276.html | Thaksin's wife returns to Thailand to face charges | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08journal.html | A â€˜Â¨Â'Daringâ€˜Â¨Â' Bandit Steals Valuables, and Peace of Mind | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/SUZYWELCHSEL_BRF.html | Suzy Welch Sells Book | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/africa/18iht-19iraq-nyt.9336466.html | Despite deadly clashes in Iraq, Shiite pilgrims spared | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/08iht-germany.4.9084121.html | Jewish group criticizes campaign of Merkel ally | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/collegefoottop8.9083933.html | The AP final Top 25: 2-loss LSU finishes No. 1, winning second AP national title | False | By RALPH D. RUSSO | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrecon.4.9078404.html | U.S. presidential race holds risks for global economy | False | By David Morgan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/basketball/08knicks.html | Knicks Need Richardson to Recover From Slump | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/arts/18iht-idbriefs19A.9318694.html | Book Review: Into The Tunnel | False | By Alana Newhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrinvest09.1.9075648.html | Solar-energy sector seems primed to grow | False | By Matt Daily | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-mideast.4.9084869.html | Israelis and Palestinians gather before Bush visit | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08fame.html | Little Support for McGwire Among Hall Voters | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/education/08yale.html | Yale Plans to Increase Spending From Its Endowment | False | By Alan Finder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08baltimore.html | Baltimore Is Suing Bank Over Foreclosure Crisis | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/earth/08lett-THECLIMATEKL_LETTER S.html | The Climate Klaxon (2 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/media/08book.html | Deal for Maker of College Texts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-cesspool.html | Mastic Beach: Body Found in Missing Manâ€šÃ„Â´s Cesspool | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-holocaust.html | Manhattan: Holocaust Case Settled | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/asia/18iht-myanmar.1.9326404.html | Security Council regrets lack of progress in Myanmar | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08conv.html | In Professorâ€šÃ„Â´s Model, Diversity = Productivity | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/opinion/08iht-edturkey.1.9078965.html | Turkish fright | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08padilla.html | Handling of Interrogation Recordings Leads to a Defense Request in Padilla Case | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-19regulate.9334356.html | New York panel rethinks securities oversight | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/baseball/08image.html | Nonverbal Actions Add to Clemensâ€šÃ„Â´s Story | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08webstoxx.sub.9088796.html | U.S. stocks plunge in volatile trading | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-starbucks.1.9074379.html | With stock plummeting, Starbucks replaces chief with chairman | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-youth.1.9073957.html | Young voters buoy Obama and McCain | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/08iht-08angi.9074674.html | Tiny specks of misery, both vile and useful | False | By Natalie Angier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08fiscal.9074483.html | The debate over how, and how long, to cut U.S. taxes | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/research/08agin.html | Aging: Mental Health Overlooked in Care of Elderly Patients | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08mbrfs-rape.html | Manhattan: Police Officer Faces Federal Charges | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08style.html | Clinton Goes Face to Face With the Public as Obama Plays Not to Lose | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrcol09.1.9074681.html | A major source of global financing is crippled | False | By James Saft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-08endcampaign.9090108.html | Voters surging to polls at record pace in New Hampshire primary | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/africa/08iht-turkey.4.9085555.html | Bush calls Turkey a "great strategic partner" after talks with Gul | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/science/08maya.html | Ancient Yucatâ€šÃ®n Soils Point to Maya Market, and Market Economy | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/08maya.9075282.html | Ancient Yucatâ€šÃ®n soils point to Maya market, and market economy | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/arts/18iht-idbriefs19B.9318762.html | Book Review: The Deportees | False | By Erica Wagner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/technology/18iht-18fence.9317637.html | Giuliani had ties to company trying to sell border technology | False | By Russ Buettner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrbonds.1.9075423.html | Covered bonds face challenges in 2008 | False | By Richard Barley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/media/08mag.html | High-Level Shake-Up at Condï¿½ï¿½ï¿½ Nast | False | By Richard Pï¿½ï¿½ï¿½rez-Peï¿½ï¿½ï¿½a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/television/08gott.html | Navigating Life With Humor and Bewilderment | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-9book.9080117.html | Book review: People of the Book | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08legis-box.html | Now on the Governorï¿½ï¿½Â¸Â´s Desk | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08bear.9070400.html | Bear Stearns CEO stepping down | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-cable.1.9076394.html | Comcast to expand on-demand programming | False | By Tim Arango | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/world/americas/08briefs-killer.html | Canada: Appeal in Serial Killer Case | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-clinton.4.9086212.html | Clinton in a fight for her political life | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/arts/08iht-06jame.9080607.html | George Clooney: A movie star for all eras, even the present | False | By Caryn James | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08holocaust.html | Holocaust Insurance Case Inches Closer to Settlement | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-dillmanbio.9084872.html | Lisa Dillman | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-lend.4.9328657.html | ECB warns of sharply tighter standards for borrowers in Europe | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-CRICKET.1.9075292.html | Indians placated as umpire is axed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08memo.html | Despite Weak Economy, Business Travel Demand Was Up in 2008 | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-basefame8.9086218.html | Goose Gossage elected to baseball's Hall of Fame | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/world/europe/18iht-SLOVENIA.4.9331908.html | Slovene leader accused of media censorship | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-usecon.4.9081703.html | Bush, Democrats ready to spar over remedies for U.S. economic slowdown | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrairside.1.9076094.html | Despite multiple setbacks, Singapore still seeks deals | False | By Kevin Lim and Daryl Loo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/08arts-RECORDPRICES_BRF.html | Record Price Seen for Francis Bacon Painting | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-footballbrady8.9085486.html | Tom Brady adds AP Offensive Player of Year to MVP | False | By BARRY WILNER | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/business/08starbucks.html | Starbucks Replaces Chief With Chairman | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/08brfs-DELAYINRETRI_BRF.html | Florida: Delay in Retrial of Six in Terror Plot | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/us/politics/08clinton.html | On Eve of Primary, Clinton Campaign Shows Stress | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/arts/design/08cano.html | Rome Enjoys Two Gatherings of Masterworks, by Canova and Bernini | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08webcountry.9086128.html | Defensive stocks stabilize Wall St. after Countrywide slides | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/books/08kaku.html | One by One, Narratives Reflecting Life's Mosaic | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/sports/08iht-BASE.1.9075325.html | Clemens continues his defense | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/18/health/18iht-17depress.9318417.html | Antidepressant studies unpublished | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/americas/08iht-yale.1.9074997.html | Yale set to increase spending from its endowment by 40 percent | False | By Alan Finder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08bush.9070919.html | Bush acknowledges challenges to U.S. economy | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/health/08well.html | Pain Relief for Some, With an Odd Tradeoff | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrtechshow.1.9075076.html | Weak economy casts shadow over technology show | False | By Philipp Gollner and Marie-France Han | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08markets.9070639.html | Asian shares edge up in early trading Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/ncaafootball/08bcs.html | A Big, Easy Victory for Louisiana State | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/technology/08iht-murdoch.4.9086411.html | Murdoch takes 2nd shot at German media market | False | By Nicola Leske | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/europe/08iht-obama.4.9083290.html | Obama intervenes in Kenya strife | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-08starbucks.9069957.html | Starbucks founder returning as CEO | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08bell.html | Detectives in Bell Case Want Trial Out of City | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-rtrstox09.1.9075616.html | Fears of U.S. recession weigh on Asian stocks | False | By Nina Mehra | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/world/asia/08iht-suharto.1.9076168.html | Doctors in Jakarta struggle to stabilize Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/nyregion/08neediest.html | Bronx Family Receives Help, From Early Education to Furniture | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/08sorkin.html | Questioning an Adviser's Advice | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08steinem.html | Women Are Never Front-Runners | False | By Gloria Steinem | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/research/08symp.html | Fever May Ease Effects of Autism Disorders | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/nyregion/08plunge.html | Woman Dies After Car Plunges Into Suffolk Waters | False | By Bruce Lambert and Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/business/worldbusiness/08iht-bank.1.9081226.html | CIBC fires two executives as subprime exposure mounts | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 2008-01-08 | https://www.nytimes.com/2008/01/08/health/08iht-08seco.9075308.html | For cancer patients, empathy goes a long way | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/sports/football/08jets.html | Pennington Is Expected to Stay and Compete | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-08 | 0001-01-01 | https://www.nytimes.com/2008/01/08/opinion/08brooks.html | McCain and Obama | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edchu.1.9103873.html | A time for moderation | False | By Yun-han Chu and Andrew J. Nathan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/travel/09iht-06heads.9101497.html | To ski the lights: Fantastic | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-soccer9.9111674.html | Newcastle manager Sam Allardyce leaves club | False | By Mitch Phillips | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/18/world/americas/18iht-profile.4.9329973.html | Veterans praise Blackwater guard tied to Iraq killings | False | By Ginger Thompson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09mexico.9102461.html | 3 Americans arrested after gun battle with Mexican police | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-gold4.9112030.html | Ethical jewelry is making a mark | False | By David Brough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-TENNIS.1.9098011.html | Nalbundian's injury, opens way for Federer in the Kooyong Classic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09lawn.html | Antiwar Groups Claim Victory in Settlement Over Great Lawn | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09media.html | Despite Early Results, News Outlets Let Caution Rule on Calling Winner | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/l09polar.html | As the Ice Melts, Can the Polar Bears Survive? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09nori.html | Nori Steps Away From the Sushi | False | By J. J. Goode | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-29mcgr.9097421.html | Twilight of the Sun King | False | By Charles Megrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-basket9.9107644.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-nations.4.9111617.html | UN peacekeeping chief criticizes Sudan | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-mideast.1.9098558.html | Bush in Israel to push for peace | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/design/09kimm.html | The Legacy of a Pragmatic Custodian of Human Civilization | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09notebook.html | A Parade! A Circus! A Carnival! Or, the New Hampshire Primary | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/asia/09indo.html | Doctors Try to Stabilize Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/basketball/09sportsbriefs-storm.html | Group of Women to Buy Storm | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-ice9.9108094.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/television/09watc.html | Stewart (Angsty) and Colbert (Not) Return, Gazing at Navels and News | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09elect.html | Clinton Is Victor, Turning Back Obama; McCain Also Triumphs | False | By Patrick Healy and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09nice.html | A Cathedral Resists the Label â€šÃ„ÃºProperty of Russiaâ€šÃ„Ã´ | False | By John Tagliabue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09poll.html | Women Backed Clinton, Exit Polls Show | False | By DAVID D. KIRKPATRICK and MEGAN THEE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/technology/09soft.html | Microsoft Bids for Search Software Firm | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09mbrfs-STABBING.html | Queens: Man Admits Fatally Stabbing Friend | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09about.html | Young and Broke in the City, but Staying Afloat | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09edwards.html | He's Staying in Campaign, Edwards Tells Supporters | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edvote.1.9103903.html | Unite, not divide, really this time | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/08dowd.html | Can Hillary Cry Her Way Back to the White House? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-econ.4.9110082.html | Fears of a U.S. recession mount | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09scene.9096700.html | Retooled campaign and loyal voters add up | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/music/09chor.html | There Amid the Madness, Dark Humor Lies in Wait | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-09beac.9103885.html | Film Review: Woman on the Beach | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-bear.1.9098170.html | New chief chosen to steer Bear Stearns out of trouble | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-insure.1.9096102.html | A regulator helps create a new insurance company | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09bear.html | Extrication Time at Bear Stearns | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09offsets.9111090.html | U.S. government asks if carbon-offset money is well spent | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-rugby9.9100743.html | Pieter de Villiers is appointed first black South African rugby coach | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09mbrfs-SHOOTING.html | Bronx: Man Shot by Police Officer | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09wed3.html | A Dangerous Game in the Strait | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09corzine.html | Corzine Proposes Steep Rise in Tolls | False | By David W. Chen and Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09deal.html | California Pension Fund Expected to Take Big Stake in Silver Lake, at $275 Million | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rtrcol10.1.9096010.html | Inflation is China's next export | False | By Wei Gu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-HALL.1.9096446.html | Goose Gossage elected to Hall of Fame | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09dems.9096692.html | Long battle ahead, Obama tells backers | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-collegebasket9.9109151.html | The AP Top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/washington/09prexy.html | Bush Castigates Iran, Calling Naval Confrontation 'Provocative Acts' | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/movies/09libe.html | Two Drifting Life Rafts on a Sea of Circumstance | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-sarkozy.4.9114532.html | Sarkozy concealed autumn hospital stay | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/09corr.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-obits.4.9114541.html | Jean-Claude Vrinat, famed French restaurateur; Philip Agee, enemy of the CIA | False | By Patricia Wells | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/reviews/09rest.html | The Secret of the Humble Chickens | False | By Frank Bruni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-shield.4.9110403.html | Poland wants air defenses bolstered in return for missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edletters.1.9103879.html | Gambling and investment; The death penalty | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/americas/09mexico.html | 3 Americans Arrested in Gang Battle With Mexican Police | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/television/09hale.html | When Talk Show Hosts Worked Without a Net | False | By Mike Hale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-CRICKET.3.9105820.html | Australia learns that winning is not everything | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/09wed2.html | The Court and Voter IDâ€šÃ„Ã´s | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09prexy.9093893.html | Bush castigates Iran, calling naval confrontation 'provocative act' | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09lottery.html | Lottery Numbers | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-repubs.1.9095673.html | Republican battleground spreads to several states | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/091prex.html | Recipe: Wok-Seared Spicy Calamari Salad | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-comcast.4.9111458.html | Comcast will cooperate with regulators | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-09mideast.9093808.html | Mideast leaders agree to core talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/asia/09iht-marine.1.9096918.html | Marine testifies in Afghan attack | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/television/09mart.html | Making Way in America: Jewish Identities and Personal Allegiances | False | By Ned Martel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-prexy.4.9113260.html | Bush gets a warm welcome in Israel | False | By Steven Erlanger and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-exec.1.9096108.html | American chief executives face tenuous times | False | By Martha Graybow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/09strauss.html | Too Many Innocents Abroad | False | By ROBERT L. STRAUSS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-paska.9103746.html | Goran Paskaljevic: A Serbian director's eye remains fixed on uncomfortable truths | False | By John Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09neediest.html | Easing a Grandmotherâ€šÃ„Ã´s Burden | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-mideast.3.9106580.html | Signs of trouble confront Bush as he begins visit to Israel | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-AONENIGHTSHI_BRF.html | A One-Night Shift in the Late-Night Wars | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09repubs.9093256.html | McCain's victory scrambles field | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-dems.4.9114625.html | Obama resolves not to lose momentum after surprise defeat in New Hampshire | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/realestate/commercial/09gilvy.html | Global Ad Agency Moving to Far West of Manhattan | False | By Terry Pristin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09deutsch.html | Demolition to Resume at Deutsche Bank Site | False | By Charles V. Bagli and William K. Rashbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09delhi.html | India Debates Protocol for French Pair | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09school.html | City Names New Principal for English-Arabic School | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaafootball/09rhoden.html | Universities Need to Retake Control | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/092nrex.html | Recipe: Halibut With Nori Jam | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09briefs-bhutto.html | Britain: Bhuttoâ€šÃ„Â′s Son Critical of U.S. | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-tennis9fed.9109530.html | Nalbandian withdraws, Federer still a chance of getting a match at Kooyong Classic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-consume.4.9114080.html | Wall Street's direction holds clues for economy | False | By Emily Kaiser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09meth.html | Rise Seen in Trafficking of Enhanced Ecstasy | False | By Jane Gross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/design/09muse.html | Director (and Voice) of Metropolitan Museum to Retire | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/books/09grimes.html | Color Her Protest Pink (and Floral) | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09dead.html | Corpse Wheeled to Check-Cashing Store Leads to 2 Arrests | False | By Bruce Lambert and Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-SURF.1.9097375.html | Riders of the storm surf huge waves | False | By Chris Dixon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-merrill.4.9110805.html | Merrill is said to fire 8 bankers in London | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/094irex.html | Recipe: Persian Rice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/baseball/09chass.html | Pettitte Plays a Pivotal Role for Clemens | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09brfs-APPEALDROPPE_BRF.html | Appeal Dropped in New Forest Rules | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-game.1.9097485.html | Japanese video game sales rose to record high in 2007 | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-08cndcampaign1.9092085.html | Clinton and Obama Race Closer Than Expected | False | By Jeff Zeleny and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09casino.html | If This Happens in Vegas, It Can Sure Stay in Vegas | False | By Steve Friess | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09moment.9093231.html | The show of emotion heard 'round the presidential campaign world | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09toll.html | A New Agency for Roads, or Version 2 of the Turnpike Authority? | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rtrinvest10.1.9096682.html | Venture capitalists see clean-tech opportunity | False | By Anupreeta Das | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-09appleweb.9096760.html | Apple to cut iTunes prices in Britain to settle antitrust suit | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09albany.html | Humbler Spitzer Likely to Focus on Economic Growth and Higher Education | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/093irex.html | Recipe: Fresh Herb Khoresh | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/asia/09iht-koreans.1.9097957.html | Ethnic Koreans killed in fire had left China for a new life | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-IDOLWINNERGO_BRF.html | Idol Winner Goes Solo | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09funeral.html | Tributes and Grief at a Funeral for a Firefighter | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/reviews/09unde.html | The Foodâ€šÃ„�‚Ã¶'s Ready, but the Dâ€šÃ„¢‚Ã¶cor Is Evolving | False | By Peter Meehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-tennis9.9109702.html | WTA and ATP warm-up tournaments for Australian Open, Wednesday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09webalcoa.9116889.html | Alcoa's earnings jump, beating expectations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09iran.html | From an Iranian Cook, the Taste of Memory | False | By Elaine Louie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rich.1.9096240.html | Credit crisis takes toll on private banking | False | By Douwe Miedema | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/09bank.html | Executive Leaving Barclays Capital | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/08/world/africa/08iht-iran.5.9089088.html | Bush calls Iran confrontation in Gulf provocative | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09beer.html | A Taste for Brews That Go to Extremes | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/dining/091mrex.html | Recipe: Clementine Clafoutis | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/baseball/09hall.html | Gossage Elected to Hall in His Ninth Attempt | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/us/09texas.html | New Investigation in Texas E-Mail Case | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-TVSTATIONFIR_BRF.html | TV Station Fires Anchor | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09edwards.9095258.html | Edwards tells supporters he's staying in campaign | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-ptendl0.1.9097468.html | Erector sets get Internet makeover | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edstern.1.9103897.html | We can beat Iran - but not by fighting | False | By Roger Stern | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-safety.1.9095944.html | China is taking no chances on food safety for the Olympics | False | By Lindsay Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-journal.1.9095591.html | Russia tries to claim church in France | False | By John Tagliabue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-clinton.4.9114623.html | Clinton's 'own voice' carries her to victory in New Hampshire | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-BONDSNEWWOMA_BRF.html | Bondâ€šÃ„¢‚Ã¶'s New Woman | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-toll.5.9115097.html | WHO survey finds increased civilian death toll in Iraq | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-08bear.9091799.html | Bear Stearns CEO confirms departure | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-spain.4.9110262.html | 2 confess to bomb attack linked to ETA, Spanish official says | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/othersports/09jockey.html | Riding Horses Helps in Hurdling Obstacles for Rookie Jockey | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09stox.html | Stocks Dive on Reports of New Ills | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09notebook.9096685.html | The New Hampshire primary: a parade, a circus, a carnival | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/basketball/09garden.html | As the Odds Lengthen, Thomas Still Talks of a Title | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09buffett.html | A Regulator Not Stymied by Red Tape | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/movies/09beac.html | Him, Her and Him by the Seashore, Balancing Levity and Suffering | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/09dunlap.html | We Still Need the Big Guns | False | By Charles J. Dunlap Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/asia/09iht-plastic.1.9097939.html | China bans free plastic shopping bags | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/l09laptop.html | Lessons in a Laptop | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09bear.9093066.html | Bear Stearns chief passes the baton | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/football/09gibbs.html | Redskins€šÂ„Â´ Gibbs Retires After a Trying Season | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09mbrfs-CESSPOOL.html | Central Islip: Man Charged With Killing Landlord | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-LACKLUSTERDA_BRF.html | Lackluster Dance | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-goldman.4.9103461.html | U.S. headed into recession, Goldman Sachs says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09briefs-jihad.html | Britain: Prison for Would-Be Jihad Fighter | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/hockey/09rangers.html | A Losing Streak Had to End, but It Isn€šÂ„Â´t the Rangers€šÂ„Â´ One | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/baseball/09clemens.html | From Same Dugout to the Same Row Before Congress | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-NAKEDANDFREE_BRF.html | Naked and Free | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09briefs-trash.html | Italy: Prodi Intervenes in Naples Trash Crisis | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09assess.9093169.html | Defying predictions and some dire polls, Clinton escapes to fight another day | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-ptpogue10.1.9098500.html | A slew of great ideas at Consumer Electronics Show | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/movies/09film.html | A Serbian Director€šÂ„Â´s Eye Remains Fixed on Uncomfortable Truths | False | By John Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09offsets.html | F.T.C. Asks if Carbon-Offset Money Is Well Spent | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaafootball/09sportsbriefs-rams.html | Fordham Seniors Honored | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09tornado.html | Storms Strike Midwest, Killing at Least 6 | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/africa/09kenya.html | Kenya Crisis Worsens as Opposition Cools to Talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/093nrex.html | Recipe: Edamame With Nori Salt | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-08endbear.9092002.html | Bear Stearns announces new leadership | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09miami.html | South Florida Officer Killed, Becoming 4th in Six Months | False | By Carmen Gentile | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09lenovo.9095252.html | Lenovo, so far, shielded from weak U.S. spending | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/19/world/africa/19iht-shiite.1.9340377.html | Hezbollah leader appears in public to mark Ashura | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edcohen.2.9104015.html | Cohen: Is ethanol everybody's fuel? | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-09futu.9099544.html | Let the horse race begin: The search for a successor | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/middleeast/09mideast.html | Mideast Leaders Agree to Core Talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-nevada.5.9115495.html | Volunteers flood into Nevada, a key in Democratic race | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09moment.html | A Show of Emotion That Reverberated Beyond the Campaign | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-wireless10.1.9096757.html | IPhone pushes mobile makers to think simpler | False | By Eric Sylvers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edowd.1.9103894.html | Dowd: Cry Clinton cry | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaafootball/09college.html | SEC Is Confirmed as King of Conferences | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/asia/09abuse.html | Afghan Civilians Were Killed Needlessly, Ex-Marine Testifies | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-assess.1.9098595.html | Back from the brink, Clinton makes it a race again | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/19/world/americas/19iht-19diplo.9338207.html | US diplomat Nicholas Burns stepping down | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/realestate/commercial/09square.html | A Place So Crowded, Nobody Goes There Anymore | False | By Alison Gregor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/asia/09briefs-wife.html | Thailand: Ex-Premierâ€šÃ„Ã´s Wife Arrested | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/movies/09born.html | American Motherhood and the Question of Home Birth | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09dems.html | From a Big Boost for Obama to a Sharp Blow | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rtrstox10.5.9116205.html | U.S. stocks edge higher | False | By Cal Mankowski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edkeillor.1.9103876.html | The woman in the men's | False | By Garrison Keillor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-yuan.1.9096865.html | China acting to halt price increases | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/09wed1.html | Unite, Not Divide, Really This Time | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/music/09walk.html | Maazel at the Met, Brã¨Å¿nnhilde in a Bind | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09alle.html | Food Allergies Stir a Mother to Action | False | By Kim Severson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-09poll.9093210.html | Democrats see Obama as best chance to beat Republicans, exit polls find | False | By David D. Kirkpatrick and Megan Thee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09webstox.9109438.html | U.S. stocks struggle to hold gains as investors remain nervous | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/asia/09iht-09abuse.9094254.html | Afghan civilians were killed needlessly, ex-Marine testifies | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/asia/09iht-bhutto.1.9097154.html | Bhutto's son meets the press | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/19/world/americas/19iht-19thompson.9338670.html | Thompson, lingering in midpack, sticks to a slow and steady strategy | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-frontline.1.9098565.html | Firm's collapse bodes ill for U.S. wireless spectrum auction | False | By Saul Hansell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/pageoneplus/09botcorrections-TXT-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaabasketball/09sportsbriefs-pope.html | Hearing Right Waived | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-video.1.9097945.html | Video-sharing Web sites in China may face shakeout | False | By Sophie Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/americas/09iht-bolivia.1.9097834.html | Bolivia's charter impasse spotlights inner divide | False | By Dan Keane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/media/09mag.html | Job Cuts at McGraw-Hill Will Eliminate 3% of Staff | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/basketball/09knicks.html | Knicks Win With Marbury Back in Body and Spirit | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09stodelle.html | Ernestine Stodelle, 95, Modern Dancer, Dies | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaafootball/09bcs.html | University of Georgia President Calls for Playoffs | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/opinion/l09vote.html | Ways to Improve the Way We Vote | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09rell.html | Rell Urges Strengthening Connecticut Justice System | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/pageoneplus/09botcorrections-TXT-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/realestate/commercial/09amazon.html | Amazon Consolidates in Growing Area of Seattle | False | By Kristina Shevory | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-monte.1.9097142.html | Philippe de Montebello: The man who redefined the Met | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-09muse.9095659.html | Patrician director of Met museum will retire | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09brfs-INMATESUECO_BRF.html | Georgia: Inmates Sue Corrections Officers | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09brfs-CHILDABANDON_BRF.html | Texas: Child Abandonment Charges Filed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09econ.html | Realtorsâ€šÃ„Ã´ Index Shows Dip for Existing-Home Sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/091nrex.html | Recipe: Pork Chops With Apple Nori Purâ€šÃ©e, Yams and Edamame | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-DIRECTORSPEA_BRF.html | Director Speaks Out on Broad Collection | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09brfs-SENTENCING.html | Newark: Computer Administrator Sentenced | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-mbia.4.9104822.html | MBIA cuts dividend and says it will raise $1 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/europe/09iht-09kosovo.5.9116565.html | Kosovo leader promises independence in weeks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-iran.1.9095446.html | Bush chides Iran over 'provocative' Gulf confrontation | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/media/09ado.html | Trying to Be Heard Above the Din, and Be Trusted | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/news/09iht-10oxan-Clinton.9107617.html | Momentous win for Clinton | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/washington/09brfs-BUSHSIGNSGUN_BRF.html | Bush Signs Gun Measure | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09mini.html | Clementines in a Blanket | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-mideast.2.9101413.html | Bush sees 'new opportunity' in Mideast | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-kenya.4.9110826.html | Kenyans, fearing new political violence, flee country's west | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-sbiz.4.9112164.html | Some entrepreneurs prosper during U.S. housing slump | False | By Brent Bowers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-hyundai.1.9097912.html | Hyundai Motor aims at luxury car market with Genesis, its first rear-wheel drive sedan | False | By Kelly Olsen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09arbys.html | Van Crashes Into Restaurant, Killing Queens Woman, 67 | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-react.4.9112441.html | In an ancient West Bank town, Bush would not have been welcome | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09brfs-LAWSUIT.html | Trenton: Ex-Boxing Commissioner Sues the State | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaabasketball/09sportsbriefs-olson.html | Olsonâ€šÃ„‚Ã„´s Wife Files Challenge | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/middleeast/09diyala.html | U.S. Attack in Iraq Is No Surprise to Many Insurgents | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-SOCCER.1.9097477.html | Depleted Chelsea edges Everton | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-patent.9100740.html | ECB wins patent case over technology detecting fake bills | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09wireless.html | Wireless Start-Up Fails to Get Financing | False | By Saul Hansell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaafootball/09rutgers.html | Rutgersâ€šÃ„‚Ã„´ Rice Will Enter N.F.L. Draft | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09detector.html | Attack-Agent Detectors May Require City Permit | False | By Sewell Chan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/design/09futu.html | Let the Horse Race Begin: The Search for a Successor | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/pageoneplus/09corrections-TXT-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09scene.html | Retooled Campaign and Loyal Voters Add Up | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09assess.html | Clinton Escapes to Fight Another Day | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-rtrstox10.4.9113372.html | Concerns about a consumer retrenchment hit world stock markets | False | By Herbert Lash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-markets.9092169.html | European stocks weaker, but Asian markets regain some lost ground | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-newlenovo.9096028.html | Lenovo shares plunge amid concerns over U.S. consumer spending | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09habitat.html | An Affiliate Sues Habitat for Humanity Over a Pact | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/arts/09arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-kenya.1.9097930.html | Fresh violence in Kenya over new cabinet lineup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/media/09globe.html | Some Golden Globes Sponsors Withdraw | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09chinaair.html | Bid for China Eastern Airline Stake Rebuffed | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09escape.html | Escapee Caught Just Six Blocks From the Jail | False | By Bruce Lambert and Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09calif.html | Schwarzenegger Acts on Californiaâ€šÃ‚Ã´s Big Deficits | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09vrinat.html | Jean-Claude Vrinat, Owner of Famed Paris Restaurant, Is Dead at 71 | False | By Frank J. Prial | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-apple.4.9110716.html | Apple to cut iTunes prices in Britain to settle antitrust lawsuit | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/politics/09repubs.html | McCainâ€šÃ‚Ã´s Victory Muddles G.O.P. Field as It Looks to Michigan | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/ncaabasketball/09asheville.html | 7 Feet 7 and 360 Pounds, With Bigger Feet Than Shaqâ€šÃ‚Ã´s | False | By Anna Katherine Clemmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/opinion/09iht-edunlap.1.9103900.html | We still need the big guns | False | By Charles J. Dunlap Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/19/world/americas/19iht-19enddems.9341949.html | Clinton defeats Obama in Nevada vote | False | By Jeff Zeleny and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-horse9.9106052.html | A long, hard ride from a dark place | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/asia/09briefs-scout.html | Maldives: Quick, a Merit Badge | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09law.html | Lawyers Learn How to Be Businesslike | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09offsets.9092753.html | FTC questions carbon-offset spending | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09journal.html | Demolition Crews Go to Work on a Winter Wonderland | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/nyregion/09mbrfs-EXPLOSION.html | Oneida: Broken Track Is Blamed in Explosion | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/sports/othersports/09surf.html | Surfers Defy Giant Waves Awakened by Storm | False | By Chris Dixon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-09chiair.9093805.html | Singapore Airlines says it is has not given up on China Eastern deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09fed.html | Fed Panel Was Divided Over Outlook for Economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09citi.html | Citigroup Combining Mortgage Operations Into One Unit | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-marks.4.9098173.html | Marks & Spencer plunges after disappointing sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-talkshows.9103325.html | Despite writers' strike, late-night talk-show shots Stewart and Colbert return | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/europe/09spain.html | Citing Persecution, Spanish Abortion Clinics Go on Strike | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-10energy.9114730.html | Monitoring tools help cut home energy use, study finds | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-CRICKET.1.9097909.html | Australia finds winning is not everything | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/us/09mbrfs-ASHIFTATYUCC_BRF.html | Nevada: A Shift at Yucca Mountain | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-iran.4.9112027.html | Iran says U.S. faked video of Gulf confrontation | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/arts/09iht-walkup.9103441.html | Maazel at the Met, Brä'sÄ'nnhilde in a bind | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/world/africa/09iht-10prexy.3.9103939.html | Bush begins week in Mideast | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/world/middleeast/09israel.html | At Gizaâ€šÃ„¸Â´s Edge, Israelis Fear Rocketsâ€šÃ„¸Â´ Whine | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/08/arts/08iht-museum.1.9079194.html | Eli Broad's art: A philanthropist opts not to give it all away | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/business/09leonhardt.html | McCain and Bushâ€šÃ„¸Â´s Heirs | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/sports/09iht-08clareytennis2.9104762.html | The Australian Open and the 2008 tennis season, Part 2 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 0001-01-01 | https://www.nytimes.com/2008/01/09/dining/09appe.html | A Lentil Soup to Make You Stop, Taste and Savor | False | By Melissa Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-toys.1.9098617.html | Toy industry tries to regain parents' trust | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-09 | 2008-01-09 | https://www.nytimes.com/2008/01/09/technology/09iht-patent.4.9111699.html | ECB wins ruling on counterfeit-detecting patent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10cohen.html | Is Ethanol for Everybody? | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-11book.9124725.html | Book review: The Book of Other People | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/personaltech/10drive.html | Two Drives Team Up to Save a Networkâ€šÃ„¸Â´s Data. (If They Run Into Trouble, Theyâ€šÃ„¸Â´ll Let You Know.) | False | By Marty Katz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-georgia.4.9135488.html | Georgian businessman faces charges of plotting coup against Saakashvili | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-09cndnevada.9118732.html | Democrats rush to build up campaigns in Nevada | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10mbrfs-teenagers.html | Queens: Teenagers Admit Fatal Beating | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10condo.html | Remaking the Condo With Light and Air | False | By Sydney LeBlanc | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/othersports/10vecsey.html | Admirable Spirit, but Rules Are Rules | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/middleeast/10blackwater.html | 2005 Use of Gas by Blackwater Leaves Questions | False | By James Risen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/nyregion/10towns.html | In the Catskills, Wondering if Casinosâ€šÃ„¸Â´ Time Has Passed | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-retail.4.9138689.html | Big U.S. retail chains report December downturn | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10CAPS.html | Retailers Limit Purchases of Designer Handbags | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/music/10merk.html | The Kaufman Center: Something New for Both Ear and Eye | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/football/10giants.html | Cowboys Wonâ€šÃ„¸Â´t Say If Owens Will Play | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10thu3.html | More Than a Steak Dinner | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-russia.4.9135955.html | Putin picks Dmitry Rogozin, a leading nationalist, to be NATO envoy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-card1.9126742.html | Capital One Financial cut its full-year profit forecast by about 20% | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/theater/10driver.html | Oo-rah! A Squad of Actors Takes Lanford Wilson to the Marines | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/africa/10congo.html | Fighting in Congo Rekindles Ethnic Hatreds | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-tennis10.9132039.html | WTA and ATP warm-up tournaments for Australian Open, Thursday roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10cxn.html | Correction: Anarchy Rules: The Dishes Stay Dirty | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-ARTSTOLENFRO_BRF.html | Art Stolen From SïˆsÃ£o Paulo Museum Is Retrieved | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-akin.1.9125475.html | Fatih Akin: A filmmaker who builds bridges across cultures | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10cndfed.9135961.html | Fed chief signals further rate cut | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/travel/10iht-09beer.9125559.html | Extreme beer's one-two punch | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-10coll.9127221.html | Film Review: Down and out and running numbers in the rougher precincts of Manila | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-letter.1.9125598.html | New U.S. president won't fulfill all Europe's desires | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/television/10stan.html | Further Adventures in AmericaâˆÃ‚Â´s Favorite Pastime, âˆÃ‚Â³AddictionologyâˆÃ‚Â´ | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edlet.1.9130200.html | Robin Hood, misunderstood; Sarko in love; Bears on thin ice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rock.4.9137547.html | London casts net wider to find savior for Northern Rock | False | By Elena Moya and Clara Ferreira-Marques | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-boeing.1.9126817.html | U.S. regulator raises Internet security issue for Boeing 787 Dreamliner | False | By Elizabeth M. Gillespie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/ncaabasketball/10njit.html | At 0-17, N.J.I.T. Has Hit Bottom, and Things ArenâˆÃ‚Â´t Looking Up | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/us/politics/10women.html | WomenâˆÃ‚Â´s Support for Clinton Rises in Wake of Perceived Sexism | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/pageoneplus/10topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/personaltech/10scope.html | A Microscope for the Lab, Minus the Squinting | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-energy.1.9124081.html | Monitoring tools help cut home energy use, study finds | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/africa/10nations.html | U.N. Official Warns of Darfur Failure | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/science/10maclean.html | Paul MacLean, 94, Neuroscientist Who Devised âˆÃ‚Â³Triune BrainâˆÃ‚Â´ Theory, Dies | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-chip.4.9137252.html | New York investigates Intel sales practices | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-pakistan.1.9127396.html | 23 killed in Pakistan; suicide bomber suspected | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-HORSE.1.9125533.html | Hong Kong seeks to ease heat fears for horses at Games | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-seoul.3.9132508.html | U.S. again urges North Korea to complete its nuclear accounting | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/sports/10iht-basket10.9133862.html | NBA roundup for Wednesday | False | By Marc J. Spears | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/world/middleeast/10casualties.html | W.H.O. Says Iraq Civilian Death Toll Higher Than Cited | False | By Lawrence K. Altman and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/business/10bernanke.html | For Bernanke, a Question of Toughness | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/technology/10iht-panasonic.1.9126269.html | Matsushita Electric changing its name to Panasonic | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/business/worldbusiness/10iht-10cndbank.9140973.html | Bank of America in talks to buy Countrywide | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/business/worldbusiness/10iht-bang.4.9127668.html | Bang & Olufsen fires chief executive | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/business/worldbusiness/10iht-gm.1.9124965.html | GM's China sales growth slows on VW and Ford competition | False | By Tian Ying | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/world/asia/10iht-suharto.4.9139509.html | As leaders move Indonesia forward, a repudiation of Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/news/10iht-11oxan-PAKISTANCrisis.9130434.html | PAKISTAN: Crisis dynamics | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/fashion/10physical.html | Where Skis Meet Skates | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/nyregion/10mbrfs-cbs.html | Manhattan: Rather‚Äôs‚‚Ä¥s CBS Suit Proceeds | False | By Colin Moynihan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/technology/10iht-ericpfanner.html | Eric Pfanner: Media reporter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/technology/personaltech/10camera.html | A Simpler Digital S.L.R. Camera That Borrows Features From Its High-End Big Brother | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/nyregion/10mbrfs-official.html | Manhattan: Republican Ex-Official Sentenced | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/technology/10iht-adco.1.9124822.html | U.S. brewer tests the waters with user video campaign | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/opinion/10iht-bgchayes.1.9130178.html | The nepotism trap | False | By Sarah Chayes and Amir Soltani Sheikholeslami | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/sports/baseball/09cnd-clemens.html | Congress to Investigate Denials by Clemens | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/world/americas/10briefs-hostage.html | Colombia: Plan for New Hostage Mission | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/us/politics/10obama.html | Obama Swipes at Clinton, but Takes Aim at Bush | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/arts/10arts-LONDONARTSHO_BRF.html | London Art Show to Proceed | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/09/business/worldbusiness/09iht-fed.4.9112994.html | Is Ben Bernanke too nice to run the Fed? | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/business/worldbusiness/10iht-10cnet.9120185.html | Dissident investor group raises stake in CNet Networks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/us/politics/10richardson.html | Richardson Said to Be Dropping Out | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/us/10mbrfs-ARRESTINKILL_BRF.html | Florida: Arrest in Killing of Detective | False | By Carmen Gentile | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/business/worldbusiness/10iht-exchange.4.9140224.html | NYSE Euronext urges China to change rules on stock listings | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-ecbweb.9128481.html | European Central Bank leaves interest rates unchanged | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-posco.1.9124441.html | Profit falls sharply at Posco | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10collins.html | Hillaryâ€šÃ„¡Âs Free Pass | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/football/10blue.html | Giants Using Power to Start, and Finesse to Finish | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-sarkozy.4.9135164.html | Sarkozy reverses himself on 35-hour week | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-colom.5.9140992.html | 2 hostages are released by Colombian guerrillas | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10graves.html | At Jewish Cemetery, Vandals Strike on Large Scale | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-kenya.5.9140295.html | African Union asks Annan to broker truce in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10campaign.9120630.html | Republican rivals turn to the economy | False | By Marc Santora and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rtrdeal11.1.9124792.html | Macao companies are likely to increasingly use IPOs | False | By Tony Munroe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-10radio.9124798.html | Radiohead finds sales, even after downloads | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-ice10.9134658.html | NHL roundup for Wednesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/personaltech/10video.html | A Pocket Cam Zooms in for the Gameâ€šÃ„¡Âs Highlights | False | By Marty Katz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/europe/10spain.html | Spain Says 2 Confessed to 2006 Airport Bombing | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10POINTS.html | The Approval of Seals | False | By Kristina Dechter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-bear.1.9126729.html | Bear Stearns said to be in talks to buy stake in China Asset Management | False | By George Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rtrcoll1.1.9124412.html | Are analysts too bullish for 2008? | False | By James Saft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10wtc.html | Blame for 1993 Attack at Center Is Still at Issue | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10swiss.9120162.html | Maker of iconic Swiss Army Knife back in the fight | False | By Tom Armitage | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/realestate/10iht-rebelarus.html | Taking a chance in Belarus's real estate market | False | By Matthew Brunwasser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-panasonic.4.9136644.html | Matsushita Electric changing its name to Panasonic | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/travel/10iht-nylibrary.9128337.html | In New York: A bookworm's holiday | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iran.9119938.html | Iran accuses U.S. of faking Gulf video | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10control.9119299.html | As U.S. air traffic controllers retire, a staffing 'emergency' arises, union says | False | By Michael J. Sniffen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10cnddelta.9141922.html | Delta chief to seek merger talks | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-handbag.1.9124825.html | Retailers limit purchases of designer handbags | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/politics/10edwards.html | Edwards€šÃ„Â's 3 Little Words: The Long Haul | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-SOCCER.1.9128785.html | If you cannot win, at least lose in style | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10intel.9121703.html | Ex-CIA aide won't testify on tapes without immunity | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/middleeast/10prexy.html | Bush Begins Peace Effort Bonded With Olmert | False | By Steven Erlanger and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10outlook.9118895.html | Developing Asian economies expected to maintain 'robust' growth, UN says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-FOLSOMPRISON_BRF.html | Folsom Prison Officials Pull Plug on Concert | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-tehran.4.9137689.html | Executions and amputations rise in Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/personaltech/10pogue.html | Same Old Electronics Show, With Some Intriguing New Ideas | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-iran.1.9125983.html | U.S. increases sanctions on Iran as Bush calls it 'threat to world peace' | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edfed.1.9130190.html | Not just the Fed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10spitzer.html | In Address, Spitzer Sets New Tone, for Unity | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10divorce.html | Blog Takes Failed Marriage Into Fight Over Free Speech | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-ediran.3.9133424.html | Iran's dangerous game | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/10ice.html | Ice Maker in Talks With Hedge Fund on New Buyout Terms | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10fitness.html | They€šÃ„Â're Playing My Song. Time to Work Out. | False | By Steven Kurutz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/othersports/10track.html | Study Suggests That Amputee Holds an Unfair Advantage | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10bryant.html | Ex-Senator Wants to Pay Lawyers With Election Funds | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10korrates.9119642.html | South Korea holds rate on worries over global slowdown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-pakistan.3.9139619.html | 23 killed in Pakistan; suicide bomber suspected | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10montana.html | Candy Magnate Loses Bid to Bar Drilling on Ranch | False | By Jim Robbins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10webfed.9134506.html | Fed chief open to further rate cuts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/asia/10korea.html | Korean Fire Ends Migrants€šÃ„Â' Hard Journey Home | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-diplo.9121976.html | New penalties set as Bush calls Iran a threat to peace | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-NBA.1.9126353.html | Magic and Blazers keep up their winning ways | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/business/worldbusiness/10iht-gcon.4.9137695.html | German unions begin talks for sharp increase in pay | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10WORK.html | Planning a Life With Room for Debate | False | By Lisa Belkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-campaign.4.9138383.html | Next campaign battleground: Michigan | False | By Brian Knowlton, Marc Santora and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/americas/10briefs-noriega.html | Panama: Noriega Loses Another Round | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-obits.1.9125472.html | Philip Agee, 72, exposer of CIA operations | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-women.4.9138614.html | Gender takes center stage in Democratic primaries | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-10over.9124806.html | An upstart in films with many fast moves | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/asia/10china.html | Consultant Questions Beijing´s Ã,Ã's Claim of Cleaner Air | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-ROMO.1.9128793.html | All play and no work: Dallas QB takes heat | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-kosovo.4.9138686.html | U.S. and Germany to recognize Kosovo independence, diplomats say | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10health.html | Judges Tell San Francisco It Can Begin Health Plan | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10scotus.html | Justices Indicate They May Uphold Voter ID Rules | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/media/10adco.html | Fans in a Video Playoff for Super Bowl Tickets | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edcollins.1.9130184.html | Collins: Hillary's free pass | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-boeweb.9126820.html | Bank of England resists calls for a rate cut | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10tokyo.html | You Can Go Home Again, but Why? | False | By Tom Vanderbilt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10blair.9123125.html | Blair joins JPMorgan as an adviser | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/10morgan.html | Tony Blair Expected to Join JPMorgan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/movies/10coll.html | Down and Out and Running Numbers in the Rougher Precincts of Manila | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10bags.html | City Council Passes Bill for Recycling of Plastic Bags | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edrough.1.9130273.html | Corruption trumps tribalism | False | By Simon Roughneen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10justice.html | Ashcroft Deal Brings Scrutiny in Justice Dept. | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10women.9122723.html | Women's support for Clinton rises in wake of perceived sexism | False | By Jodi Kantor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-soccer10.9135491.html | Beckham tells Brown he is keen to help England in its 2018 bid. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edkohut.1.9130193.html | Getting it wrong | False | By Andrew Kohut | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10military.9121832.html | U.S. military leaders seek 3,000 more troops for Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-eucon.4.9138724.html | ECB and Fed lay out sharply different paths | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-nuke.4.9138704.html | British government backs nuclear reactors | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rtrstox11.5.9141612.html | Bernanke soothes Wall Street | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-polls.1.9123521.html | How did pollsters and the media get New Hampshire wrong? | False | By Jacques Steinberg and Janet Elder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/media/10warner.html | Executive to Leave Warner Bros. | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/music/10pira.html | Shipmates Under the Influence of Gilbert and Sullivan | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10kerry.9132430.html | Kerry endorses Obama for president | False | By Jeff Zeleny and Maria Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-10china.9121054.html | Consultant questions Beijing's claim of cleaner air | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10documents.html | Opening Government | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-golf10.9135505.html | Rookie Ferreira shares first round lead in Johannesburg Open | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/politics/10paul.html | 2nd Finish in Fifth Fails to Dim Pauláč$Ã„Ã´s Hopes | False | By Michael Falcone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-10basics.9122588.html | Deleted but not erased: Photos reborn | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-voda.4.9138163.html | Vodafone stymied in Vodacom bid | False | By Kirstin Ridley and Marius Bosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/middleeast/10iraq.html | 9 U.S. Soldiers Killed in Sunni Strongholds | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-prexy.4.9138208.html | Bush predicts Mideast peace treaty by end of term | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10scotus.9122269.html | Justices indicate they may uphold voter ID rules | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10car.9124090.html | Tata Motors rolls out the $2,500 'Nano' in India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10neediest.html | A Better Life Here, Yes, but Not Without Worries | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-rugby10.9135578.html | France captain Raphael Ibanez retires from international game | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/10air.html | Air Travelersáč$Ã„Ã´ Woes Likely to Worsen This Year | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rtrstox11.1.9126445.html | Asia stocks battered by Goldman warning of U.S. recession | False | By Nina Mehra | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-10chan.9124812.html | Emery Blagdon: Flights of fancy from the artist as medicine man | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-10iraq.9134166.html | U.S. forces attack insurgent hideouts in Iraq | False | By Solomon Moore and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/travel/10iht-blas.9129270.html | San Blas Islands, Panama: A haven for ancient ways | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/politics/10media.html | Analyzing the New Hampshire Surprise | False | By Jacques Steinberg and Janet Elder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-korea.1.9125624.html | Independent prosecutor to investigate South Korean president-elect | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/design/10chan.html | Flights of Fancy: Artist as Medicine Man | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10myspace.html | MySpace Is Said to Draw Subpoena in Hoax Case | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10fitside.html | Tunes for Every Tribe | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10thu2.html | Gov. Spitzer Tries Nice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-10russia.9130779.html | Putin chooses nationalist as Russian ambassador to NATO | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/football/10hill.html | In Patriotsâ€šÃ„Â´ Season to Remember, a Teammate Is Not Forgotten | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-TENNIS.1.9128788.html | Henin and Federer are top seeds | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/us/politics/10clinton.html | Clintonâ€šÃ„Â´s Message, and Moment, Won the Day | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/realestate/10iht-reelad.1.9136101.html | The Plaza brand expanding to Europe and Asia | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edrobinson.1.9130270.html | Time is running out | False | By Mary Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/arts/10iht-10masl.9124713.html | Tom Cruise and his bully pulpit | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10cndrichardson.9118665.html | AP reports Governor Richardson to drop out of presidential race | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10thu1.html | Not Just the Fed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/travel/10iht-trfreq1.1.9124374.html | MAXjet's demise: A timely reminder for business-class carriers | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10military.html | Military Leaders Seek 3,000 More Troops for Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/crosswords/bridge/10CARD.html | Steppingstone Squeeze on the Path to a Victory | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-HOLLYWOODINV_BRF.html | Hollywood Investigator to Be His Own Lawyer | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/dance/10pars.html | Energizing Moves That Slice and Dice | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/music/10radio.html | Radiohead Finds Sales, Even After Downloads | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/politics/10nevada.html | Nevada Savors Its Place as Maker of Momentum | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-taiwan.1.9127455.html | Fortunetellers busy as Taiwan election nears | False | By Jonathan Adams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10BRIDESMAID.html | The Bride Made Me Buy This | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/realestate/10iht-retex.4.9134067.html | International buyers head for the Texas coast | False | By Kevin Brass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10markets.9119904.html | European shares flat before central bank meetings; Asian shares fall | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10congo.9119820.html | Fighting in Congo rekindles ethnic hatreds | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/basketball/10nets.html | Durant Plays, but Seattle Is No Match for the Nets | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10diplo.html | New Penalties Set as Bush Calls Iran a Threat to Peace | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-suharto.1.9126359.html | Suharto left behind as Indonesia moves on | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-prices.4.9138747.html | EU consumers feel the pinch of higher prices | False | By Brian Love | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/yourtaxes/10tax.html | Taxpayer Advocate Urges â€šÃ„Ã²Apology Paymentsâ€šÃ„Ã´ | False | By David Cay Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-toyota.1.9126879.html | Toyota's yearly sales rise, possibly edging out GM | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10bike.html | Portland, Ore., Acts to Protect Cyclists | False | By William Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10kohut.html | Getting It Wrong | False | By Andrew Kohut | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-ARTEMISANDST_BRF.html | Artemis and Stag at Met Museum | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10clinton.9122149.html | Clinton's message, and moment, won the day | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10lawmakers.html | Niceness Campaign in Albany Gets Nowhere as G.O.P. Pouts | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-10blackwater.9120818.html | Use of gas by Blackwater leaves questions | False | By James Risen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-georgia.5.9141454.html | Georgian businessman faces charges of conspiring against Saakashvili | False | By C.J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edna.3.9133430.html | More than a steak dinner | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-collegebasket10.9134943.html | The AP Top 25 roundup for Wednesday | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/health/10autism.html | Study Says DNA Flaw May Raise Autism Risk | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10lighting.html | Any Other Bright Ideas? | False | By Julie Scelfo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/health/10iht-fitness.1.9126209.html | Choosing the best music for exercise | False | By Steven Kurutz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10corzine.html | A Fierce Corzine Opponent Turns Ally | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/media/10strike.html | CBS News and Writers End Dispute After 2 Years | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/football/10romo.html | Now That Romo Has Rested, Critics Ask if Heâ€šÃ„Ã´s Ready | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-campaign.5.9141521.html | Next campaign battleground: Michigan | False | By Brian Knowlton, Marc Santora and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-plastic.1.9128331.html | Australia's environment minister wants to ban plastic shopping bags | False | By Tim Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/garden/10glossary.html | Must Flatter, Work Nights and Last Forever | False | By Julie Scelfo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-sterling.4.9137031.html | Slump in British pound may help economy | False | By Simon Falush | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10CODES.html | Ditching the Suit, the Vest Struts Its Stuff | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10paradox.9119521.html | Pakistan's economy presents a paradox for investors | False | By Mark Bendeich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-colom.4.9136849.html | CháˆsÃ°vez says 2 hostages are released by Colombian guerrillas | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/politics/10campaign.html | Michigan Next, G.O.P. Rivals Turn to the Economy | False | By Marc Santora and Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/personaltech/10basics.html | Deleted but Not Erased: Photos Reborn | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-beijing.1.9124054.html | Air quality improvements in Beijing challenged | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/10apple.html | Apple to Cut the Prices of iTunes in Britain | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/europe/10iht-shield.4.9136086.html | Poland and Czech Republic will coordinate negotiations on defense shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10escape.html | Second Escapee From N.J. Jail Arrested in Mexico | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/08/technology/08iht-pthelp10.1.9089568.html | Keep your Internet phone service going in a blackout | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-webstocks11.9139318.html | U.S. blue chips gain after Fed comments | False | By Herbert Lash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-ALICIAKEYSCL_BRF.html | Alicia Keys Climbs Chart | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-rtrinvest11.1.9123439.html | Pakistan's economy presents a paradox for investors | False | By Mark Bendeich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-nukeweb.9126120.html | British government approves new nuclear power plants | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/baseball/10yankees.html | Forecast for Spring: More Yankees Drama | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/design/10met.html | Met Forms Search Committee for Director | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-pakistan.5.9140153.html | Suicide bomber kills at least 23 in Lahore, Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/sports/basketball/10knicks.html | Yao Proves a Handful for a Handful of Knicks | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10nelson.html | Ken Nelson, Record Producer Behind Bakersfield Sound, Dies at 96 | False | By Bill Friskics-Warren | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edfed.4.9136092.html | Not just the Fed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/smallbusiness/10hunt.html | Keeping the Housing Slump at Bay | False | By Brent Bowers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-drive.4.9136393.html | Priorities in India: First buy a car, then learn to drive | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/europe/10briefs-drink.html | Ireland: Inquiry Into Drinking Laws | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-norris11.4.9139841.html | Banks want to ignore the rules | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10avalanches.html | Conditions in Cascades Raise Avalanche Danger | False | By William Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/business/10yuan.html | China to Freeze Energy Prices in an Effort to Quell Worries About Inflation | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/fashion/10SKIN.html | The Smile Boutique in the Dentistâ€šÃ„Â´s Office | False | By Alix Strauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/us/10alabama.html | 4 Children Flung From Bridge, Police Say | False | By Brenda Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/asia/10iht-afghan.4.9136681.html | Pentagon to propose increase of U.S. troop strength in Afghanistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/obituaries/10agee.html | Philip Agee, 72, Is Dead; Exposed Other C.I.A. Officers | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/10electronics.html | Fixated on TVs, and Whatâ€šÃ„Â´s on Them | False | By Matt Richtel, Brad Stone and Eric A. Taub | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10cndrichardson.9119023.html | Richardson drops out of Democratic race | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10obama.9122180.html | Obama swipes at Clinton, but takes aim at Bush | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-yuan.4.9140654.html | China's biggest economic challenge may be own new leaders | False | By Simon Rabinovitch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-10iraq.9120933.html | 9 U.S. soldiers killed in Sunni strongholds | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-plasma.1.9124438.html | Given up for dead, plasma TVs are making a comeback | False | By Marie-France Han and Mayumi Negishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/music/10poet.html | A Breezy Exchange Between Old Friends (Jazz and Poetry) | False | By Nate Chinen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10tuition.html | Governor Doesnâ€šÃ„Â´t Seek Tuition Rise for Colleges | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/opinion/10iht-edbeam.1.9130181.html | So you want to be a columnist? | False | By Alex Beam | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/technology/10iht-tv.1.9125277.html | Panasonic turns heads at electronics show | False | By Eric A. Taub and Matt Richtel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10toys.html | Toy Makers Mount Drive to Salvage Chinaâ€šÃ„Â´s Safety Reputation | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10mbrfs-resort.html | Albany: Lawsuit Over Ski Resort | False | By Anthony DePalma | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/washington/10intel.html | Ex-C.I.A. Aide Wonâ€šÃ„Â´t Testify on Tapes Without Immunity | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/09/realestate/09iht-relake.1.9105602.html | Lake resort trumps Las Vegas | False | By Andrâ€šÃ©a R. Vaucher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-drive.2.9129930.html | Priorities in India: First buy a car, then learn to drive | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/opinion/10thu4.html | Philippe de Montebello | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-10prexy.9133342.html | Bush predicts Mideast peace treaty before he leaves White House | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-alumina.1.9124695.html | Alumina says second-half profit fell 50 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/africa/10iht-iraq.4.9138680.html | U.S. planes heavily bomb Qaeda haven south of Baghdad | False | By Solomon Moore and Quis Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/pageoneplus/10botcorrex-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10justice.9119765.html | No-bid contract brings scrutiny in U.S. Justice Dept. | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10suit.html | 3 Groups Lend Names to Suit Asking Release of Database | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/middleeast/10iran.html | Iran Accuses U.S. of Faking Persian Gulf Video | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/business/10retail.html | Target's Â‚Ä's Chief Plans to Retire | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/pageoneplus/10botcorrex-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/world/americas/10iht-10media.9122755.html | Analyzing the New Hampshire surprise | False | By Jacques Steinberg and Janet Elder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10lawn.html | Great Lawn Just Got Better, Park Visitors Agree | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/technology/10energy.html | Digital Tools Help Users Save Energy, Study Finds | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-bank.1.9125462.html | Credit Suisse is planning a joint venture with a Chinese company | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/arts/10arts-STRIKENIPSAW_BRF.html | Strike Nips Awards Show | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/world/asia/10abuse.html | 4 Say Marines Took Fire in Attack by Afghans | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-10webstox.9136473.html | Fed comments lift U.S. stocks | False | | | | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-cricket10.9133159.html | Smith century gives South Africa 74-run lead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/books/10masl.html | Tom Cruise and His Bully Pulpit | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/movies/10over.html | An Upstart in Films With Many Fast Moves | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/business/worldbusiness/10iht-ecb.html | ECB points to possible rate rise | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 2008-01-10 | https://www.nytimes.com/2008/01/10/sports/10iht-RUN.1.9125634.html | Brave amputee must still run by the rules | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-10 | 0001-01-01 | https://www.nytimes.com/2008/01/10/nyregion/10dead.html | In Corpse Episode, Echoes of a Grittier Time | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11clyburn.html | Civil Rights Tone Prompts Talk of an Endorsement | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11clinton.html | A New Clinton, Going Door to Door in Nevada, Asks for Help | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11markets.9145760.html | Nikkei hits a 19-month low as nervous investors worry about U.S. slowdown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/music/11phil.html | A Season for Big Works (and Two Grand Finales) at the Philharmonic | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11live.html | A Trail to Your Door | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/theater/reviews/11amaz.html | The Will (if Not Triumph) of the Frau | False | By NEIL GENZLINGER | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edspencer.1.9152434.html | Declare cold war on Canada | False | By Monique Doyle Spencer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edsteinem.1.9152446.html | American women are never front-runners | False | By Gloria Steinem | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/ncaafootball/11carolina.html | Carefully Sorting Legal Chaos Out, With Duke Case as Unlikely Guide | False | By Michael Brick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/books/11book.html | A Physician Caught Trying to Heal Himself | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11peop.html | What'â€šÃ„â€s on the Art Box? Spins, Satire and Camp | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11gruppuso.html | Vincent Gruppuso, 67, Seller of Pudding Snacks, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11shop.html | Poor December at Retailers; Most Report Drops in Sales | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/dance/11tap.html | Want to Buy Some Tap? Theyâ€šÃ„Âre Happy to Sell It | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11mbrfs-shooting.html | Manhattan: Man Is Fatally Shot Outside Club | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11credit.html | Credit Suisse Pursuing a Partnership in the Chinese Market | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/middleeast/11iran.html | Spate of Executions and Amputations in Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-BRITISHARTSC_BRF.html | British Arts Cuts Inspire Protests | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11edmi.html | Personal History, Captured in Plastic | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11pakistan.html | Bomb Kills at Least 23 in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edbrooks.1.9152577.html | Brooks: Middle-class capitalists | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11indiacar.html | Indians Hit the Road Amid Elephants | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/africa/11kenya.html | Annan to Help in Kenya, Group Says | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-mart.4.9158762.html | Stocks drop sharply as subprime woes deepen | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11breakl.html | Viceroy Anguilla and the Orchard at the Carneros Inn | False | By Nick Kaye | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-TINABROWNTOW_BRF.html | Tina Brown to Write Book on the Clintons | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11control.html | California Seeks Thermostat Control | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11deport.html | Administration Is Rebuffed in a Ruling on Deportation | False | By Neela Banerjee | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11mbrfs-chemicals.html | Trenton: New Jersey Chemical Rules Stand | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/theater/reviews/11happ.html | Cast in Stone | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11keppler.html | Herbert Keppler, 82, Dies; Covered Photo Gadgetry With Folksy Style | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/europe/11kosovo.html | U.S. and Germany Plan to Recognize Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/europe/11briefs-swan.html | Britain: Lethal Bird Flu at Famed Swan Reserve | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-fed.1.9148850.html | Bernanke sees bleak outlook for U.S. economy | False | By Louis Uchitelle and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/television/11cooma.html | Out West, Where the Ladies Are Consumptive and the Men Confused | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11bloomberg.html | Calls Grow for Bloomberg to Make Up His Mind | False | By Diane Cardwell and Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11euro.html | Europeâ€šÃ„â€s Next Rate Move May Be an Increase | False | By Carter Dougherty and Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/football/11giants.html | First-Year Giants Are Hazed but Helping | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11surplus.9146603.html | China's global trade surplus jumps to record level | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11spare.html | Spare Times | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-NEWRUSHDIENO_BRF.html | New Rushdie Novel Due | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-airbus.3.9155241.html | For Singapore Airlines, an awkward mishap with its new Airbus A380 | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/baseball/11base.html | Baseball and Union Discuss the Mitchell Reportâ€šÃ„Ã´s Recommendations | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/othersports/11doping.html | United Antidoping Program Is Formed | False | By Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-LITERARYLAUR_BRF.html | Literary Laurels | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11brfs-resigns.html | California: Supervisor Resigns | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/technology/11iht-11writer.9146052.html | Solidarity of Hollywood writers appears to weaken over tactics | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11toilet.html | Greetings, Earthlings. Your New Restroom Is Ready. | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/movies/11pira.html | For Values-Based Produce, a Heroic Seafaring Quest | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11calif.html | Schwarzeneggerâ€šÃ„Ã´s Budget Includes 10% Cuts | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/music/11jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/europe/11iht-sarkozy.4.9157055.html | Ex-first lady of France fails to block publication of book | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11rollsweb.9148867.html | Rolls-Royce to cut 2,300 jobs | False | By Dan Lalor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11fri2.html | No Immunity Deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11cape.html | Jurors in a Cape Cod Murder Case Testify About Racial Remarks | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/movies/11firs.html | Mend Your Foolish Ways, Would-Be Church Bandits | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11gall.html | Art in Review | False | By Karen Rosenberg, Roberta Smith and Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-minvest12.html | Factoring in $100 oil | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11ski.html | New Yorkâ€šÃ„Ã´s Overlooked Ski Resorts | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/dance/11pars.html | Energyâ€šÃ„Ã´s Forms: Snazzy, Sly and Sexy | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/europe/11briefs-passports.html | Bosnia: Police Take Passports of Karadzic Family | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/movies/11wind.html | A Youthful Awakening to Mother Natureâ€šÃ„Ã´s Laws in a Turkish Village | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/11iht-oil.1.9147825.html | Underwater oil discovery to transform Brazil into a major exporter | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11brooks.html | Middle-Class Capitalists | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/baseball/11leroux.html | Buddy LeRoux, 77, Boston Sports Fixture, Is Dead | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/arts/11iht-melik12.1.9148106.html | A London gallery show highlights overlooked Old Masters | False | By Souren Melikian | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11mask.html | Face Time: Masks, Animal to Video | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11obama.html | Endorsing Obama, Kerry Calls Him Leader of â€šÃ„Â"Wisdom, Instinct and Visionâ€šÃ„Â' | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11crestone.html | For Many a Follower, Sacred Ground in Colorado | False | By Finn-Olaf Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/sports/11iht-doping.4.9158470.html | Jones gets 6-month prison term for steroids and fraud scam | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/11preps.html | Top Prospect Suspended for Fighting | False | By Zachary Braziller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11adbox.html | Forget Pundits, Giuliani Says | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11your.html | Waking Up an Idle Hearth | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/science/11hiv.html | Study Finds Possible Targets for H.I.V. Drugs | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11cuomo.html | Cuomo Remark in an Interview Takes Clarifying | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11braziloil.html | Hot Prospect for Oilâ€šÃ„Â's Big League | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11elect.html | The Primary, Upon Further Dissection | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11brfs-death.html | Rikers Island: Jail Death Investigated | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edkrug.1.9152425.html | Krugman: The comeback Continent | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-auto.4.9156372.html | Chrysler and Nissan move toward alliance | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11brfs-gangs.html | Newark: Gang Sweep Nets 23 Arrests | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11exchange.html | NYSE Urges China to Be Flexible on Where Companies Raise Capital | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11american.html | An Arizona Road Trip on the Edge of America | False | By Keith Mulvihill | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11air.html | Delta Executives Consider Merger Talks | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-mart.5.9160745.html | U.S. stocks slide on subprime fears | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11lives.html | Pushing Back as Columbia Moves to Spread Out | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11webrock.9148301.html | Northern Rock sells part of mortgage portfolio to JPMorgan | False | By Clara Ferreira-Marques | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/music/11classical.html | Classical Music/Opera Listings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/africa/11iht-11hormuz.9147840.html | Iran shows its own video of vessels' encounter in Gulf | False | By Thom Shanker and Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/football/11cowboys.html | Owens Practices but Is a Game-Time Decision | False | By Ken Daley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11walmart.html | Wal-Mart's Holiday Strategy Proved a Timely One | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/middleeast/11jericho.html | Many Palestinians Offer a Bleak Opinion of Bush | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/music/11arts-EXITANOTHERI_BRF.html | Exit Another Idol Star | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edreze.1.9152419.html | The time for threats and insults is past | False | By Mark Brzezinski and Ray Takeyh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11bank.html | Bank May Buy Troubled Giant in Home Loans | False | By Gretchen Morgenson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11blackstone.html | Blackstone to Buy Hedge Fund to Strengthen Credit Operations | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11mbrfs-embezzle.html | Manhattan: Labor Leader's Trial Delayed | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/basketball/11knicks.html | Thomas Sentenced to a Seat on the Bench | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11ritual.html | When the Family Ski Trip Is What Brings You All Together | False | By DAVID G. ALLAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/middleeast/11iraq.html | U.S. Bombs Iraqi Insurgent Hideouts | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11hillary.html | Edmund Hillary, First on Everest, Dies at 88 | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/football/11patriots.html | Patriots Get Back to the Basics: Stopping the Run | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/golf/11sandomir.html | When an Apology Is Not Enough | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/europe/11iht-food.4.9157337.html | Cloned animals are safe for consumption, European food agency says | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/technology/11sony.html | Sony Joins Other Labels on Amazon MP3 Store | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/baseball/11chass.html | The Game for Santana Is Stretching On | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/travel/escapes/11havens.html | Fishing Boats, Surfboards and Not a High-Rise in Sight | False | By Beth Greenfield | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/middleeast/11prexy.html | Bush Outlines Mideast Peace Plan | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-merrill.4.9158486.html | Merrill Lynch facing a $15 billion write-down from soured investments | False | By Julia Werdigier and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11escape.html | Inmates Are Recaptured, but Skirmish Over the Case Goes On | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/movies/11scot.html | Take the Kids, and Don't Feel Guilty | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11teachers.html | Teachersâ€šÂ„Âˆ Union Is Leery of Effort to Limit Taxes | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-bofa.3.9157464.html | Bank of America to buy Countrywide | False | By Gretchen Morgenson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/sports/11iht-11clarey-part.3.9152712.html | The Australian Open and the 2008 tennis season, Part 3 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11homeheat.html | New Yorkers Pay More to Keep Their Homes Warm | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/americas/11iht-dems.1.9147774.html | This year, Clinton is off the stage and on the streets in Nevada | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/sports/11iht-TENNIS.1.9149187.html | Tuned up or not, Federer says he's ready | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11mbrfs-manager.html | Manhattan: Sentence in Trust Managerâ€šÂ„Âˆs Slaying | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11hartley.html | Democracy by Other Means | False | By Aidan Hartley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11mbrfs-bribes.html | Manhattan: Former Immigration Official Sentenced | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/asia/11iht-taiwan.1.9149159.html | Taiwan election may be gauge of support for president's referendum | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/americas/11iht-11jones.9155433.html | Marion Jones gets 6 months in doping case | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-GIFTFORMIAMI_BRF.html | Gift for Miami Arts | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/africa/11iht-kenya.1.9148859.html | Kenyan opposition to resume rallies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/arts/dance/11coil.html | Of a Birthday and a Baby, on the Very Edge of Mime | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11dead.html | Two Old Friends Arraigned in Dead-Manâ€šÂ„Âˆs-Check Case | False | By Christine Hauser and Colin Moynihan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-invest.4.9156933.html | Who's the winner: Countrywide or Bank of America? | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/washington/11doolittle.html | Congressman in Inquiry on Lobbying Will Retire | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11briefs-nuclear.html | North Korea: U.S. Suggests a New Nuclear Deadline | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11coke.html | 7 Indicted After Agent Gets Inside Cocaine Ring and the Ships It Used | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11krugman.html | The Comeback Continent | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-banks.4.9151299.html | Northern Rock selling Â£2.25 billion in mortgages to JPMorgan | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11websecon.9154269.html | U.S. trade deficit widens | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11anti.html | Americana Dealer Cleans House | False | By Wendy Moonan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11fri3.html | A Step Toward a Free Great Lawn | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11wall.html | Giant Write-Down Is Seen for Merrill | False | By Julia Werdigier and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/11bodies.html | A Gruesome Find, and a Mother Is Accused of Murders | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/media/11writer.html | In Writers Strike, Signs of Internal Discontent Over Tactics | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edhartley.1.9152422.html | Democracy by other means | False | By Aidan Hartley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/theater/reviews/11merm.html | Fish Out of Water in the Deep Blue Sea | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/asia/11iht-obits.4.9157738.html | Sir Edmund Hillary, 88, conqueror of Everest | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/11arts-GOODDEALFORN_BRF.html | Good Deal for NBC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11neediest.html | Help With One Monthâ€šÃ„Ã´s Rent Mends a Familyâ€šÃ„Ã´s Safety Net | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/11scot.9148032.html | Take the kids to the movies, and don't feel guilty | False | By A. O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/media/11strikes.html | Weinstein Company Makes a Deal With Guild Writers | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11nyc.html | Where TV Once Turned for Its Tables | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11nuclear.html | Britain Shows New Enthusiasm for Nuclear Power Plants | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/asia/11briefs-inquiry.html | South Korea: Court Rules for Inquiry of President-Elect | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/music/11arts-SYMPHONYPRES_BRF.html | Symphony President in Cincinnati to Retire | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11strike.html | Archdiocese Is Target of Sickout at 10 Schools | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-bofa.2.9150111.html | Bank of America agrees to acquire troubled lender | False | By Gretchen Morgenson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/opinion/11iht-edamerica.1.9152413.html | Looking for an America we can recognize again | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/science/11ants.html | In Lifeâ€šÃ„Ã´s Web, Aiding Trees Can Kill Them | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/asia/11iht-japan.1.9148820.html | Fukuda forces through law on Japanese naval deployment | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/hockey/11rangers.html | Defensive Leaks Lead to 5th Loss in a Row | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/nyregion/11graves.html | 4 Youths Arrested in Vandalism at Jewish Cemetery in New Jersey | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/europe/11briefs-book.html | France: Sarkozyâ€šÃ„Ã´s Ex Seeks to Block Book | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/media/11adeo.html | Tide to Make Its Super Bowl Debut | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-eucon.4.9157618.html | Europe struggles to avoid effects of U.S. weakness | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11fed.html | Fed Chief Signals Further Rate Cut | False | By Louis Uchitelle and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11fri1.html | Homeland Security on the Hustings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/washington/11justice. html | Lawmakers Ask Justice Dept. for Information on Monitors | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/sports/11iht-cricket.4.9156390.html | Pollock, a South African stalwart, to quit international play | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/world/asia/11iht-11hillary.9146491.html | Sir Edmund Hillary, 88, first on Everest | False | By Robert D. Mcfadden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/business/worldbusiness /11iht-rolls.4.9155436.html | Rolls Royce Group to slash 2,300 jobs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/pageoneplus/11correx -011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/travel/11iht-tyler12.1.9148370.html | Tyler Brûlé: Consumer boredom and the holiday retail slump | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/technology/11iht-11soft.9147409.html | Microsoft Office architect to retire | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/business/worldbusiness /11iht-wbspot12.2.9151221.html | Spotlight: A tea connoisseur who wants to spread the knowledge widely | False | By Simon Marks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/style/11iht-design14.html | M/M (Paris) : Art, commerce and communication, all in one | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/arts/11arts-CHINESEDIREC_BRF.html | Chinese Director Arrested | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/us/politics/11repubs.h tml | Exchanges in Latest Debate Highlight a New Dynamic in the Republican Field | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/sports/baseball/11cle mens.html | Knoblauch Ends Silence About Report From Mitchell | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/business/worldbusiness /11iht-11bank.9146224.html | Bank of America may buy troubled Countrywide | False | By Gretchen Morgenson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/us/11horse.html | Horses Spared in U.S. Face Death Across the Border | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/business/11norris.htm l | Banks Plead They Can't Follow Rules | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/business/11taylor.htm l | Charles M. Taylor, 78, Atlanta Real Estate Developer, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/technology/11soft.ht ml | Leader of Microsoft's Office Business Is Retiring | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/sports/othersports/11 jones.html | Jones's Soaring Career Now a Cautionary Tale | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/world/middleeast/11h ormuz.html | Iran Shows Its Own Video of Vessels' Encounter in Gulf | False | By Thom Shanker and Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/business/worldbusiness /11iht-11webstox.9156381.html | Stocks slide amid subprime woes | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/arts/design/11voge.ht ml | Ciao to a Met Prize Returning to Italy | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/technology/11chip.ht ml | Cuomo Subpoenas Intel Over Antitrust Accusations | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/nyregion/11randalls.h tml | Judge Queries Plan to Give Private Schools Priority on Randalls Island | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/world/asia/11iht-11endhillary.9144936.html | Sir Edmund Hillary, 88, a pioneering conqueror of Everest | False | By Robert D. Mcfadden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/200 8/01/11/world/americas/11iht-10endcampaign.9145154.htm l | Kerry endorses Obama as campaign goes nationwide | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/200 8/01/11/nyregion/11middleto wn.html | As Military Seeks Site, a Move to Protect Rolling Acres | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/us/politics/11fiscal.html | Clinton to Seek Package to Lift Confidence in Economy | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/sports/basketball/11nba.html | Stern Looks on Bright Side of the League | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/world/americas/11colombia.html | Colombian Rebels Free 2 Hostages | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/business/11vulture.html | Burned by Investing in Troubled Times | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/sports/11iht-NFL.1.9148439.html | No reason for Patriots to let their guard down against Jaguars | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-wbspot12.1.9148838.html | A tea connoisseur who wants to spread the knowledge widely | False | By Simon Marks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/pageoneplus/11correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11time.html | Pockets to Grandfathers: Timeâ€šÃ„ôs Lovely Face | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/opinion/11bhutto.html | A Hard Look at the Life of Benazir Bhutto | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/world/africa/11iht-11prexy.9154029.html | Bush ends Mideast peace trip with a promise to return | False | By Steven Erlanger and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 2008-01-11 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-11wall.9146251.html | Write-down at Merrill Lynch may hit $15 billion | False | By Julia Werdigier and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-11 | 0001-01-01 | https://www.nytimes.com/2008/01/11/arts/design/11art.html | Museum and Gallery Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/othersports/12araton.html | Blinded and Broken by Ambition | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/washington/12pakistan.html | Pakistan Warns U.S. on Attacking Al Qaeda on Its Own | False | By Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/12/world/americas/12iht-12fiscal.9163666.html | Bush and Congress seen pushing for stimulus plan | False | By Steven R. Weisman and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/nationalspecial3/12charity.html | 3 Convicted Who Led Charity Tied to Militants | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12charts.html | Some Debt Trends Are Good. This Isnâ€šÃ„ôt One of Them. | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12soldier.html | 3 Buddies Home From Iraq Are Charged With Murdering a 4th | False | By Dan Frosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/11/business/worldbusiness/11iht-wbphones.1.9147834.html | The risk-filled afterlife | False | By Jon Mooallem | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/11/sports/11iht-WORLD.5.9159381.html | Klinsmann goes to Bayern | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/asia/12briefs-racing.html | China: Horse Racing to Return | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/television/12director.html | Directors and Producers to Hold Talks | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12interview.html | Breaking the Habit of Disposable Diapers | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12campaign.html | With Economy Slowing, All Speeches Are Turning to It | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/baseball/12mlb.html | Baseball Adds Department to Investigate Drug Use | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-MUSEUMATTEND_BRF.html | Museum Attendance Drops in Sweden | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12econ.html | Oil Is Blamed for Widening Trade Deficit | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/europe/12briefs-russia.html | North Korea: Russia Regrets â€šÃ„Â'Slowâ€šÃ„Â' Talks | False | By C. J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/football/12patriots.html | After Finding the Right Fit, Moss Is Proving Critics Wrong | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12water.html | A Long-Dry California River Gets, and Gives, New Life | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/hockey/12islanders.html | For Islanders, an Early Look at a Top Prospect | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12nuke.html | Indian Point Nuclear Waste Moved to New, Dry Home | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12atlantic.html | Judge Dismisses Lawsuit Seeking to Block Atlantic Yards | False | By Anahad Oâ€šÃ„Â'Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12auto.html | Chrysler and Nissan in Production Deal | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12neediest.html | Getting Help to Enable Herself to Help Others | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12sat1.html | Still Waiting to Seize the Moment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12gas.html | Gas Terminal Gets Nearer to Approval | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12citi.html | Escalating Losses Force Citigroup to Seek More Foreign Investment | False | By Eric Dash and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/middleeast/12iran.html | U.N. Nuclear Official Urges Iran to Clarify â€šÃ„Â'Outstanding Issuesâ€šÃ„Â' | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/hockey/12blackhawks.html | Blackhawksâ€šÃ„Â' Potential Gives the Fans a Reason to Cheer | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/movies/12king.html | Magic and Mayhem From a Video Game | False | By Laura Kern | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/dance/12ball.html | Shifting Through the Company Catalog | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-CSIGIVESCBSA_BRF.html | CSI Gives CBS a Lift | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12rock.html | Chase Buys Some of Lenderâ€šÃ„Â's Assets | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/12/world/asia/12iht-taiwan.1.9164229.html | Opposition wins easily in Taiwan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/othersports/12bowman.html | Christopher Bowman, Skating Champion, Is Dead at 40 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-RINGORETURNS_BRF.html | Ringo Returns | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12homeland.html | U.S. Issues National ID Standards, Setting Stage for a Showdown | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/dance/12cedu.html | Rituals and Symptoms in a Triple Bill of Movement | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/yourmoney/12money.html | Debt Relief Made Harder for Homeowners | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/othersports/12jones.html | Judge Sentences Jones to 6 Months in Prison | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12bodies.html | Lack of Supervision Noted in Deaths of Home-Schooled | False | By Jane Gross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/crosswords/bridge/12CARD.html | Variation on a Partner Signal Becomes Lost in Transmission | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/music/12orga.html | Director of Music at Trinity Steps Down | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12disney.html | Disney Reports Chiefâ€šÃ„Â's Compensation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/l12pakistan.html | New Role in Pakistan: Lessons for Washington | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12wilkinson.html | Fighting to Lose | False | By Francis Wilkinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/football/12packers.html | Packersâ€šÃ„¸Ã´ Harris is at the Front of a Defensive Turnaround | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/music/12phil.html | Cleopatraâ€šÃ„¸Ã´s Demise Told in Dramatic Harmonies | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/music/12lark.html | A Quartet Crosses Its Boundaries | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/politics/12thompson.html | A Combative Thompson Sways Voters | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12sat3.html | Refugees in the Cold | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/asia/12taiwan.html | Taiwan Prepares for First of 2 Major 2008 Elections | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/television/12bell.html | Running and Fighting, All to Save Her Son | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/europe/12fuhrer.html | A Clergyman of the Streets Leaves His Historic Pulpit | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/12botcorrex-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/americas/12venez.html | Suitcase of Cash Tangles U.S. and 2 Latin Nations in Intrigue | False | By Simon Romero and Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12nocera.html | Curing What Ails Starbucks | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/europe/12twins.html | British Peer Cites Twins Who Married Unwittingly | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/12botcorrex-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12burka.html | United We Fall | False | By Paul Burka | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12course.html | Many Mulligans Later, City Is to Start Anew, and Alone, on Bronx Golf Course | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12cleveland.html | Cleveland Sues 21 Lenders Over Subprime Mortgages | False | By Christopher Maag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/politics/12york.html | Obama Giving Clinton a Race in Her Backyard | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12lend.html | Inquiry Focuses on Withholding of Data on Loans | False | By Vikas Bajaj and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/books/12roma.html | A Romance Novelist is Accused of Copying | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12markets.html | Old Worries Bring Big Decline | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/books/12feud.html | The Nature of Reasons: Two Philosophers Feud Over a Book Review | False | By Patricia Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12sat4.html | Sir Edmund Hillary | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12brfs-OJSIMPSONJAI_BRF.html | Nevada: O.J. Simpson Jailed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/middleeast/12prexy.html | Bush, Leaving Israel, Keeps Up Push for Peace Treaty | False | By Steven Erlanger and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/music/12kuhn.html | Resurrecting an Urban Earth Mother | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12pursuits.html | On a Board, Shredding and Stomping, but Mostly Falling | False | By Harry Hurt III | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12jpl.html | Court Allows Scientists to Work at NASA Until Trial Over Background Checks | False | By John Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12bank.html | Bank of Americaâ€šÃ„Â´s Chief Makes Big Bet | False | By Charles Duhigg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/technology/12online.html | The Burger and Latte Combo | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/football/12cowboys.html | In an Ancient Culture, a Team Takes Root | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12cape.html | Jurorsâ€šÃ„Â´ Testimony in Cape Cod Murder Ends | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-HADRIANSHEAD_BRF.html | Hadrians Head to Visit Hadrians Wall | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/television/12swag.html | Awards Season, and the Swag Goes to ... Few | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/12/world/africa/12iht-13iraq.9166653.html | Iraq eases curb on ex-officials of Baath party | False | By Richard A. Oppel Jr. and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12climb.html | Hailed, From Everest to Park Avenue | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/europe/12briefs-book.html | France: Sarkozyâ€šÃ„Â´s Ex Loses Bid to Bar Book | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/football/12giants.html | Pass Coverage: The Long and the Short of It | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/asia/12japan.html | Japan Approves Bill on Afghan War | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12audit.html | State to Audit No-Bid Award of Cityâ€šÃ„Â´s School Contracts | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12hospitals.html | Dismay at Plan to Shut 2 Newark Hospitals | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/obituaries/12ganong.html | W. F. Ganong, 83, Expert in Brainâ€šÃ„Â´s Control of Body, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12baby.html | Mother Accused of Endangerment Is Now Charged With Killing Baby | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-MUNCHTHIEVES_BRF.html | Munch Thieves Draw Longer Sentences | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12herbert.html | Of Hope and Politics | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12arts-NOTSOITSYBIT_BRF.html | Not So Itsy Bitsy | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/television/12globe.html | A Day of Confusion at Golden Globes | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/asia/12briefs-nepal.html | Nepal: Crucial Election Set for April | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/middleeast/12syria.html | Syria Rebuilds on Site Destroyed by Israeli Bombs | False | By William J. Broad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/politics/12giuliani.html | Top Giuliani Aides Forgo Salaries to Help Big Push | False | By Leslie Wayne and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/baseball/12clemens.html | For McNamee and Clemens, a New Dispute | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12vote.html | Should Voter ID Be Required? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/12lurie.html | Boris Lurie, Leader of a Confrontational Art Movement, Dies at 83 | False | By Colin Moynihan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12stab.html | Robbery of Transit Worker Turns Into Knife Fight, Killing One | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/opinion/12sat2.html | True and Untrue Confessions | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/200 8/01/12/world/asia/12iht-12taiwan.9163634.html | Taiwan prepares for first of 2 major 2008 elections | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/pageoneplus/12botcor rex-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/12reid.html | Irene Reid, Singer, Bandleader and Actress, Dies at 77 | False | By Peter Keepnews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/sports/ncaabasketball/ 12ncaa.html | On Texting, a Question of Access or Invasion | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/world/europe/12clone .html | Food From Cloned Animals Seems Safe, a Panel Finds | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/pageoneplus/12botcor rex-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/pageoneplus/12botcor rex-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/opinion/12aids.html | Keep Up the Fight on AIDS | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/sports/othersports/12 surfing.html | Big Waves Mean No Small Preparation for Surfers | False | By Paul McHugh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/12arts-BODYDOUBLEON_BRF.htm l | Body Double Onstage | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/opinion/12libya.html | Demand More From Libya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/us/12brfs-SUPREMACISTS_BRF.html | Louisiana: Supremacists to Rally in Jena | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/12arts-PROBATIONINC_BRF.html | Probation in Case of Stolen Cruise Photos | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/pageoneplus/12botcor rex-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/12arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/us/12citizen.html | Agency Acts to Cut Delay in Gaining Citizenship | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/us/12scotus.html | Justices to Hear Case Testing Rule on Witness | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/200 8/01/12/world/asia/12iht-12indo.9163013.html | A resilient Indonesia moves beyond Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/music/12morg.ht ml | Old or New? Once Each With Feeling | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/200 8/01/12/world/africa/12iht-iran.1.9164157.html | ElBaradei urges Iran to clarify nuclear program quickly | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/business/worldbusiness /12kazakh.html | Report Stirs Concern Kazakh Oil Deal May Be Scuttled | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/pageoneplus/12botcor rex-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/arts/dance/12super.ht ml | Searching for Happiness? Beware of Commercials | False | By Gia Kourlas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/business/12luxury.ht ml | Anxiety for Luxury Brands as Tiffany Reports Slowdown | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/us/politics/12clinton. html | Clintons Move to Tamp Down Criticism From Blacks About Recent Comments | False | By Carl Hulse and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/business/worldbusiness /12euro.html | U.S. and Europe Ponder Divergent Rate Policies | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/sports/basketball/12n ets.html | Nets Fade in Fourth as Celtics Take Over | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/200 8/01/12/opinion/12collins.ht ml | The Battle of the Mitts | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/africa/12kenya.html | Kenyan Opposition Calls for New Rallies and Sanctions | False | By Jeffrey Gettleman and Kennedy Abwao | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 2008-01-12 | https://www.nytimes.com/2008/01/12/world/americas/12iht-chavez.1.9164145.html | $800,000 in a suitcase leaves three nations in a diplomatic dispute | False | By Simon Romero and Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12roosevelt.html | Ailing District to Get Grant for Schools | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/arts/music/12depp.html | An Actor Whose Approach to Singing Lets the Words Take Center Stage | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12tolls.html | Toll Increases in New Jersey Would Be Steep, and the Debate Will Be Fierce | False | By Ken Belson and David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12brfs-WOMANMISSING_BRF.html | Colorado: Woman Missing After Avalanche | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/12botcorrex-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/12offline.html | Real Estate, Cheap and Scary | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/sports/basketball/12knicks.html | Knicks's Starters Play Poorly, Then Not at All | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12brfs-SAFETYBOARDF_BRF.html | Florida: Safety Board Faults Cruise Line | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12about.html | Picking Pockets? Nah, Surfing Shoulders | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/washington/12navy.html | Iran Encounter Grimly Echoes '02 War Game | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/books/12ever.html | A Mountaineer Who Defined the Notion of Heroic Explorer | False | By Edward Rothstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12religion.html | Alongside the History of the Nation, the Story of Jewish Immigrants | False | By Jon Hurdle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/12topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12prisons.html | Citing Drop in Inmate Population, Spitzer Plans to Close Four Prisons Upstate | False | By Trymaine Lee and Leslie Kaufman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/12botcorrex-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/nyregion/12nixzmary.html | At a Child-Murder Trial, Raising Questions All Parents Face | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/us/12fiscal.html | Bush and Congress Seen Pushing for Stimulus Plan | False | By Steven R. Weisman and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/world/asia/12briefs-hydrofoil.html | Hong Kong-Macao Hydrofoils Collide in Fog | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/business/yourmoney/12instincts.html | Putting Price on Flights of Fantasy | False | By M. P. DUNLEAVY | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-12 | 0001-01-01 | https://www.nytimes.com/2008/01/12/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/middleeast/13prexy.html | Bush Says He Could Halt Withdrawal, if Security Dictates | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13COMdance.html | Fill in Your Dance Card on the Queen Mary 2 | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13lizo.html | Standoff at Nassau's Last Trailer Park | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13COMtrain.html | The Train in Spain Keeps Moving Faster | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13journeys.html | Congestion and Other Terminal Illnesses | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13parolect.html | Rell Reveals Plan to Improve Parole System | False | By Christine Stuart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13dredgewe.html | A War of the States Over Dredging Rules | False | By Tim Wacker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-srtennis.5.9176593.html | On the surface, Australian Open gets a new bounce | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Cohen-t.html | Boxing Day | False | By Leah Hager Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/asia/13afghan.html | Afghan Police Struggle to Work a Beat in a War | False | By C. J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13colnj.html | A Long Haul, and No Place to Park His Rig | False | By Kevin Coyne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13headsup.html | A Building Boom to Welcome the Winter Games | False | By Christopher Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-lede-t.html | Vanishing Act | False | By Noah Feldman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13dineli.html | Family Recipes for German Favorites | False | By Joanne Starkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-gm.4.9181173.html | GM backs ethanol technology company | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13duckli.html | For Duck Farms, Dealing With New Limits | False | By Rosamaria Mancini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13backpage.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13shelf.html | The Two Paths to Wealth: Earn More, Spend Less | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-trade.4.9181765.html | Europe can't agree on anti-dumping rules | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13dayout.html | Rebirth Along the River | False | By Jess McCuan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/realestate/13iht-rechina.html | China primed to invest in U.S. sites | False | By Lina Tornquist | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-medium-t.html | Ancestral Allure | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13sleek.html | Having a Little Work Done (at the Mall) | False | By Janet Morrissey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-14rtrmarket.9169509.html | Financial markets facing tough questions this week | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13hasi.html | Comedy Central, by Way of the Torah | False | By Gregory Beyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13scap.html | Vanished City Industry Uncovered in Land Fight | False | By Christopher Gray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13liptak.html | A Militia of One (Well Regulated) | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13gret.html | Cruel Jokes, and No One Is Laughing | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/tennis/13turf.html | Australian Open Evens the Playing Surfaces | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/europe/13france.html | French Cabinet Position Not Enough? Then Try Mayor. | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13lives-t.html | Consumer Man | False | By Paul Mecurio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13greenbay.html | In Swirling Snow, Packers Leave Mark | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-morg14.1.9169506.html | U.S. lenders confronting a new era in soured mortgages | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13applebome.html | Is Eloquence Overrated? | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13fyi.html | Duel of the Titans | False | By Michael Pollak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/13alsmail-BORGESANDTHE_LETTERS.html | Borges and the Web: An Additional Precursor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/l13nature.html | Protecting Our Lands | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13letters-THEGOODOLDDA_LETTERS.html | Letters: The Good Old Days | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/othersports/13cheer.html | The Keeper of the Silks for Jockeys | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/13iht-alpinew13.9173945.html | Hosp wins women's slalom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13qbitewe.html | Indian Brunch, on a Budget | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/baseball/13chas.html | Cubs Take a Patient Path. Like 100 Years Patient. | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13suits.html | The Highest Fashion: A Royal Accessory | False | By Jane L. Levere | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/dance/13raro.html | Glad to Dance and Eager to Talk About It | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-toyota.5.9183319.html | Toyota joins race for plug-in hybrid | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13julian.html | Christine Julian and Garrett Moritz | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13correction-001.html | Correction: The Deluge Before the Dollar | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/commercial/13sqft.html | A Law Office Thatâ€šÃ„Ã´s Young at Heart | False | By Claire Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13Bite.html | Paris: Afaria | False | By Christine Muhlke | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13artsct.html | Interpreting a Blueprint for Birds | False | By Susan Hodara | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/automobiles/13ULTRA.html | Closing the Power Gap Between a Hybridâ€šÃ„Ã´s Supply and Demand | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13giants.html | Clearing the Way for the Giants Without Throwing a Block | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13home.html | Ways to Whittle Your Energy Bill | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/opinion/13iht-edcohen.1.9171979.html | Cohen: Argentina's lost children | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-soccer13.9173312.html | In 2 victories, style reigns triumphant | False | Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13data.html | A Fed Signal Canâ€šÃ„Â't Dispel the Gloom | False | By Jeff Sommer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/design/13spea.html | The Ritual of Chess, a Decoder of Life | False | By Dorothy Spears | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13skict.html | Whatâ€šÃ„Â´s a Ski Area to Do as It Warms? Adapt | False | By Fran Silverman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/13samuels.html | Far From Home, but Almost There | False | By Zachary Braziller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/13list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13rhoden.html | A Chance for Romo to Return to the Beach | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Crime-t.html | Loathe Thy Neighbor | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13vinesli.html | Evaluating, by the Book | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/style/13iht-rsuzy14.4.9179405.html | Menswear Milan: Melancholy elegance | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13brod.html | Jack Brod, Early Tenant of Skyscraper, Dies at 98 | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/europe/13iht-13bruni.9174748.html | The woman behind France's hyper-publicized romance | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13nevada.html | Unions Pouring Resources Into Nevada Caucus Fight | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13clinton.html | Clinton Accuses Obama Camp of Distorting Her Words | False | By Adam Nagourney and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13hours.html | 36 Hours in Hollywood | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/asia/13singh.html | Two Giants Try to Learn to Share Asia | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Macfarlane-t.html | A Murderous Talent | False | By Robert Macfarlane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/movies/13gold.html | A Dark-Humor Master Gets a Camera | False | By Sylviane Gold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13cohen.html | Lost Children, Lost Truths | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13deal3.html | A Buyer, a Board and a Blandishment | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13real.html | It Finally Came: The Year of the REIT Retreat | False | By Vivian Marino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/hockey/13rangers.html | Rangers Rebound Against (Who Else?) Montreal | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13TCXN-001.html | Correction: Datebook | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13indi.html | A Passage to India | False | By Matthew Fishbane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13qbtenj.html | Easy-Bake Oven Alternative | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13shake.html | Scotch Purists Beware | False | By Jonathan Miles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13view.html | So We Thought. But Then Again . . . | False | By Tyler Cowen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-13taiwan.9168261.html | Opposition wins Taiwan parliamentary election | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13emerge.html | Emerging Markets, in Emerging Currencies | False | By Virginia Munger Kahn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13letts.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-afghan.1.9169784.html | The struggles of an Afghan police commander | False | By C.J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13cov.html | What's Next for New York City Real Estate? | False | By Christine Haughney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13beachli.html | Levy Seeks More Funds to Fix Storm Damage | False | By John Rather | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-prexy.5.9183009.html | Iran poses threat to global security, Bush says | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/13fire.html | Man Accused in Killing of Wife and Children | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13letters-t-002.html | Correction: The Huckabee Factor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13Rparenting.html | Dawning of a New Day to Get Organized | False | By Michael Winerip | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iraq.1.9169518.html | Iraq eases ban on ex-officials of Baath Party | False | By Richard A. Oppel Jr. and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/opinion/13iht-edalbright.1.9171976.html | Rules for the next U.S. president | False | By Madeleine K. Albright | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13dinenj.html | Notable Thai, on the Outskirts of Town | False | By Karla Cook | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13FIELD.html | First Wives World Is Their Oyster, Pearls Included | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/music/13gure.html | How's the Family? Fascinating | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-consumed-t.html | Imitation of Life | False | By Rob Walker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/13inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/hockey/13puck.html | A Defenseman Brings Offense to the Capitals | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/basketball/13dribble.html | 101 and Counting | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13check.html | Macao: The Venetian | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Warner-t.html | Stand by Your Man | False | By Judith Warner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13fires.html | Fire Erupts at Hideout of Escapee | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13corr.html | Correction: The Girl Beneath the Gilding | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-srsharapova.5.9176601.html | Sharapova is a star of many faces, in the spotlight and out | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/automobiles/autoshow/13SHOW.html | A Power Trip With Green Detours | False | By Jerry Garrett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/music/13hime.html | Who Needs Country Radio? Not Tom T. Hall | False | By Geoffrey Himes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13blumenthal.html | Drunken Driving Charge for Clinton Aide | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13bag.html | A Million Miles vs. a Few More Smiles | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13studentsnj.html | On the Lookout for Out-of-District Students | False | By Debra Nussbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13flanagan.html | Sex and the Teenage Girl | False | By Caitlin Flanagan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Cokal-t.html | The Bone Diaries | False | By Susann Cokal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13star.html | Building a Star Fund, at Its Brotherâ€šÃ„Â´s Expense | False | By MARK HULBERT | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-econ.1.9171661.html | Economists see no quick fix for U.S. downturn | False | By Peter S. Goodman and Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13giantsmatch.html | Cowboys vs. Giants | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/music/13play.html | Easy Slogans, Twinkly Funk and One Busy String | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/basketball/13knicks.html | Facing Rumors About Future, Thomas Remains Defiant | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13baby.html | Baby-Sitter Confidential | False | By Sigrid Nunez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-14usecon.9170658.html | Some fear U.S. economic measures already too late | False | By Peter S. Goodman and Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13tech.html | 3 Names Put Tech Above the Fray | False | By Norm Alster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13corx.html | Correction: Ghosts That Haunt Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13COMameristar.html | Ameristar to Open Hotel in Missouri | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Kamiya-t.html | Eating in Cuban | False | By Gary Kamiya | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/technology/13iht-TVI4.1.9179180.html | French for the world from France's media | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13qa-002.html | A Renterâ€šÃ„Â´s Right to a Pet in a Condo Building | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13ide.html | Thrown by Housingâ€šÃ„Â´s Shaky Foundation | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13moore.html | Last Yearâ€šÃ„Â´s Role Model | False | By LORRIE MOORE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13SOCCXN.html | Correction: Caren Raine, Joel Camche | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13colct.html | Admissions Anxiety, With a Twist | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Letters-t-1.html | Correction: Review of â€šÃ„Â²The Long Embrace: Raymond Chandler and the Woman He Lovedâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13nite-1.html | The Corn Pudding Mob | False | By Winter Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/othersports/13sportsbriefs-slalom.html | Another Win for Grange | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/television/13wiln.html | Broadcasting a Global Sampler | False | By Paul Wilner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13weekend.html | A Bookwormâ€šÃ„Â´s Holiday | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13vows.html | Sabeen Ali and Hashim Mian | False | By Joann Biondi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Yglesias-t.html | Beyond Mother Nature | False | By Matthew Yglesias | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/thecity/13taxi.html | And on the Third Day, He Created the FlounderOctoFrog | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/automobiles/autoreviews/13INFINITI.html | Hello, Weight Watchers? | False | By Jerry Garrett | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13Psychology-t.html | The Moral Instinct | False | By Steven Pinker | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13dinect.html | A Sophisticated Look With Food to Match | False | By Patricia Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Brownrigg-t.html | Infinite Jest | False | By Sylvia Brownrigg | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13HUNT.html | Quiet on the Home Front | False | By Joyce Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13towns.html | Footprints of Holocaust in a Battle for Lost Art | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13Tydings.html | Shira Tydings and Lee Bressler | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13artswe.html | Racing to Capture Vanishing Languages | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13magnetct.html | For Magnet School, Protests and Hurdles | False | By Georgia Kral | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13bob.html | Will Nardelli Be Chryslerâ€šÃ„Ã´s Mr. Fix-It? | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/europe/13iht-madrid.4.9180114.html | Proposed lyrics for Spain's national anthem face a tough sell | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/technology/13iht-adl4real.1.9169363.html | Come visit, U.S. localities urge foreigners | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13michigan.html | Michigan Voters Wary of Revitalization Talk | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-Q4-t.html | Oppo Man | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13Lynne-t.html | Shelby Lynneâ€šÃ„Ã´s Dusty Trail | False | By Rob Hoerburger | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13abbazia.html | Amy Abbazia and Gregory Rowland | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13tankleff.html | Cuomo Set to Look Into 1988 Long Island Murders | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13huckabee.html | Huckabee Splits Young Evangelicals and Old Guard | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/style/13iht-rferre.html | Lars Nilsson brings a spark to Ferre | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Gingerich-t.html | Under His Hat | False | By Owen Gingerich | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/style/13iht-rsuzy14.1.9174710.html | Menswear Milan: A melancholy elegance | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/crosswords/chess/13chess.html | Latvians Say Foe Got Signals From Her Tube of Lip Balm | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13rest.html | Rabbit, Duck, Mussels | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Holt-t.html | Proof | False | By Jim Holt | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/theater/13mcelroy.html | Real Director of Fake Fights | False | By Steven McElroy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Taylor-t.html | Their Satanic Majesties | False | By Charles Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13TCXN-002.html | Correction: Traveling the Globe on a Single Ticket | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13wczo.html | New Listings With Your Decaf? | False | By Lisa Prevost | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13letters-t-003.html | Correction: The Eye on the Prize | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-prexy.4.9181613.html | Iran poses threat to global security, Bush says | False | | | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-air.1.9174189.html | For Airbus and Boeing, an unprecedented level of new orders | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13letters-t.html | Letters: The Lives They Lived | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13peoplenj.html | A Prodigy, Sure, but Thereâ€šÃ„Ã´s Plenty of Normal Teenager, Too | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13haverstick.html | Emily Haverstick, Tyler Umbdenstock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Jacobs-t.html | The House of Myth | False | By Alexandra Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13ltra.html | Closely Watched Trains | False | By Jake Mooney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13bigguys.html | Tough Guys for Tough Times | False | By Alex Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13patriots.html | Still Perfect, and Passing Game Almost Is | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13subway.html | Track Work Disrupts Service on No. 7 Train in Queens | False | By Manny Fernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Letters-2.html | Too Much Information | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/design/13kimm.html | In Spain, a Monumental Silence | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-elephants.1.9172548.html | In Bangkok, it's a tough life for elephants | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13csid.html | What a Difference a Market Makes | False | By Christine Haughney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13sun3.html | A Collectorâ€šÃ„Ã´s New Plan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13disclose.html | Daunted by Data? See Prospectus Lite | False | By Robert D. Hershey Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/television/13vinc.html | A Pig and a Priss in Their Prime (Time) | False | By Thomas Vinciguerra | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/baseball/13clemens.html | Clemens Faces Dangers of Spin in Steroid Case | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13rike.html | Lonesome Blues on the Rikers Bus | False | By James Angelos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13prackenya.html | Uncertainties in the Shadow of Unrest | False | By Michelle Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13habi.html | Creating the Right Vibe in Harlem | False | By Celia Barbour | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13Kleinman.html | Jill Kleinman, Kenneth Halberg | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/l13corps.html | Who Helps Whom in the Peace Corps? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13gawker.html | Has Gawker Jumped the Snark? | False | By Allen Salkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-forum13part4.9176639.html | The Australian Open and the 2008 tennis season, Part 4 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-rtrinvest14.1.9168884.html | Retirees balance life in the Asian sun with risk of investment | False | By Dominic Whiting | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-13singh.9168251.html | Two giants try to learn to share Asia | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-country.1.9174715.html | Bank of America chief's big bet | False | By Charles Duhigg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13colwe.html | A Train, a Blizzard, a Memory | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13leibovich.html | Rights vs. Rights: An Improbable Collision Course | False | By Mark Leibovich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13campaign.html | McCain and Romney Tangle Over Job Losses in Michigan | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Schillinger-t.html | Aptitude for Destruction | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13slaverynj.html | A Slavery Apology, but Debate Continues | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13FamilySki.html | The Family Ski Challenge | False | By Amy Virshup | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/ncaabasketball/13ucla.html | Giving In to Pressure, Washington State Is Perfect No More | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13Whitaker.html | Heather Whitaker, Richard Maloy Jr. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13polnj.html | Road Show to Sell Toll Raises | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-cricket.1.9169711.html | South Africa mounts a historic comeback | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13donadio.html | What Awaits the Met | False | By Rachel Donadio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/baseball/13vecsey.html | Voices From Past Are Echoing Today | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13brady.html | Calm as Ever, Brady Wins With Postseason Poise | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13sportsbriefs-browns.html | New Coordinator for Browns | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/13alsmail-THEWIRE_LETTERS.html | â€šÂ„Â?The Wireâ€šÂ„Â': What About the Women? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13heroinnj.html | Heroinâ€šÂ„Â's Hold on the Young | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13artsnj.html | Connecting to Roots With Dances From India | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Rosen-t.html | Say What You Will | False | By Jeffrey Rosen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13casual.html | Where to Eat? A New Restaurant Genre Offers Manhattan More Choices | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13geothermalwe.html | Libraries Digging Deep for Geothermal Savings | False | By David McKay Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13qa-001.html | Is the Apartment Rent Stabilized, or Not? | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-football13.9173220.html | Brady, 26 of 28 passing, leads Patriots; Packers also advance | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13peopleli.html | Refusing to Let the Mob Hijack What It Means to Be Italian | False | By Karin Lipson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-skijumping13.9179432.html | Tom Hilde wins second straight meet | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Letters-t.html | â€šÃ„Â²There Is a Godâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13essay.html | Iâ€šÃ„Â´m Asking Nicely: Please Show Me the Door | False | By John Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13letters-BUFFONANDJEF_LETTERS.html | Letters: Buffon and Jefferson | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13intl.html | Will Foreign Stocks Start to Disappoint? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/movies/13harr.html | â€šÃ„Â²Marienbadâ€šÃ„Â´ Returns, Unsettling as Ever | False | By Mark Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13every.html | Larry, Curly, Moe and the Economy | False | By Ben Stein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13farmer.html | A Terror Threat in the Courts | False | By John Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13deal2.html | Mr. Rogersâ€šÃ„Â´s Neighborhood | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/13border.html | In Texas, Weighing Life With a Border Fence | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-repubs.1.9170084.html | McCain and Romney spar over Michigan economy | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13neediest.html | A Recovered Addict Struggles to Keep His Home | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Gee-t.html | Great Adaptations | False | By Sophie Gee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/africa/13kenya.html | U.S. Presses Kenyan President and Opposition Leaders to Meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13bruni.html | The French Presidentâ€šÃ„Â´s Lover | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13sun1.html | Unfinished Debate on Iraq | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13gunranges.html | Uneasy Mix: Suburbs and Gun Ranges | False | By Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Max-t.html | Under My Skin | False | By D. T. Max | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13shakes.html | Man Is Charged in Babyâ€šÃ„Â´s Death | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13coltsmatch.html | Colts vs. Chargers | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review13tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13food-t.html | A Not-So-Simple Plan | False | By Patricia Marx | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/style/modern-love-take-me-as-i-am-whoever-i-am.html | Take Me as I Am, Whoever I Am | False | By Terri Cheney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/othersports/13sportsbriefs-combined.html | American Finishes Second | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/asia/13taiwan.html | Opposition Wins Taiwan Parliamentary Election | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Navasky-t.html | Animal Spirits | False | By Bruno Navasky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13COMheli.html | Over Rome and Above New Zealand | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13artsli.html | The Soul of Suburbia, Captured on Film | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-alpinem13.9175140.html | Bode Miller wins Lauberhorn downhill | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13digi.html | From 10 Hours a Week, $10 Million a Year | False | By Randall Stross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-singh.1.9170372.html | As Indian leader visits China, parallel agendas on display | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/automobiles/collectibles/13AUCTION.html | Forecast in Arizona: Cooling Prices at Some Elevations | False | By Rob Sass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13econ.html | No Quick Fix to Downturn | False | By Peter S. Goodman and Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13wilford.html | When a Mountaintop Might as Well Have Been the Moon | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/basketball/13score.html | Pistons, Long a Team of Veterans, Reload With Youth | False | By Martin Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13next.html | North Island Coast of Small Wineries and Big Pleasures | False | By Debra A. Klein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/asia/13iht-poverty.1.9172195.html | Grinding poverty defies China's boom | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-ethicist-t.html | The Right Hires | False | By Randy Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13ephron.html | The Chicken Soup Chronicles | False | By Nora Ephron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13Deal1.html | A Note to the Unconverted | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/baseball/13coaches.html | Coaches in Texas Welcome Clemens | False | By Michael Brick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/jobs/13boss.html | Dancing Permitted | False | By GAIL FOSLER As told to EVE TAHMINCIOGLU | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/movies/13ciep.html | Remaking Paramount by the Seat of His Pants | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/sports/13iht-srarena.5.9176595.html | What not to wish for in the coming tennis year | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13DATE.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/13ncaa.html | N.C.A.A. Ban on Text-Messaging as Recruiting Tool Will Remain | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/europe/13iht-madrid.5.9182793.html | New lyrics for Spain's national anthem face a tough sell | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/africa/13iht-iran.2.9173411.html | Bush calls Iran a threat to world security | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13Cellphone-t.html | The Afterlife of Cellphones | False | By Jon Mooallem | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/othersports/13surf.html | Big Swells, Tall Waves, Wipeouts and a Perfect Ride | False | By Paul McHugh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/13durham.html | Prosecutor Who Unraveled Corruption in Boston Turns to C.I.A. Tape Case | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/middleeast/13iraq.html | Iraq Eases Curb for Former Officials of Husseinâ€šÃ„Ã´s Party | False | By Richard A. Oppel Jr. and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/arts/13alsmail-MARIAMALIBRA_LETTER.Shtml | Maria Malibran: The Earlier Tribute | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/jobs/13starts.html | Coaches Wanted in the Game of Life | False | By Eve Tahmincioglu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/othersports/13sportsbriefs-gorgl.html | Austrian Wins Giant Slalom | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/politics/13vegas.html | Lawsuit Over Precincts in Nevada | False | BY Steve Friess | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/world/asia/13china.html | Lives of Poverty, Untouched by Chinaâ€šÃ„Ã´s Boom | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13Schechner.html | Lilah Schechner and Marcus Nicolaidis | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13dinewe.html | A Contemporary Twist on Traditional French | False | By M.H. REED | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Letters-1.html | Why Reading Matters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13green.html | Spitzer and Family Help Pay Supporterâ€šÃ„Ã´s Debts | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13blue.html | Defensive Line Gives Thanks for Praise, Then Takes Aim | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13colts.html | Coltsâ€šÃ„Ã´ Record of Success Is Failing to Stir a Buzz | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/magazine/13wwln-safire-t.html | Of the Migrating <i>Of</i> | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-campaign.5.9183307.html | Republicans trade harsher charges as top Democrats wrangle over language | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13pubed.html | He May Be Unwelcome, but Weâ€šÃ„Ã´ll Survive | False | By Clark Hoyt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Sutton-t.html | Parent Trap | False | By Roger Sutton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/theater/13blank.html | The Rebel Director, Sincere and Hopeful | False | By Mark Blankenship | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13sun2.html | Rushing and Posturing in Danbury | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13books.html | Read Before You Wed | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13DIVORCEQ.html | What to Ask When It's Over | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13stieber.html | Lindsay Stieber, Lee Milstein | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/europe/13iht-france.1.9169697.html | In France, ministers look for a 2nd job | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13sire.html | The Howl That Haunts West 66th Street | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/weekinreview/13carey.html | The Crying Game, and the Political Herd | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13correction-003.html | Correction: Stocks in the News | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13open.html | Above the Sofa, Sour Notes | False | By Saki Knafo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/technology/13iht-papers14.1.9169721.html | Cashless purchases at the newsstand | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13minella.html | Amy Minella, Reeves Ambrecht | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/13POSS.html | Turn Down the Burner, Fire Up the Sound | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-vets.1.9171147.html | Iraq veterans leave a trail of death and heartbreak in U.S. | False | By Deborah Sontag and Lizette Alvarez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13disp.html | Almost Famous, but Still Working a Grocery Shift | False | By Jake Mooney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13viewwe.html | Teacher Talks Turn Contentious Over Letter | False | By Diana Marszalek | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13feed.html | In the Farm Bill, a Creature From the Black Lagoon? | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/theater/13zino.html | For Him, the Devil Is in the Rhymes | False | By Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/tennis/13sharapova.html | Searching for Sharapova, and Finding a Dichotomy | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/world/americas/13iht-venez.1.9169860.html | Colombian hostages tell of ordeal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13rebuild.html | Between Rock and the River, the Going Is Slow, and Costly | False | By Glenn Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13tolls.html | No Lack of Curiosity, or Civility, at Corzineâ€™s First Forum on Toll Proposal | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/13rich.html | Havenâ€™t We Heard This Voice Before? | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/mutfund/13topp.html | Three Approaches, and Each Paid Off | False | By Tim Gray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13stream.html | Two Views of Innovation, Colliding in Washington | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13count.html | Cost Is No Object When It Comes to Your Pet | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/fashion/weddings/13Walpert.html | Tara Walpert and Michael Levy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13news.html | News Boxes: All for One, or One for All? | False | By Gregory Beyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/thecity/13wine.html | From Israel, 2,188 Varieties | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13qa-003.html | A Co-op Board Member No Longer Lives There | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/style/13iht-rcn.html | Costume National's mis-match | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Noah-t.html | Fathers and Sons | False | By Timothy Noah | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/us/13vets.html | Across America, Deadly Echoes of Foreign Battles | False | By Deborah Sontag and Lizette Alvarez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13pre.html | Working in an Olive Tree, to a Rhythm of Tradition | False | By Patricia Fieldsteel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 2008-01-13 | https://www.nytimes.com/2008/01/13/business/worldbusiness/13iht-air.5.9183304.html | For Airbus and Boeing, a bevy of new orders | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/business/13correction-002.html | Correction: That Campaign Button Can Sting You at Work | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13listingsli.html | Events in Long Island | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13Rhome.html | A Surreal Moment in the Age of Digital | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/opinion/l13klinkenborg.html | Obsessed With Her Novels | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/Biersdorfer-t.html | Never Grow Up | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13churchwe.html | A Remodeling Gift to Remind Tarrytown of a Churchâ€šÃ„Â's History | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/13sportsbriefs-mcfadden.html | McFaddenâ€šÃ„Â's Father Denies Report | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/nyregionspecial2/13colli.html | D.M.V.: No GETOSAMA Vanity Plate | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/travel/13choicetables.html | All the Foods of the Mideast at Its Stable Center | False | By Danielle Pergument | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13livi.html | A Main Street With Real Staying Power | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/realestate/13njzo.html | Condos With Deco in the Details | False | By Antoinette Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/sports/football/13sportsbriefs-comeback.html | Ellis Wins Comeback Award | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/nyregion/13stah.html | Man Who Fought Attackers Was Rejected 3 Times by Police Dept. | False | By John Eligon and Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-13 | 0001-01-01 | https://www.nytimes.com/2008/01/13/books/review/bookshelf.html | Bookshelf | False | By Julie Just | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-cycling14.9204275.html | Man jailed in connection with Pantani's death | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14arts-OSCARPETERSO_BRF.html | Oscar Peterson Tribute | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/14supersix.html | New Jersey Teams Prove They Can Play the City Game | False | By Zachary Braziller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/asia/14taiwan.html | Taiwan Election May Ease Tensions With China | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14beaten.html | Family Finds Man Killed in His Home in Brooklyn | False | By Michael Wilson and Ann Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-energy.1.9190652.html | France set to announce UAE nuclear energy deal | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/style/14iht-rsuzy15.4.9202117.html | In Milan: Finger-friendly clothes | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14mon1.html | The Candidates Discover the Economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14campaign.html | Race and Gender Are Issues in Tense Day for Democrats | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/health/14pain.html | Drug Approved. Is Disease Real? | False | By Alex Berenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14choi.html | New CDs | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/style/14iht-rprada.html | At Prada, sex; Gucci, Russia and rock 'n' roll | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14defense.html | When Crime Was Always on Our Minds | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-emi.4.9202691.html | EMI Group is said to plan major job cuts | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/technology/14yahoo.html | Trying to Fine-Tune Yahoo | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/business/14iht-rtrinside15.1.9190637.html | Europe searches for adequate regulations | False | By Paul Taylor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14gm.html | G.M. Buys Stake in Ethanol Made From Waste | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/world/business/14iht-gas.4.9201600.html | Putin trip is next step in Gazprom's march west | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14mamet.html | For Broadway Play, Mamet Is a Blogger | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14cowboys.html | Barber Starts and Proves Tough to Stop | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-repubs.1.9189197.html | Lots of undecideds for the Republicans' South Carolina primary | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14lyri.html | Throw in Irreplaceable, Too: Swinging Through Sammy Cahnâ€šÃ„¸Â„Â's Songbook | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-mail.4.9201032.html | Early voting by mail reshapes U.S. presidential campaigns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/opinion/14iht-edgardner.1.9196672.html | The 'crisis' of U.S. education | False | By Walt Gardner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-msft.4.9203377.html | EU regulator and Microsoft face off anew | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-law.html | Trenton: School Finance Law Signed | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14krugman.html | Responding to Recession | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-wedding.1.9190667.html | Big Afghan weddings, banned under Taliban, are back | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/world/business/14iht-spend.9186531.html | Americans cut back sharply on spending | False | By Michael Barbaro and Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/dance/14levy.html | West Coast Flair Bounds Into East Coast Sensibilities | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14mon2.html | H.I.V. Rises Among Young Gay Men | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14repubs.html | Republican Indecision in South Carolina | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/crosswords/bridge/14CARD.html | When West Cannot Wait, Squeeze Goes Unbroken | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14rhoden.html | Lot of Good 12 Pro Bowl Picks Did for Cowboys | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-idol.4.9203749.html | "American Idol" is secret weapon for Fox | False | By Gillian Wee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/theater/reviews/14fran.html | Downsized: The Eerie Tale of a Man and His Monster | False | By Rachel Saltz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/14bowart.html | Walter Bowart, Alternative Journalist, Dies at 68 | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14ships.html | Three Seafaring Queens Spend a Day in New York | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/television/14migh.html | Cartoon Creatures Leave Home and Find ... Home | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/dance/14cunn.html | Alternate Worlds Moving on Two Stages, Performing for One Audience | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/14hiker.html | Killing of a Young Hiker Puts North Georgia on Edge | False | By Brenda Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/movies/14arts-BUCKETLISTLI_BRF.html | â€šÃ„Ã²Bucket Listâ€šÃ„Ã´ Lives On | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14pee.html | A.P. Says It Wants to Know Everything About Britney Spears | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14sidebar.html | Volek Fills in Exactly the Way a Backup Quarterback Should | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14youn.html | Fanfare for the Common Kid: Fidgeting but Still Curious | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/14arts-BIRTHS_BRF.html | Births | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/books/14masl.html | A Mother and Son Well Coordinated in Theatrical Flair and Acerbic Humor | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-usecon.1.9190062.html | U.S. consumers hit brakes on spending | False | By Michael Barbaro and Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/14podresx.html | Johnny Podres, Series Star, Dies at 75 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14inspect.html | Fire Department Alters Its Inspection Schedule | False | By John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/basketball/14nets.html | Boone Gives Nets a Lift, Except at the Free-Throw Line | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14arts-PAGLIACCIBEC_BRF.html | â€šÃ„Ã²Pagliacciâ€šÃ„Ã´ Becomes Dreamy | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-myspace.4.9203794.html | MySpace in U.S. deal to deter child predators | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/fashion/14fash.html | Are Awards Really Awards Without a Red Carpet? | False | By Cathy Horyn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-suharto.1.9194044.html | Indonesians transfixed by struggle of Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-14emi.9188176.html | EMI reportedly cutting 2,000 jobs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/asia/14afghan.html | Error by Allies and 2 Clashes Kill 15 in South of Afghanistan | False | By Abdul Waheed Wafa and Taimoor Shah | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/asia/14weddings.html | Big Weddings Bring Afghans Joy, and Debt | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/europe/14iht-prexy.4.9202522.html | Bush's Mideast visit: Of faith, blogging and tourism | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/television/14watc.html | Strike Was Unseen Star of the Night | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/middleeast/14prexy.html | Bush Urges Unity Against Iran | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/p14economy.html | In Many Venues, Economy Will Take Center Stage | False | By John Harwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14mon3.html | The Pork King Keeps His Crown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14adds.html | Addenda: Accounts, People and Miscellany | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-tennisopen14.9192417.html | Serena Williams, Henin, Jankovic and Nadal advance | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/l14hospital.html | When the Hospital Is the Ailing One | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14ratings.html | Reality TV Is No Lightweight in the Battle to Outlast Strikers | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14tax.html | Wesley Snipes to Go on Trial in Tax Case | False | By David Cay Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14cndnpoll.9185445.html | Republican voters, in big shift, favor McCain over his rivals | False | By Robin Toner and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14markets.9185990.html | Gold breaks the $900 barrier; Asian shares little changed | False | By Jeremy Gaunt, | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/travel/14iht-13kimm.9191323.html | In Spain, a monumental silence | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14neediest.html | On a Fixed Income, and Facing a Financial Disaster | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14adco.html | U.S. Cities Put on the Charm for Foreign Tourists | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/middleeast/14iraq.html | Ex-Baathists Get a Break. Or Do They? | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-14msftweb.9197833.html | Microsoft faces new antitrust investigation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14packers.html | Youth and Age Blend Well for Packers in Playoffs | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/technology/14apple.html | Google Sees Surge in iPhone Traffic | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/style/14iht-runder.4.9201035.html | David vs. 'David': Fashion's underwear battle below the belt | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-golf14.9196235.html | In tough conditions, K.J. Choi proves his mettle in Hawaii | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14checkpoint.html | In Defending War Vote, Clintons Contradict Record | False | By Eric Lipton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/africa/14safrica.html | Facing Possible Criminal Charges, President of Interpol Steps Down | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-campaign.4.9207333.html | Republicans gear-up for Tuesday vote in Michigan | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/13/technology/13iht-papers14.4.9177394.html | Buying papers with a smart card in Britain | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-14poll.9186162.html | Republican voters, in major shift, favor McCain | False | By Robin Toner and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/europe/14iht-fish.4.9203034.html | Something's fishy as Europe dines | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14mbox.html | How the Poll Was Conducted | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14neumann.html | Afghans, Report for Duty | False | By Ronald E. Neumann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/technology/14ecom.html | When Gadget Parts Break or Get Lost | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/l14elect.html | A Political Wish | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-electoral.html | Trenton: State Backs Electoral College Change | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/baseball/14clemens.html | Clemens’s Lawyers Negotiating Deposition | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/opinion/14barry.1.9196492.html | On to South Carolina! (Or is it North?) | False | By Dave Barry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/europe/14iht-14germany.9186511.html | Attack jolts Germany into fray on immigrant crime | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-14kabul.9200896.html | Attack at luxury hotel kills 6 in Kabul | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-korea.1.9193753.html | South Korean president-elect, Lee Myung Bak, says he would meet Kim Jong II | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-cricket.1.9190759.html | India and Australia call truce in feud | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/africa/14iht-14iraq.9186543.html | Ex-Baathists get a break. Or do they? | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/dance/14mois.html | Whoa! Russian Folk Troupe Stomps In | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/arts/14iht-14glob.9187136.html | 'Atonement' wins best drama at Globes | False | By David Carr and Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/theater/14arts-CRYBABYFINDS_BRF.html | â€šÃ„Â²Cry-Babyâ€šÃ„Â´ Finds a Broadway Home | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/media/14nba.html | Disney Among Firms to Buy Stake in N.B.A.â€šÃ„Â´s China Subsidiary | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/114dodd.html | Expand the Peace Corps | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14ahead.html | The Economic Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14albany.html | Prominent Entertainers Cited in Steroids Inquiry | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14disabled.html | Better Transit for Cityâ€šÃ„Â´s Disabled Is Urged | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14kristol.html | The Democratsâ€šÃ„Â´ Fairy Tale | False | By William Kristol | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-TRUCKPOSSIBL_BRF.html | Queens: Truck Possibly Hauling Asbestos Overturns | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-athletics14.9191533.html | IAAF rules amputee Oscar Pistorius ineligible for Olympics | False | By RAF CASERT | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14barb.html | Barreling Through Rossini With a â€šÃ„Â²Noises Offâ€šÃ„Â´ Rhythm | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/theater/14arts-DAMEEDNAAILS_BRF.html | Dame Edna Ails | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-ibm.4.9204269.html | IBM profit easily exceeds expectations | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14deal.html | Zagat Family Is Putting Guide Empire on Market | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-treasurer.html | Trenton: New State Treasurer Named | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/africa/14iht-14fishing.9186521.html | Europe takes Africa's fish, and migrants follow | False | By Sharon Lafraniere | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-14yahoo.9187320.html | Yahoo gets a makeover, sort of | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14dullas.html | Teary-Eyed Owens Backs Quarterback | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/africa/14iht-baghdad.1.9189660.html | Uncertainty surrounds new Iraqi de-Baathification law | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/arts/14iht-14carr.9196238.html | Elections 2008: With shows like these, forget reruns | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14drill.html | More Google Queries Get Google Maps | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14spend.html | Americans Cut Back Sharply on Spending | False | By Michael Barbaro and Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-rtrstox.4.9207336.html | Stocks rally on IBM results, as dollar falls | False | By Herbert Lash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-rtrstox.5.9213312.html | U.S. stocks rally on IBM results | False | By Herbert Lash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14truck.html | Ford and Chrysler Unveil Their Redesigned Pickups | False | By Bill Vlasic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-ipo.1.9190664.html | Maoye International Holdings plans a Hong Kong IPO | False | By Kennix Chim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14kalish.html | The Early Bird Gets the Bad Grade | False | By Nancy Kalish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-taiwan.3.9199881.html | Taiwan assails Beijing for wooing away Malawi | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-romney.4.9201593.html | A make-or-break moment for Romney campaign | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/americas/14iht-dems.1.9199060.html | Race and gender are issues in tense day for Democrats | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/europe/14iht-russia.4.9209256.html | Britain defies order to close cultural offices in Russia | False | By C.J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14citywide.html | From a Shelter to a Home, but for How Long? | False | By David Gonzalez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/tennis/14davenport.html | With Son Nearby, Davenport Seeks Grand Slam Title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/arts/television/14idol.html | The Return of â€šÃ„¬Idol‚â€šÃ„¬Â‚ Confident in Season 7 | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/nyregion/14mcguire.html | William J. McGuire, 82, Art of Persuasion Pioneer, Dies | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/basketball/14knicks.html | Even a Blowout Victory Ends With Questions | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-tennisgate14.9191658.html | Australian Open Results | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14webbiofuel.9200213.html | EU plans tougher environmental criteria for biofuels | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/asia/14iht-14weddings.9186756.html | Big weddings bring Afghans joy, and debt | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-charged.html | Brooklyn: Man Charged in Hit and Run | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-14samsungweb.9189839.html | South Korean prosecutors raid Samsung Group | False | By Kelly Olsen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/14lede.html | Allison Eckardt Ledes, 53, Editor of Magazine Antiques, Is Dead | False | By Stuart Lavietes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14shor.html | Way Up Yonder in Manhattan, Dreaming of Home | False | By Nate Chinen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14plug.html | Toyota Will Offer a Plug-In Hybrid by 2010 | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/arts/14iht-14watc.9187980.html | Writers' strike was unseen star of the Golden Globes | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-nfl.1.9190496.html | Giants stun star-studded Cowboys | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/theater/reviews/14new.html | So, Young Mr. Spinoza, Just What Is Your Thinking About God? | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/14kouts.html | Herbert J.C. Kouts, Nuclear Power Safety Expert, Is Dead at 88 | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/dance/14show.html | Japan and Its Neighbors Scrutinized in Mirrors | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/opinion/14mon4.html | Just What I Need? | False | By Eduardo Porter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-amazon.4.9204272.html | Amazon.com is challenging French competition law | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/golf/14golf.html | PGA Will Move Barclays From Westchester Club | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/books/14arts-BOOKCRITICSN_BRF.html | Book Critics Nominate | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/europe/14germany.html | Attack Jolts Germany Into Fray on Immigrant Crime | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-tennis.1.9192100.html | Davenport rises to a mother-athlete's new challenge | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-biofuels.4.9208073.html | EU considers banning the import of certain fuel crops | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14pregnant.html | Getaways to Coddle New Mothers (or Just Inspire Some) | False | By Tina Kelley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/middleeast/14north.html | An Iraqi House Was Rigged to Kill American Soldiers | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14blue.html | A Depleted Secondary Still Delivers for Giants | False | By Ken Daley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14knit.html | Jazz Showcase Fever Propels a Mini Marathon | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14patriots.html | Patriots Get a Big Break. Or Do They? | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/arts/music/14acjw.html | â€šÃ„Â²Mountainsâ€šÃ„Â´ and Messiaen in a Music Projectâ€šÃ„Â´s Gift | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/business/14carr.html | With Shows Like These, Forget Reruns | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14romney.html | Romney Embraces His Michigan Roots | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14giants.html | Giants Make the Leap to Lambeau | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-commod.4.9203055.html | Can the global commodities boom survive a U.S recession? | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-seeds.1.9191540.html | Biotech companies tackle problem of drought | False | By Carey Gillam | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/baseball/14sportsbriefs-blood.html | Blood Drive at Shea Stadium | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-ice14.9197830.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/americas/14colombia.html | Woman Released by Guerrillas Returns to Colombia to See Son | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-cricket14.9199537.html | New Zealand beats Bangladesh by an innings and 137 runs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14mbrfs-visitors.html | Manhattan: City Reports Record Number of Visitors | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/sports/14iht-basket14.9197300.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/technology/14iht-samsung.1.9191317.html | Samsung chairman's office raided as part of inquiry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/nyregion/14bathrooms.html | Less Hype, but at Least These Restrooms Are Free | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/sports/football/14colts.html | One Big Win, Two Huge Losses for Chargers | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/health/14heart.html | Team Creates Rat Heart Using Cells of Baby Rats | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/technology/14clash.html | Music Industry, Souring on Apple, Embraces Amazon Service | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | | https://www.nytimes.com/2008/01/14/business/media/14animal.html | After Ratings Slip, Animal Planet Turns to Its Wilder Side | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14ballot.html | Mail-In Voters Become the Latest Prize | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/business/worldbusiness/14iht-disney.1.9190892.html | Disney to buy stake in NBA's China subsidiary | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/us/politics/14poll.html | Fluidity in G.O.P. Race; Democrats Eye Electability | False | By Robin Toner and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/world/africa/14iht-mideast.2.9193762.html | Olmert coalition at risk as Mideast peace talks turn to the most contentious issues | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 0001-01-01 | https://www.nytimes.com/2008/01/14/world/africa/14fishing.html | Europe Takes Africaâ€šÃ„Â´s Fish, and Boatloads of Migrants Follow | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-14 | 2008-01-14 | https://www.nytimes.com/2008/01/14/opinion/14iht-edneuman.3.9196939.html | Afghans: Report for duty | False | By Ronald E. Neumann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15policy.html | Pelosi Begins Discussions on Stimulus to Economy | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15reliance.9218054.html | India's biggest IPO raises $3 billion in a minute for Reliance Power | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-merrillweb2.9221549.html | Merrill Lynch to raise $6.6 billion from overseas investors | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15sam.9216534.html | Investigators raid Samsung Group's headquarters in Seoul | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-corrupt.4.9238574.html | Volkswagen corruption trial exposes seamy side of German-style labor relations | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15bank.html | Canadian Bank Hopes Stock Offer Calms Fears | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/africa/15iht-mideast.4.9240431.html | Fighting flares in Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-sharkey.4.9236621.html | BA betting on business passengers with new airline | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15ferrante.html | Our Fetid City | False | By Elena Ferrante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15barnett.html | Driving Mr. Romney | False | By Dean Barnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15music.html | 1,500 Job Cuts Expected at EMI | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15tue4.html | A Supreme Court Reversal: Abandoning the Rights of Voters | False | By Adam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15mbrfs-shoot.html | Englewood: Arrests in Park Killing | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/othersports/15track.html | Ruling Halts Amputee Sprinterâ€šÃ„´s Olympic Bid | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15markets.9216673.html | Asian shares retreat ahead of U.S. earnings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/technology/15soft.html | In Europe, Microsoft Again Faces Inquiries | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15robo.html | Monkeyâ€šÃ„´s Thoughts Propel Robot, a Step That May Help Humans | False | By Sandra Blakeslee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-PULPFICTIONW_BRF.html | Pulp Fiction Writer Arrested After Collision | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/pageoneplus/15bot-cxn-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15tue1.html | In Search of Answers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/americas/15iht-campaign.4.9240403.html | Clinton and Obama call truce in dispute over race | False | By Patrick Healy and Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15mbrfs-extension.html | Trenton: Law Extends Voting Machine Deadline | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/asia/15afghan.html | Blast at Kabul Hotel Kills 6 | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-BJORKACCUSED_BRF.html | Bjork Accused of Attack | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-rtrinside16.1.9220133.html | Britain faces rising threat of recession | False | By James Saft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15spitzer.html | Praise and Questions for $400 Million Housing Plan | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/travel/15iht-choice.9222478.html | Amman, Jordan: All the foods of the mideast at its stable center | False | By Danielle Pergament | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/crosswords/chess/15chess.html | Member of U.S. Chess Federationâ€šÃ„´s Board Is Asked to Resign in Dispute Over an Election | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15mbrfs-corpse.html | Queens: Body Found at Subway Station | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15tren.html | Coaching the Comeback | False | By Jan Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/europe/15iht-15russiapress-review.html | Russian press review: Jan. 15 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/football/15cowboys.html | Cowboysâ€šÃ„´ Struggles in December Foretold a Playoff Flop | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/technology/15blue.html | Foreign Sales Help I.B.M. to a Strong Quarter | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15brfs-CHARGESDROPP_BRF.html | Florida: Charges Dropped, and a New Suspect Is Arrested | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15kazakh.html | Capitalizing on Oilâ€šÃ„Â´s Rise, Kazakhstan Expands Stake in Huge Offshore Project | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15michelle.html | Obamaâ€šÃ„Â´s Wife Evokes Dangers of Campaign | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15arch.html | Meditations Conjure Incense, Stained Glass and Devotion | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15well.html | On Sex After Prostate Surgery, Confusing Data | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15scha.html | A Passionate, Yet Light Voice for Icy Songs by Schubert | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15congest.html | U.S. Says Landing Fees Could Be Used to Ease Airport Traffic | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-banks.4.9239382.html | Drastic steps from Citigroup and Merrill Lynch | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15cndstox.9238667.html | U.S. stocks plunge on economic news and bank woes | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-ukstore.4.9236577.html | Burberry and Tesco both report tough conditions | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15mbrfs-corrupt.html | Trenton: Former Commerce Official Sentenced | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-yen.1.9220278.html | Bank of Japan chief warns on risks to economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-gcon.1.9219679.html | German economy grows by 2.5%, but sentiment declines | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/soccer/15soccer.html | Quiet Star Now Advocates for Union | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/15prexy.html | In Heart of Islamic World, Bush Puts Forth His Faith | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/africa/15iht-afghan.4.9236371.html | Taliban vow to attack Westerners in Kabul | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15scaffold.html | Construction Worker Dies in 42-Story Fall in SoHo | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15myspace.html | MySpace Agrees to Lead Fight to Stop Sex Predators | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15carolina.html | In South Carolina, a Bid for Black Womenâ€šÃ„Â´s Votes | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15fiscal.html | As Talk of Recession Grows, Republicans and Democrats Differ on Response | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15bloomberg.html | Mayor Gave Away More Money in â€šÃ„Â´07 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15auto.html | Quality Is Major Concern of Toyotaâ€šÃ„Â´s Visiting Chief | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15usmarket.9228837.html | U.S. stocks plunge after Citigroup news | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/opinion/15iht-edjacoby.1.9230607.html | Jacoby: The Lancet's overblown figures | False | By Jeff Jacoby | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15obblin.html | Sightless Parent Fish Donâ€šÃ„Â´t Produce Just Sightless Hybrids | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/style/15iht-rsuzy16.4.9235717.html | Giorgio Armani leads menswear trend for 'normality' | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15insi.html | Insights: Possible Link Between Sleep and Risk for Diabetes | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/americas/15iht-15mortgage.9217776.html | U.S. subprime crisis snags women | False | By John Leland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/americas/15iht-15carolina.9220485.html | In South Carolina, a bid for black women's votes | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/worldbusiness/15iht-rtrstox16.5.9243345.html | U.S. stocks plunge on economic data and bank woes | False | By Jennifer Ablan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15flier.html | Selling Wine Where the Surfâ€šÃ„Ã´s Up | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15hiph.html | Jeepers, Rappers, Whereâ€šÃ„Ã´d You Get Those Arms and Torsos? | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/europe/15iht-italy.4.9237559.html | EU criticizes Italy over trash crisis in Naples | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15disp.html | Disparities: Rural Residents Less Likely to Get Organ Transplants | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/media/15mag.html | Former Times Editor in New Post at Magazine | False | By Richard Pâˆšâ‚¬rez-PeâˆšÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15buttons.html | Campaign Issues May Fade, but Souvenirs Endure | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-clemens.1.9221328.html | Talks clear path for Clemens deposition | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/theater/reviews/15asyl.html | The Road May Be Rough, but It Yields Material | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/tennis/15tennis.html | At Open, an Aggressive Stance on Gambling | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15commodities.html | Chinese and U.S. Demand Drives Commodities Surge | False | By Clifford Krauss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/hockey/15hockey.html | Teammates From Long Island to Montreal | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15biofuel.html | Europe May Ban Imports of Some Biofuel Crops | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/football/15araton.html | In Big Ways and Small, the Giants Grew Into a Team | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15immig.html | U.S. to Speed Deportation of Criminals in Jail | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15fish.html | Europeâ€šÃ„Ã´s Appetite for Seafood Propels Illegal Trade | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15drunk.html | Ban on Rides for Teenagers Is Attacked | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15mind.html | Crisis? Maybe Heâ€šÃ„Ã´s a Narcissistic Jerk | False | By Richard A. Friedman, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/africa/15iht-leb.4.9240457.html | Attack on U.S. Embassy car kills 3 near Beirut | False | By Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/travel/15iht-mata.9223284.html | New Zealand's Wine Coast: Small wineries and big pleasures | False | By Debra A. Klein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15intel.html | No Immunity, No Testimony | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15spin.html | Much Hype in Playerâ€šÃ„Ã´s Treatment, Doctors Say | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15kristol.html | Turning Our Attention Back to Iraq ... | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-econ.5.9244165.html | Poor U.S. retail sales for Dec. add to economic gloom | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/asia/15iht-15isi.9217373.html | Militant groups slip from Pakistan's control | False | By Carlotta Gall and David Rohde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/movies/homevideo/15dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15infe.html | New Bacteria Strain Is Striking Gay Men | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/15/science/15syph.html | Genetic Study Bolsters Columbus Link to Syphilis | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/opinion/15iht-edgreenway.1.9230397.html | Greenway: If tears could spur victory | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15neediest.html | Mentally Ill and Homeless, Worker Fights to Regain Her Life | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/asia/15iht-afghan.2.9225051.html | 4 arrests made in attack on Kabul hotel | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15sorkin.html | A Loophole Lets a Foot in the Door | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-soccer.1.9222398.html | Back to form, Ronaldo brings magic to Milan | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15keck.html | Caroline K. Keck, Art Conservator, Dies at 99 | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15samsung.html | Samsung Chairmanâ€šÃ„Ã´s Office Raided in Inquiry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15hispanic.html | In Obamaâ€šÃ„Ã´s Pursuit of Latinos, Race Plays Role | False | By Adam Nagourney and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/baseball/15podres.html | Johnny Podres, Series Star, Dies at 75 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-doping14.9232716.html | Selig, Fehr pressed by Congress; Justice Department asked to investigate Tejada | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15webs.html | To See (and Hear) the World in Five Hours: Unique Sounds Ripe for Import | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15magellan.html | Magellan Fund, Closed in â€šÃ„Ã´97, Will Reopen | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15bridge.html | Faulty Design Led to Minnesota Bridge Collapse, Inquiry Finds | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/travel/15iht-hollywood.9222808.html | 36 hours in Hollywood, California | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15soco.html | Off Yemen, a Storied Stand Is Vulnerable | False | By Jeff Roth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/education/15yale.html | Yale Plans Sharp Increase in Student Aid | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15fishside.html | A Favorite Meal, Now Offering a Side Order of Environmental Awareness | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-applewebl5.9238017.html | Apple shows off thinnest laptop | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/asia/15iht-15kite.9242668.html | Afghan Culture Ministry bans 'The Kite Runner' | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-tennis15.9225490.html | Illness behind him, Federer keeps rolling on | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-emiweb.9222805.html | EMI Group restructuring to cut Â¬£200 million in costs | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-greenspan.4.9225441.html | Greenspan going to work for hedge fund | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15dems.html | Clinton and Obama Call for Truce Over Dr. King Dispute | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15cookbook.html | Sweet Potatolicious, and Other Healthy Recipes for East Harlem | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-toyota.4.9235816.html | In Detroit, Toyota makes plea for quality | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/travel/15iht-13journeys.9222760.html | Europe's worst airports: Congestion and other terminal illnesses | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/television/15hale.html | Film School Meets Assisted Living, With Understanding for All | False | By Mike Hale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15russia.html | British-Russian Tension Escalates | False | By C.J. CHIVERS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15cong.html | With â€šÃ„Ã´'07 Vetoes to Confront, the House Returns to Work | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-econ.4.9240624.html | Poor U.S retail sales for December add to economic gloom | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-nokia.9223790.html | Nokia to shut German plant | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/basketball/15nets.html | Nets Are Overwhelmed by the Retooled Blazers | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15brooks.html | Working-Class Blues | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15spain.html | Many Voices Chime In on Spainâ€šÃ„Ã´s Anthem Lyrics | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-CHILDRENSBOO_BRF.html | Childrens' Book Awards Break With the Past | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15lett-ANISLANDANDI_LETTERS.html | An Island and Its Ice Cap (2 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-citi.2.9224334.html | Citigroup and Merrill Lynch take drastic steps over subprime fallout | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/baseball/15baseball.html | Steps to Lift Roadblock to Clemens Deposition | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15scotus.html | Case on Police Searches Pits State Laws Against Federal | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15sheriff.html | In California, a Sheriff Quits to Work on Legal Defense | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/movies/awardsseason/15glob.html | The Show Went On, the Fun Went Away | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15sears.html | Sears Warns of Another Steep Drop in Profit | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/15military.html | Minister Sees Need for U.S. Help in Iraq Until 2018 | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-emi.4.9237931.html | EMI's pain doesn't mean gain for other labels | False | By Mike Collett-White | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-15cndchip.9244878.html | Intel's big quarter fails to meet Wall St. forecast | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15appeal.html | Justices Wonâ€šÃ„Ã´t Hear Appeal on Drugs for Terminally Ill | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/asia/15indo.html | Indonesia Watches as an Ailing Suharto Clings to Life | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/americas/15iht-campaign.1.9221441.html | Presidential front-runners differ in responses to prospect of U.S recession | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/design/15patt.html | Scaling a Minimalist Wall With Bright, Shiny Colors | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15citi.html | Citi to Announce Big Cuts and New Investors | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-STANNSWAREHO_BRF.html | St. Ann's Warehouse Thinks Very Big | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/opinion/15brooks.html | The Identity Trap | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-forum15part5.9229587.html | The Australian Open and the 2008 tennis season, Part 5 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15bambe.html | 55-Million-Year-Old Trail Yields Identity of Amber Producer | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15qna.html | Star Power | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-15marketseurope.9221334.html | Global equities sink before U.S. bank earnings; dollar weak | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15givewell.html | Nonprofit Punishes a 2nd Founder for Ruse | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-citiweb.9222058.html | Citigroup posts $9.8 billion loss | False | By Jonathan Stempel and Dan Wilchins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/15mideast.html | Olmert Is Cautious as Talks With Palestinians Begin | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/sports/15iht-soccerfifa15.9233211.html | G-14 disbands after meeting with FIFA, UEFA | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/asia/15iht-inmates.1.9223130.html | Dance is part of rehabilitation at Philippine prison | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15magn.html | For a Musical Polymath, Only the Wardrobe Color Stays the Same | False | By Melena Ryzik | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15brfs-ELECTIONDATE_BRF.html | Mississippi: Election Date Is Thrown Out | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15bar.html | A Hereditary Perk the Founding Fathers Failed to Anticipate | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15drug.html | Study Reveals Doubt on Drug for Cholesterol | False | By Alex Berenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15mbrfs-indict.html | Hoboken: No Indictment of Police Officials | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15madrid.html | Spain Dissolves Parliament and Schedules March 9 Elections | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15verizon.html | Open a New Window: A Tower With a View | False | By David W. Dunlap | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15plane.html | Planes Leaving Gates Collide at San Francisco Airport | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-TERMINATORTO_BRF.html | Terminator Tops Globes | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/europe/15briefs-sarkozy.html | France: Sarkozy Wed, Paper Reports | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15tue2.html | Regulatory Games and the Polar Bear | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15brfs-MAYORARRESTE_BRF.html | Missouri: Mayor Arrested in Internet Sex Sting | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15memopad.html | Big Fare Increases, Crowded Planes, and More Delays | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/africa/15briefs-algiers.html | Panel to Study Algeria Blasts | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-apple.5.9244154.html | Apple shows off thinnest laptop | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/africa/15iht-kenya.5.9235808.html | In Kenya, opposition wins a round as Parliament votes in speaker | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/baseball/15chass.html | Olmert and Omar: Talking Baseball | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15brfs-SIXWORKERSWI_BRF.html | Six Workers Will Be Fired, Mayor Says | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-BARENBOIMACC_BRF.html | Barenboim Accepts Palestinian Citizenship | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/arts/15iht-lon16.1.9221184.html | 'Nicholas Nickleby' and 'La Cage': Iconic and well refreshed | False | By Matt Wolf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/football/15giants.html | Giants Forged Their Identity With Clutch Victories | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/15arts-WATERFALLSFO_BRF.html | Waterfalls for New York Cityâ€šÃ„Â´s Waterfront | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-usecon.3.9225921.html | U.S. inflation at 26-year high; retail sales fall | False | By Martin Crutsinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15campaign.html | Mayoral Candidates Vie for â€šÃ„Â´09 Fund-Raising Lead | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15melee.html | Transit Worker Fought Back Before, Wounding a Man | False | By Al Baker and Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/opinion/15iht-edlet.html | Europe's economic model; A more humble nation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15blogs.html | Recent Entries From Our Blogs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/15saudi.html | U.S. Plans Sale of 900 Missiles to Saudi Arabia | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15brod.html | A Stable Life, Despite Persistent Dizziness | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/asia/15pakistan.html | Bomb in Pakistan Market Kills 10 and Wounds 45 | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/middleeast/15iraq.html | Judge and U.S.-Linked Sunni Fighters Are Killed in Iraq | False | By Richard A. Oppel Jr. and Abeer Mohammed | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15obshel.html | Shell of New Species of Land Snail Coils Its Own Way | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/politics/15repubs.html | Michigan at Center Stage in G.O.P. Race | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-16webintel.9244180.html | Intel's profit jumps, but sales disappoint | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15lett-BEDSIDEMANNE_LETTERS.html | Bedside Manner (2 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15nyc.html | Collecting the Trash: Its Science and Value | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15toll.html | To Sell Higher Tolls, Corzine Talks Bonds | False | By Ken Belson and David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15lounges.html | Waiting in Style | False | By James Gilden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15lett-STANDINGONTW_LETTERS.html | Standing on Two Feet (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/africa/15iht-15military.9217484.html | Iraq defense minister sees need for U.S. until 2018 | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/television/15bell.html | Itâ€šÃ„Â´s Drivers vs. Meter Readers, and Guess Who Wins | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/asia/15isi.html | Militants Escape Control of Pakistan, Officials Say | False | By Carlotta Gall and David Rohde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15real.html | The Claim: Fetal Heart Rate Can Predict the Baby€šÃ„Ã´s Sex | False | By Anahad O'€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15cham.html | Reflections on Influence While Being Serenaded by Works Past and Present | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15herbert.html | Politics and Misogyny | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/basketball/15knicks.html | Marbury€šÃ„Ã´s Injury an Opportunity for a Timeout | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/arts/15iht-blume.1.9220887.html | Coloring Paris: A photographic homage to the city | False | By Mary Blume | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-rock.4.9238166.html | Northern Rock management gets vote of confidence | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/music/15ober.html | Some Treasures Found Over Harburg€šÃ„Ã´s Rainbow | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/world/americas/15iht-columbus.1.9219670.html | Columbus also discovered syphilis, study indicates | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/tennis/15aussie.html | Peer Is Expanding Boundaries Outside the Court | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15air.html | Heavy Orders for Airbus and Boeing Raise Backlog Questions | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-apple.4.9239956.html | Apple unveils thinnest laptop | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15lett-TREATINGSINU_LETTERS.html | Treating Sinus Infections (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/technology/15iht-ibm.1.9217917.html | IBM may sidestep downturn in the U.S. economy | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15tier.html | Living in Fear and Paying a High Cost in Heart Risk | False | By John Tierney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/books/15kaku.html | Candidate Clinton Scrutinized by Women | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15court.html | Motion Ties W. Virginia Justice to Coal Executive | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/othersports/15run.html | Masback Looks Back on Career | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/health/15haza.html | Hazards: Needing the First Aid They Give to Others | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15road.html | For the Laptop Toters, a Roomier Flight to Europe | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/science/15brain.html | Big Brain Theory: Have Cosmologists Lost Theirs? | False | By Dennis Overbye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/business/15levitt.html | A Loan to Finish Homes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/washington/15general.html | U.S. Army Chief in Europe to Run NATO Afghan Unit | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/arts/dance/15ling.html | The Fourth Wall Is Broken, but the Floor Is Still Available for Use | False | By Gia Kourlas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/world/asia/15briefs-philippines.html | Philippines: Decline in Killings | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/ncaafootball/15ncaa.html | Decision on Football Playoff Is Delayed | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/opinion/15tue3.html | Doctors Where They€šÃ„Ã´re Needed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/us/15mortgage.html | Baltimore Finds Subprime Crisis Snags Women | False | By John Leland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/technology/15facebook.html | More Than Games, a Net to Snare Social Networkers | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/technology/15game.html | Video Game Industry Seeks Political Clout | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 2008-01-15 | https://www.nytimes.com/2008/01/15/business/worldbusiness/15iht-glob16.html | World Bank president answers questions | False | By Daniel Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/nyregion/15housing.html | Crackdown on L.I. Landlords Is Criticized as Harassment of Immigrants | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-15 | 0001-01-01 | https://www.nytimes.com/2008/01/15/sports/football/15sandomir.html | So It Looks Cold on Camera? Try Operating One | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16assess.9249718.html | No Republican anchor in sight | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16abuse.html | Bill Proposes Database of Offenders to Aid Dating | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16wed3.html | The Supreme Court Club | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16webstox.9267343.html | U.S. stocks are mixed as investors remain nervous | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16off.html | Off the Menu | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16appe.html | With Kimchi, a Little Alchemy | False | By Melissa Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16wed2.html | Cholesterol Drug Bombs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/your-money/16iht-minvest19.html | The (new) case for gold | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/media/16adco.html | A Classic Series, Retooled and Swingin'â€šÃ„‚Ã´ | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16lett-MARKETSGREEN_LETTER.html | Markets, Greened | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16ohio.html | Blue-Collar Jobs Disappear, Taking Familiesâ€šÃ„‚Ã´ Way of Life Along | False | By Erik Eckholm | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16stimulant.html | Baseball Is Challenged on Rise in Stimulant Use | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-drug.4.9262194.html | European antitrust regulators raid drug companies | False | By Stephen Castle and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/europe/16ataturk.html | In Complex Times, Turkey Seeks a Reassuring Face | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-HIGHSCHOOLMU_BRF.html | High School Musical Role Reprisals | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-bailout.html | Albany: Bailout for Long Island School District | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16letter.html | 9 Jewish Leaders Say E-Mail Spread Lies About Obama | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16tejada.html | Justice Department Asked to Investigate Tejada | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16cohl.html | Dusty Cohl, a Toronto Film Festival Founder, Dies at 79 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-funds.4.9273049.html | In a time of crisis, sovereign funds suddenly more welcome in Europe | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16charity.html | Short on Fund-Raising, Red Cross Will Cut Jobs | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/middleeast/16reconstruction.html | Iraqi Spending to Rebuild Has Slowed, Report Says | False | By James Glanz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-airbus.4.9274634.html | Airbus to seek government aid for A350 in second half | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16invest.html | Bank of America Curbs Investment Banking | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/washington/16bizcourt.html | Supreme Court Limits Lawsuits by Shareholders | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/arts/16iht-loomis.html | Rameau's Baroque opera 'Castor et Pollux' revived in Amsterdam | False | By George Loomis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-casino.html | Atlantic City: Embattled Casino to Rehire 150 Employees | False | AP Compiled by John Sullivan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/15/arts/15iht-globes.1.9224550.html | Golden Globes: Writers' strike cancels the party | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-15cndcampaign.1.9247911.html | Romney trumps McCain in Michigan | False | By John M. Broder and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-oracle.4.9272032.html | Oracle will acquire BEA for $8.5 billion | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/washington/16blackwater.html | Justice Dept. Cites Obstacles in Blackwater Case | False | By James Risen and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/theater/reviews/16steps.html | Spies, Blonde and a Guy Go North by Northwest | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16markets.9247722.html | Global equities tumble after weakness on Wall Street | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/161mrex.html | Recipe: Whole-Grain Pancakes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16cal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16conflict.html | Bloomberg Chooses a Friend to Manage His Fortune | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16anim.html | Chefs'€šÃ„Ã´ New Goal: Looking Dinner in the Eye | False | By Julia Moskin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16airbusweb.9253236.html | Airbus trails Boeing in new plane orders | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-chiauto.1.9251335.html | Chinese automakers, although lacking polish, draw attention at Detroit show | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16consult.html | Carlyle Said to Be in Talks to Buy Booz Allen Unit | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16victim.html | An Immigrant With a Tough Job and an Easy Smile | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/washington/16bridge.html | States Advised to Check for a Bridge Design Flaw | False | By Matthew L. Wald and Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16clone.html | F.D.A. Says Food From Cloned Animals Is Safe | False | By Andrew Martin and Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16elect.html | Romney in Crucial Victory Over McCain in Michigan | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/realestate/16texas.html | New Troubles for Apartment Mogul in South | False | By Terry Pristin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16renfro.html | Brad Renfro, Former Child Movie Actor, Dies at 25 | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/asia/16afghan.html | 4 Arrests Made in Kabul Hotel Attack | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/technology/16apple.html | Enhancing Its Hits, Apple Adds Movie Rentals, Ultralight Laptop | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-sun.4.9268312.html | Sun paying $1 billion in database software push | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/basketball/16knicks.html | Knicks Rarity: Two Victories in a Row | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16timber.html | Worry in Michigan as Forests Change Hands | False | By Keith Schneider | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16vets.html | When Veterans Fight the War Within | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/worldbusiness/16iht-v8.1.9253909.html | Pursuing fuel efficiency, U.S. automakers start to phase out V-8 engines | False | By Bill Vlasic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16ital.html | The Meat of the Matter in a Pasta Debate | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/middleeast/16mideast.html | 18 Palestinians Killed in Gaza Clashes | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/television/16opra.html | Oprah Winfrey and Discovery to Create New Cable Network | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-edge.4.9270555.html | A new enthusiasm for entrepreneurs in Ireland | False | By James Flanigan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/education/16education.html | A Queens High School With 3,600 Students, and Room for Just 1,800 | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16iran.html | The Truth About Iran | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16building.html | Many Violations for Employer of Worker Who Died in a Fall | False | By Charles V. Bagli and William K. Rashbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16student.html | Clues Offered in Search for Student | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-PTEND17.1.9253585.html | Measure your importance on the Internet | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16leonhardt.html | A Revival of 1992â€šÃ„ôs Glum Mood | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16tolls.html | New Jersey Toll Increase | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-wireless17.1.9256384.html | Advertisers' direct cellphone connection | False | By Eric Sylvers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/middleeast/16briefs-AMNESTYDEMAN_BRF.html | Iran: Amnesty International Demands End to Stoning | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16brfs-THERMOSTATPL_BRF.html | California: Thermostat Plan | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16stox.html | Investors Show a Deepening Pessimism | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16justice.html | Analyst's Role With YES Shifts away From the Studio | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-wbank.5.9279023.html | New crisis embroils World Bank leader | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16bank.html | Citigroup Loss Raises Anxiety Over Economy | False | By Jenny Anderson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16glascoe.html | In New Jersey, School Chief Appointed to Flagging District Quits | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16dowd.html | Faith, Freedom and Bling in the Middle East | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/reviews/16brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16lett-WARONALLERGI_LETTERS.html | War on Allergies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/travel/16iht-wtrdeals18.1.html | Roger Collis: Travel Deals | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-leonhardt.4.9269394.html | A revival of the pessimistic economic mood of 1992 | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-decompose.html | Bronx: Body Found in Apartment | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16glanville.html | In Baseball, Fear Bats at the Top of the Order | False | By Doug Glanville | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16design.html | Isaac Mizrahi Leaves Target to Revamp Liz Claiborne | False | By Eric Wilson and Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/taxes.html | Long Robust, Gains in New York City Property Values Start to Flatten Out | False | By Diane Cardwell and Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16boeing.html | More Delays Expected for Boeingâ€šÃ„Ã´s Dreamliner | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/golf/16golf.html | Returning to Tour After Long Detour | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16webfed.9277053.html | Fed says U.S. economy still growing, but slower | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/americas/16mexico.html | Spate of Police Commander Murders in Mexico | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-letter.1.9253977.html | Remembering a time before cities' decline | False | By Richard Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/technology/16chip.html | A Strong Intel Disappoints on Outlook | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16topcorrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16pour.html | A Fine Day for Giants and Barolos | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16wed4.html | The Other Nano | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-16oracleFW.9255904.html | Oracle buying BEA Systems for $8.5 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16steam.html | One Killed and 9 Are Hurt in Blast at Metal Parts Factory | False | By Jonathan Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/health/16iht-snvital.1.9255139.html | Coming to the aid of emergency workers | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/football/16patriots.html | Belichick Sells Patriots on Opponentâ€šÃ„Ã´s Strengths | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-veto.html | Trenton: Corzine Vetoes Change to Wrongful-Death Law | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/middleeast/16iraq.html | Rice, in Baghdad, Praises New Law | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-17fiscalend.9278310.html | Bernanke is said to support U.S. stimulus measures | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16blackwater.9248388.html | Congress briefed on Blackwater case obstacles | False | By James Risen and David Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16oilFW.9253588.html | Oil prices may fall further, energy agency says | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16vecsey.html | Spring Training and the Syringe Generation | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/tennis/16tennis.html | With No Time to Waste, Fish Advances Quickly in Australia | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16landsburg.html | What to Expect When Youâ€šÃ„Ã´re Free Trading | False | By Steven E. Landsburg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16mittwords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-PTEND17.html | A British firm has a way to measure your importance on the Internet | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16about.html | A Campaign With Echoes From 1968 | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16larex.html | Recipe: Seared Pork Chops With Kimchi | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16nsf.html | Global Advances Challenge U.S. Dominance in Science | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/music/16volt.html | Prog-Rock, Punk Fury, Psychedelic Euphoria | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/middleeast/16lebanon.html | Bomb Targets U.S. Car in Beirut | False | By Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16bribe.html | Volkswagen Corruption Trial Includes Seamy Testimony | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/asia/16navy.html | Visiting American Admiral Confers with Chinese Generals | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/arts/16iht-melvin.1.9252115.html | A postmortem revival for China's acclaimed author Zhang Ailing | False | By Sheila Melvin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/movies/16java.html | Unrest, a Love Triangle and Swinging Hips | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-cricket16.9257164.html | Third test: India 297-6 at stumps as Lee takes three wickets | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/europe/16iht-16ataturk.9248079.html | In complex times, Turkey seeks a reassuring face | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16dems.9250208.html | Obama and Clinton seek a softer tone in Democratic presidential debate | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/theater/16broad.html | Nearly 12 Years Old, â€šÃ„ôRentâ€šÃ„Â¨ Is to Close | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16cmdecon.9262485.html | U.S. inflation continues to edge up | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-markets.1.9255218.html | Global markets fall on fears for U.S. economy | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16engine.html | Interest Fades in the Once-Mighty V-8 | False | By Bill Vlasic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16lett-BLUERIBBONBE_LETTERS.html | Blue-Ribbon Beer | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16lend.html | Lender to Cut 2,400 Employees, Including Sales Staff in India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-16repubs.9250249.html | Romney turns Michigan's troubles to his advantage | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-rtrstox17.4.9274360.html | U.S. growth fears spur market volatility | False | By Daniel Bases | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16cardwell.html | Don Cardwell, 72, Pitcher for 1969 Mets, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/hockey/16hockey.html | That Masked Man Is Always in Goal | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16klamath.html | Deal on Dams on Klamath Advances | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16salander.html | Bankrupt Art Dealer Asks to Sell House for Millions | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16deal.html | Check-Cashing Chain Is Takeover Target | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-MONAREALLYWA_BRF.html | Mona Really Was a Lisa | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/books/16grimes.html | If You Want to Observe â€šÃ„Â'Em, Join â€šÃ„Â'Em | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-football16.9270254.html | Sparano hired as head coach of Miami Dolphins | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/nyregion/16campaign.html | As Spitzerâ€šÃ„Â's Popularity Fell, Donors Rallied to His Side | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/baseball/16baseball.html | Friendlier Tone, but Plenty of Tough Talk | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/technology/16iht-apple.1.9251432.html | Apple bets it can repeat success | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/asia/16china.html | Indian Leader in China Urges Closer Ties | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/opinion/16iht-edsurya.3.9264348.html | The one that got away ... or not? | False | By Julia Suryakusuma | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-hotel.1.9252219.html | China's budget hotel industry is booming as tourism grows | False | By Samuel Shen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/opinion/16iht-eddowd.1.9260841.html | Dowd: Faith, freedom and bling | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16capi.html | More House Salads, Whether the House Likes It or Not | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16wed5.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/music/16lupu.html | A Pianist Plays Middleman for Two Composers Who Spoke in Different Voices | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16place.html | An Effort to Stem Losses at Citigroup Produces a Renewed Focus on Risk | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-schoolhouse.html | Mamaroneck: Settlement Over School Building | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16keillor.html | From One Prairie Home to Another, a Suit | False | By Christina Capecchi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16boeing.9249790.html | Boeing confirms another Dreamliner delay | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16apple.9249780.html | Jobs returns to his Mac roots with a thin, ultralight laptop | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/theater/16web.html | Broadway Web Sites: Now for Fans as Well as Fanatics | False | By Caryn James | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-NOVELISTSELL_BRF.html | Novelist Sells Archive | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16brfs-EGYPTIANRELE_BRF.html | Pennsylvania: Egyptian Released | False | By Neela Banerjee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/media/16book.html | Houghton Mifflin Names Publisher of a Unit | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/theater/16richards.html | A Broadway Producer Is Bringing Back Drama | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/16iht-rtrcoil7.4.9271421.html | Makers of generic drugs likely to keep jumping the gun on patents | False | By Lewis Krauskopf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-banks.1.9250633.html | U.S. banks turn to new sources to replenish capital | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/smallbusiness/16women.html | Female Business Owners Fault New Rules on U.S. Contracts | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16neediest.html | As Diseases Sneaked Up on Woman, the Piles of Clutter Grew | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-LIBRARYOFCON_BRF.html | Library of Congress Settles Scottish Spat | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-SPEARSSVISIT_BRF.html | Spears's Visiting Rights Remain Suspended | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/europe/16pope.html | Pope Cancels Speech After Protest at University | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16watch.html | Scoldings, Regrets and Forced Geniality, but Little Fun | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/europe/16spain.html | U.N. Chief Calls for Constructive Dialogue Among Cultures | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-tennis.3.9265221.html | Sharapova beats Davenport in little more than an hour | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16capital.html | Buddy, Can You Spare a Billion? | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/arts/16iht-bafta.9259776.html | 'Atonement' nominated in 14 categories at British Academy Film Awards | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/asia/16kiterunner.html | â€šÃ„Â¬The Kite Runnerâ€šÃ„Â¬ Film Outlawed in Afghanistan | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/africa/16iht-rebuild.1.9250612.html | Iraq reconstruction figures were wrong, GAO says | False | By James Glanz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/asia/16iht-16fort.9251600.html | Solving a riddle wrapped in a mystery inside a cookie | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16chase.html | Driver Abandons Child After Chase | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-soccer16.9269079.html | Kevin Keegan returns as Newcastle manager | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-usecon.1.9250742.html | U.S. financial woes: More to come after Citigroup | False | By Jenny Anderson and Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16fort.html | Solving a Riddle Wrapped in a Mystery Inside a Cookie | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16assess.html | 3 Winners, but No Anchor for Republicans | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/media/16writers.html | Guild Allows Writers to Work on N.A.A.C.P. Awards | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16dems.html | Obama and Clinton Seek a Softer Tone | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-SCORSESESTO_BRF.html | Scorsese's Stones Film to Open Berlin Festival | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-housefire.html | Queens: One Dead in House Fire | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-festival.html | Music Festival Coming to Liberty State Park | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/asia/16iht-16pakistan.9275382.html | Islamic militants overrun fort in Pakistan | False | By Ismail Khan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/design/16eros.html | A Library Exhibition Not for the Childrenâ€šÃ„ôs Room | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16missing.html | Suspect Charged in Death of a Woman Who Vanished in Florida | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-chargers.1.9252103.html | Patriots' coach is worried about the Chargers - whether you believe him or not | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-risk.1.9250674.html | Citigroup taking a harder look at risk | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/europe/16iht-16russiapress-review.html | Russian press review: Jan. 16 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/soccer/16soccer.html | At African Tournament, Goalkeeper Is One of a Kind | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-NBCSDEALDELI_BRF.html | NBC's Deal Delivers | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16union.html | Settlement in Bias Suit That Stalled for 37 Years | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/world/africa/16kenya.html | Kenyan Opposition Wins a Skirmish | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | | https://www.nytimes.com/2008/01/16/world/middleeast/16prexy.html | Bush Prods Saudi Arabia on Oil Prices | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-soccer.1.9254865.html | Goalkeeper for Senegal brings U.S. style | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/music/16word.html | In an Eclectic Concert Series, a Meeting of Rock and Classical Composers | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/sports/16iht-tennis16.9256412.html | Sharapova ends new mom Davenport's hot comeback run | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/africa/16iht-bread.4.9271958.html | Bread, the (subsidized) stuff of life in Egypt | False | By Michael Slackman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-morgan.4.9274319.html | JPMorgan Chase quarterly profit falls 34 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/world/americas/16iht-whale.4.9269584.html | Bush exempts U.S. Navy on sonar use | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/reviews/16rest.html | A Pair of Rebels Are at It Again | False | By Frank Bruni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-tokyoweb.9251618.html | Tokyo stocks hammered lower | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16dcxn.html | Correction: Calendar | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/nyregion/16mbrfs-jump.html | Manhattan: Parachutist Sues Empire State Building Company | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16kucinich.html | Ruling Quashes Kucinichâ€šÃ„ôs Hope of Joining Lineup | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/opinion/16iht-edcohen.3.9260900.html | Cohen: McCain's comeback | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/16folkman.html | Judah Folkman, Researcher, Dies at 74 | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16morrice.html | Norman Morrice, Director of Royal Ballet, Dies at 76 | False | By Anna Kisselgoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16mini.html | Whole-Grain but Not Heavy | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/pageoneplus/16botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/washington/16fiscal.html | Wrangling Over Stimulus Is One-Sided So Far | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/technology/16rent.html | Second Leg of Appleâ€šÃ„¸Ã´s Plans Includes Jumping Back Into Movie Rentals | False | By Matt Richtel and Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16totalFW.9259331.html | Total found guilty in French oil spill case | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/arts/16arts-HYPERIONEDIT_BRF.html | Hyperion Editor Leaving for Internet | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/dining/16vrin.html | A Wine Spree Worth Savoring | False | By Frank J. Prial | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/opinion/16wedI.html | A Quick Fix for Electronic Voting | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/us/politics/16repubs.html | Michigan, Hearing Promise of Revival, Returns the Favor | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/business/16auto.html | At Auto Show, Chinese Are Sidelined but Not Ignored | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-16pharmaFW.9253974.html | European drug makers raided in generics inquiry | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 0001-01-01 | https://www.nytimes.com/2008/01/16/sports/football/16giants.html | Out of the Icebox, the N.F.L. Caught Fire | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-16 | 2008-01-16 | https://www.nytimes.com/2008/01/16/business/worldbusiness/16iht-tanker.4.9274234.html | Oil company Total ruled liable in 1999 spill off French coast | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/middleeast/17prexy.html | Bush Lauds Egypt Leader, Avoiding Record on Dissent | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/football/17nfl.html | New Coach of Dolphins Also Protâ€šÃ©Ã©gâ€šÃ©Ã© of Parcells | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17clock.html | Clocks of Brooklyn Building Are Ticking, and in Sync | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/education/17admissions.html | Applications to Colleges Are Breaking Records | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rberry.1.9300466.html | Burberry pins hopes on accessories | False | By Rachel Sanderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-yuan.1.9289654.html | Fear of inflation and hoarding trigger food price controls in China | False | By Simon Rabinovitch and Zhou Xin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17bush.html | Two Views in the White House on an Economic Fix | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/politics/17repubs.html | Focus Shifts to South Carolina for Romney and Rivals | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-scrabble.4.9298379.html | Scrabulous rankles Scrabble's creators | False | By Michelle R. Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/politics/17york.html | Even at Home, Backers Worry About Giuliani | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17cndfed.9293654.html | Fed chief Bernanke backs quick action to aid economy | False | By John H. Cushman Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/hockey/17rangers.html | Two Desperate Teams, Only One Winner | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17place.html | In the Math of Mergers, Airlines Fail | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/middleeast/17lebanon.html | U.S. Suggests Embassy Car in Lebanon Was Target | False | By Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/opinion/17iht-edcollins.1.9292596.html | Collins: The anti-charm offensive | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17MILAN.html | Putting a Guy in His Place | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-17webibm.9306497.html | IBM profit rises on Asian and European sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/arts/17iht-erotic.1.9288214.html | 'Hell at the Library, Eros in Secret': Paris erotica on show | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/ncaabasketball/17sandomir.html | Another Slip-Up on the Air, Another Apology | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17chicago.html | Modernist Chicagoâ€šÃ„Â´s Voice of Dissent | False | By Robert Sharoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/europe/17france.html | Sarkozy Uses French Clout as His Own Slips | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-MAJORGIFTFOR_BRF.html | Major Gift for Museum | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/travel/17iht-16anim.9289326.html | For chefs, an ethical challenge: Looking dinner in the eye | False | By Julia Moskin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/hockey/17islanders.html | Islanders Beat Devils for 5th Time This Season | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/pageoneplus/17botcorrex-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/pageoneplus/17topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/crosswords/17CARD.html | Recalling a Champion Who Still Has Lessons to Share | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17brfs-LSUCHANCELLO_BRF.html | Louisiana: L.S.U. Chancellor Quits | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17nixzmary.html | In Trial, Defense Casts Slain Girl, 7, as a Terror | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-pc.1.9287312.html | Computer shipments show gains as 2007 ends | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17thu3.html | Race and Politics | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17video.html | Bypass the Computer When Shifting Old Video to Digital | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17college.9285397.html | Urban schools in U.S. aiming higher than diploma | False | By Sara Rimer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/africa/17iht-kenya.4.9301685.html | Kenyan police attempt to tighten grip on protesters | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/washington/17intel.html | Account of C.I.A. Tapes Is Challenged | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17SKIN.html | Do My Breast Implants Have a Warranty? | False | By Natasha Singer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/asia/17iht-whale.1.9288324.html | Australia to retrieve activists from Japanese whaler | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17brfs-MINELEGISLAT_BRF.html | Mine Legislation Passes House | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17thu2.html | A Defeat for Judicial Reform | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/football/17packers.html | From Hard Knocks to Crunch Time: Packersâ€šÃ„,Â´ Grant Began Career as Giant | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17merrillFW.9289611.html | Merrill Lynch loss is nearly $10 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-usecon.4.9300528.html | Bernanke urges measures to jolt U.S. economy | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17cong.html | Tiptoeing Around the Olive Branch | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/sports/17iht-cricket.1.9289629.html | Cricket: A master of deception and spin turns his talents to the poker table | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/asia/17iht-fish.1.9289634.html | China's fish farms are cleaner - for now | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17edge.9282335.html | Entrepreneurship takes off in Ireland | False | By James Flanigan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17physical.html | For the Junior Airborne Division | False | By Yishane Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17chop.html | 61 Arrested in a Sting on Car Fraud | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17askk-002.html | Making iTunes Behave on a Mac | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/sports/football/17chargers.html | Rivers Is Still Talking and Plans to Do More | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17intel.9284083.html | Account of CIA tapes is challenged | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/africa/17bread.html | Egyptâ€šÃ„,Â´s Problem and Its Challenge: Bread Corrupts | False | By Michael Slackman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17towns.html | Honoring the Brave and the Rare | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/opinion/17iht-edrace.1.9292655.html | Race and politics | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17thu4.html | Good Decision on Tribal Casinos | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/news/17iht-20benbernanket.9285552.html | The education of Ben Bernanke | False | By Roger Lowenstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/opinion/17iht-edmackenzie.1.9292646.html | A mirage called Kabul | False | By Jean MacKenzie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17shaker.9286032.html | A suburb looks nervously at its urban neighbor | False | By Christopher Maag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-mccain.1.9286753.html | McCain ready for dirty tricks this time in South Carolina | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-SOCIALENGAGE_BRF.html | Social Engagements | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17webstox.9296428.html | Fed's warning on economy pushes down U.S. stocks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/baseball/17baseball.html | Antidoping Officials Give Baseball Leaders Failing Grade | False | By Duff Wilson and Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/tennis/17tennis.html | Federer and Williams Advance, but Not Davenport | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/health/17iht-cold.9289483.html | Too cold to exercise? Try another excuse | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/africa/17iht-gaza.4.9297140.html | On the side of the law in Gaza, women gain a place | False | By Taghreed El-Khodary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17stairway.html | Extracting Survivorsâ€šÃ„Â´ Stairway for a Home at the 9/11 Museum | False | By David W. Dunlap | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/football/17blue.html | Giantsâ€šÃ„Â´ Tollefson Started as Packersâ€šÃ„Â´ Final Pick | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/europe/17iht-heathrow.4.9300481.html | BA jet crash-lands at Heathrow | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/europe/17tanker_web.html | French Court Finds Oil Company Partly Liable for Spill | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17cndfeda.9296326.html | Fed chief backs quick action to aid U.S. economy | False | By John H. Cushman Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/health/17cancer.html | $300 to Learn Risk of Prostate Cancer | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17otb.html | OTB Agency Announces Plan to Halt Operations | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/basketball/17knicks.html | As Crawford Takes Over, Knicks Take 3rd Straight | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/europe/17iht-nato.4.9301152.html | Gates backpedals on allies' performance in Afghanistan | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/education/17college.html | Urban Schools Aiming Higher Than Diploma | False | By Sara Rimer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/asia/17iht-17india.9283558.html | Push for education yields little for India's poor | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/africa/17iht-17prexy.9284128.html | Bush avoids criticism of Mubarak | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17cxn.html | Correction: Must Flatter, Work Nights and Last Forever | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/17oracle.html | An Improved Offer by Oracle Captures BEA Systems | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17drug.html | New Questions on Treating Cholesterol | False | By Alex Berenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17collins-oped.html | The Anti-Charm Offensive | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/books/17newl.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17junior.html | A Row Over Renovations at the Junior League | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17basics.html | And Now for a Close-Up | False | By Sam Lubell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/sports/17iht-tennis.3.9295857.html | Marcos Baghdatis outlasts Marat Safin in tough 5-set match | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-merrill.5.9305702.html | Merrill Lynch reports record loss after $16.7 billion in write-downs | False | By Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17pogue.html | Gizmos, Gadgets and Steve Jobs, Too | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-THOUGHIDOLRE_BRF.html | Though Idol Returns, Some Viewers Don't | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/theater/reviews/17radar.html | Under the Radar Festival in Review | False | By Wilborn Hampton and Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-quack.html | Queens: Man Charged as Fake Doctor | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17sonar.html | White House Exempts Navy From Sonar Ban, Angering Environmental Groups | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/opinion/17liht-edmilisevic.1.9293506.html | Two victories, too easy | False | By Nemanja Malisevic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17volkswagen.html | German Law Seeks to Maintain the State's Role in Volkswagen | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/books/17schw.html | How a Japanese Empress Inspired an American Literary Prince | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/politics/17carolina.html | McCain Parries a Reprise of 2000 Smear Tactics | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17heating.html | U.S. Releases Aid for Heating Costs | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/europe/17gates.html | Gates's Comments on NATO's Afghan Force Anger Dutch | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/16/travel/16iht-trqa18.1.9259444.html | Frequent Traveler Q & A: Flexibility counts in search for bargains | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-siemens.4.9296988.html | Business booming at Siemens, but cloud of scandal lingers | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-waste.html | Rochester: Accord on Toxic Waste Site | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/golf/17golf.html | Blue Collar and 2 Gloves for Rookie on Tour | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17boeing.9284632.html | Supplier problems led to new delay of Boeing 787 | False | By Jeff Bailey and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-machines.html | Albany: Voting Machine Plan Approved | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-FOXYBROWNWAN_BRF.html | Foxy Brown Wants Out | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/16/travel/16iht-baro.1.9260366.html | Old Barolo wines: Both sensuous and austere | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/17san.html | Sun to Buy Swedish Software Firm for $1 Billion | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/baseball/17chass.html | A Growing Epidemic, a Gnawing Suspicion | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/17vudu.9287175.html | Video store in a Web-connected box bulks up its storage | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/africa/17nations.html | U.N. Says Algeria Ignored Security Requests Before Bombing | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17cohen.html | A Center Called McCain | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/opinion/17iht-ediraq.1.9292771.html | Bush should not bind the next president's hands | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17norris-huckabee.9288588.html | Huckabee campaign is more than a cameo for Chuck Norris | False | By Charlie Savage | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/l17pope.html | The Popeâ€šÃ„Ã´s Canceled Talk | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17brfs-TOWNTOLDTOTU_BRF.html | Town Told to Turn Over Land for Fence | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/sports/17iht-soccer.3.9295138.html | A cease-fire, at least, in the soccer kings' war | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-heart.1.9289640.html | The danger of cholesterol is called into question | False | By Alex Berenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17share.html | With This Bridge Device, Songs Can March Directly From One iPod to Another | False | By Danielle Belopotosky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/politics/17memo.html | Clinton Seeks Blend of Policy and Persona | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17console.html | A Console Plays the Classics, Like Old-School Sonic and Mario | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/middleeast/17mideast.html | Hard-Line Legislator Quits Israeli Coalition Over Talks | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/17worldbank.html | Head of World Bank Fraud Unit Resigns | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17econ.html | Fedâ€šÃ„Ã´s Survey Provides More Indications of Economic Slippage | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/media/17book.html | Ex-Time Editor to Help Lead Book Publisher | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-17admissions.9285407.html | Applications to U.S. colleges are breaking records | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/nationalspecial3/17indict.html | Former Congressman Is Indicted Over Ties to Islamic Charity | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17ROW.html | Italian Charm for Sale | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/health/17iht-clone.1.9298621.html | EU ethics panel opposes animal cloning for food | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/media/17ado.html | Revising a Name, but Not a Familiar Slogan | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-credit.4.9299167.html | Big EU economies push for greater market transparency | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17climate.html | Climate Talkâ€šÃ„Ã´s Cancellation Splits a Town | False | By Jim Robbins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-NATIONALTHEA_BRF.html | National Theaterâ€šÃ„Ã´s Plans | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/middleeast/17iraq.html | Bomb Attack by Woman Near Mosque Kills 8 in Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/pageoneplus/17botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/europe/17iht-17russiapress-review.html | Russian press review: Jan. 17. | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/fashion/17narcissism.html | Generation Me vs. You Revisited | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17Cyber.html | The Day the Internet Stood Still | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17bike.html | Bike Parking Lot, With Attendant, Is Planned for Midtown | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rball.html | Soft Ballantyne | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17askk-001.html | Staying Private on Facebook | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/music/17padm.html | For Schubert, a Sad Tale Was the Best for Winter | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17markets.9282865.html | Stocks rebound in Asia but soften in Europe | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17collins.html | A Storybook Life in Red Brick | False | By Penelope Green | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-ALICIAKEYSIS_BRF.html | Alicia Keys is Tops | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rysl.4.9299874.html | YSL soars high with a virtual show; Louis Vuitton and Jean Paul Gaultier move to the music | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17contest.html | L.I. School Stands Out in Science Contest | False | By A. M. FAIRBANKS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17gps.html | A Tireless Partner for Workouts, Perched on a Wrist | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/europe/17russia.html | Dispute Deepens for Russia and Britain | False | By C. J. Chivers and Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17upstate.html | Spitzer Offers Broad Plan to Help Upstate Economy | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17bloomberg.html | Mayor Plans Budget Cuts, an Aide Says | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-adelson.1.9289617.html | When 3rd place on the rich list just isn't enough | False | By Gary Rivlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/health/17depress.html | Antidepressant Studies Unpublished | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17plane.html | Parts Didnâ€šÃ‚Â„Ã‚Â´t Click Together for Boeing Jet | False | By Jeff Bailey and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17victims.html | After Veto, House Passes a Revised Military Policy Measure | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17phoenix.html | Fraud by University Owner Is Found | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17rbox.html | Sheâ€šÃ‚Â´s Dying â€šÃ‚Â® Quick, Better Overnight Those $500 Sheets | False | By Joyce Wadler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17stab.html | Teenage Girl Held in Death of Another | False | By Bruce Lambert and Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/fashion/17CRITIC.html | A Transformation Is a Bit of a Stretch | False | By Cintra Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-rtrstox18.5.9306773.html | U.S. stocks plunge on grim outlook for economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/smallbusiness/17edge.html | Entrepreneurship Takes Off in Ireland | False | By James Flanigan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17neediest.html | After Losing a Leg, a Caregiver Herself Needs Help | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-judge-campaign.5.9306400.html | Judge dismisses challenge against Obama supporters | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17disease.html | Disease or Not, the Pain Is Very Real | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17renfro.html | Brad Renfro, Who Portrayed Witness in â€šÃ‚Â´The Client,â€šÃ‚Â´ Dies at 25 | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17bank.html | Quarterly Income Slips at JPMorgan, Ending Record Year but Hinting at Concerns | False | By Eric Dash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-google.4.9294200.html | Google starts living up to a pledge | False | By Harriet Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/obituaries/17wolff.html | Milton Wolff, 92, Dies; Anti-Franco Leader | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17fed.9292981.html | Bush and Bernanke back economic stimulus | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-troops.5.9306710.html | U.S. again debates how long to continue Iraq troop pullout | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/asia/17korea.html | South Koreaâ€šÃ„Ã´s Sunshine Policy Dims | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-rtrstox18.4.9303926.html | Fed chief's comments batter U.S. stocks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17fiscal.html | Bernanke Is Said to Support Stimulus | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-emi.4.9296314.html | Rolling Stones take a step away from EMI | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-usecon.5.9305995.html | Bernanke urges measures to jolt U.S. economy | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17dopp.html | State Body Orders Lawyer to Talk in Spitzer Inquiry | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/europe/17fbriefs-JUSTICEMINIS_BRF.html | Italy: Justice Minister Resigns | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-pogue18.1.9287118.html | The MacBook Air tops the Apple show | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/music/17gram.html | Music World Braces for a Low-Wattage Grammy Night | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-heat.html | U.S. Releases Aid for Heating Costs | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-gamble.1.9289637.html | Battle for gamblers in Macao gets fierce | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-campaign.4.9301496.html | Candidates push ahead as money dwindles | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17shaker.html | A Suburb Looks Nervously at Its Urban Neighbor | False | By Christopher Maag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-campaign.1.9287328.html | Candidates try to keep Romney from 2 victories in a row | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/football/17giants.html | Manning Appears to Be Evolving Into the Special One | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rzegna.4.9299528.html | A global campus for Zegna | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rcalvin.4.9300085.html | Industrial style Calvin | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/baseball/17canseco.html | Canseco Swaps Publishers for His Sequel to â€šÃ„Â²Juicedâ€šÃ„Â´ | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/africa/17iht-kenya.2.9290831.html | Kenyan police attempt to tighten grip on protesters | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/sports/17iht-tennis.1.9287553.html | Federer cruises and Williams struggles to 3rd round | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17games.html | In Mimicking Adult Swim Cartoon Series, Designers May Have Gone Too Far | False | By Charles Herold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/travel/17iht-17heathrow.9291796.html | Heathrow airport temporarily paralyzed after crash landing | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17novartis.9285809.html | Novartis profit down 42 percent in 4th quarter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17insure.html | Taped Calls Key in Trial of Former General Re Executives | False | By Anthony Bianco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17scotus.html | Justices Uphold New Yorkâ€šÃ„Â´s Judge System | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17dea.html | D.E.A. Agents Say Movie Libeled Them | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-17basics.9287149.html | Video glasses: up close and personal | False | By Sam Lubell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/europe/17shield_web.html | Accords on U.S. Missile Shield Are Taking Shape, Czech Says | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17vudu.html | Video Store in a Web-Connected Box Bulks Up Its Storage | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/l17legacy.html | College Legacies Today | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/17march.html | March of Dimes Renames a Fund-Raiser | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/17adelson.html | When 3rd Place on the Rich List Just Isnâ€šÃ„Â´t Enough | False | By Gary Rivlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/17arts-ELIOTPRIZEIS_BRF.html | Eliot Prize Is Awarded | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-gold.1.9288461.html | U.S. recession could slow golds rally | False | By Veronica Brown | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/books/17masl.html | Spinning Out Into the Pileup on the Information Superhighway | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/africa/17kenya.html | Protests Bring New Violence in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/asia/17iht-suharto.1.9290834.html | Suharto's victims not so ready to forgive | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17wooldridge.html | Mr. Right | False | By Adrian Wooldridge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/garden/17redford.html | Death and Decorating | False | By Joyce Wadler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/theater/17shep.html | Arts Council in England Taketh (and Giveth), Leaving Anger in Its Wake | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/style/17iht-rmon.4.9300211.html | Haute Moncler | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-apollo.html | Manhattan: Apollo Theater to Expand | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-utility.html | Albany: Con Ed Criticized for Explosion | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/nyregion/17mbrfs-trip.html | Manhattan: School Trip Under Scrutiny | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17compete.html | European Antitrust Regulators Raid Large Drug Makers | False | By Stephen Castle and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17fiscal.9283232.html | Bernanke is said to support stimulus measures | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/health/nutrition/17BEST.html | Too Cold to Exercise? Try Another Excuse | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/movies/17prod.html | An Indie Company Counting on a Future Takes 3 Films to Sundance | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/americas/17fbriefs-USVOWSTOUGHE_BRF.html | Mexico: U.S. Vows Tougher Controls on Guns | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/technology/personaltech/17askk-003.html | Tip of the Week: How to Reduce Scrolling | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/opinion/17thul.html | Donâ€šÃ„Ã´t Tie the Next Presidentâ€šÃ„Ã´s Hands | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/us/politics/17attack.html | In South Carolina, the Campaign Mud Arrived Before Santa | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/movies/17sund.html | Sundance Could Be a Sellersâ€šÃ„Ã´ Bonanza | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17reliance.9285382.html | Reliance beats forecasts as quarterly profit doubles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17cndtox.9305705.html | Dow plunges 300 points on grim outlook | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/arts/music/17stew.html | Taking Life Philosophically, One Heartache at a Time | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/business/worldbusiness/17iht-17adelson.9284845.html | When 3rd place on the rich list just isn't enough | False | By Gary Rivlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/sports/football/17patriots.html | Moss Denies Injuring a Woman He Knows | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/technology/17iht-scrabble.1.9286997.html | Scrabulous not so fabulous to Scrabble makers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 0001-01-01 | https://www.nytimes.com/2008/01/17/world/asia/17india.html | Education Push Yields Little for Indiaâ€šÃ„Ã´s Poor | False | By Somini Sengupta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-17 | 2008-01-17 | https://www.nytimes.com/2008/01/17/world/americas/17iht-campaign.5.9306400.html | Judge dismisses challenge against Obama supporters | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18clone.html | Europeâ€šÃ„Ã´s Ethics Panel Says Cloning Harms Animals | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18taxi.html | Taking a Long, Bumpy Ride to Systematic Brutality | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18voge.html | Some New Old Masters at the National Gallery | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/asia/18iht-school.1.9319863.html | South Korean science prepares to take on the world | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18pavi.html | Never Too Old to Startle the Eye | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18fish.html | China Says Its Seafood Is Now Safer and Better | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18fed.html | Bush to Offer Stimulus Plan; Tax Rebates Expected | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-usecon.3.9327724.html | Bush announces $145 billion stimulus package for economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/middleeast/18mideast.html | Rockets Hit Israel, Whose Strikes Kill 5 Palestinians | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18fricke.html | Knocked Out | False | By Anna Fricke | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/television/18brea.html | When Going Gets Tough, a Not-So-Tough Turns to Meth | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-usecon.1.9321348.html | Bush offers urgent deal to shore up U.S. economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/iht/iht-conway.1.9318380.html | Acknowledging, finally, the work of women artists | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-attack.html | Queens: Man Charged With Hate Crime | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18Eexn1-002.html | Corrections: Fishing Boats, Surfboards and Not a High-Rise in Sight | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/americas/18canada.html | Canadian Manual Has U.S. on Torture List | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/style/18iht-18fabric-archive.html | Miracle fabrics - but not in sales | True | By Rob Young | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18blackrock.html | Conservative Approach Pays Off for BlackRock as Profit Grows 90% | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/africa/18iht-mideast.4.9326946.html | Israel closes border and steps up military action in Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18packers.html | A Reluctant Cornerback Now Likes Green Bay | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18art.html | Art Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18maze.html | A Brutal Cossack Hero Strides Into Brooklyn | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/baseball/18sportsbriefs-lowell.html | Lowell Wants Flawless H.G.H. Test | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-SMOKEFREEAPA_BRF.html | California: Smoke-Free Apartments | False | By Staci Semrad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-18south.9314582.html | Once united, Southern blacks are split on Clinton vs. Obama | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18bell.html | Prosecutors Argue Against Moving Bell Case From City | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18marketsweb.9315980.html | European markets decline; Asia recovers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |