Exhibit H58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/baseball/18sportsbriefs-rangers.html | Jennings Joins Rangers | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18pare.html | Spare Times Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-crash.html | Queens: Eight Injured in Fire Truck Crash | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edgabr.1.9323543.html | Time for a relaunch | False | By Mohamed Shafik Gabr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/sports/18iht-track.1.9318078.html | Ruling on double-amputee sprinter leaves other disabled athletes wondering | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/baseball/18arod.html | Rodriguez and Wright, Together | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/othersports/18sportsbriefs-lance.html | Armstrong to Run in Boston | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/asia/18peshawar.html | Frontier Insurgency Spills Into Peshawar | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/health/policy/18fda.html | Renewed Warning on Cold Medicines | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-FEMATRAILERR_BRF.html | Louisiana: FEMA Trailer Refunds | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/africa/18kenya.html | Protesters Clash With Police in Kenya and Loot Train | False | By Jeffrey Gettleman and Kennedy Abwao | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/tennis/18tennis.html | Coming From Different Places, Two Americans Advance | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-prop.4.9331337.html | Large British property fund hurt by investor sell-off | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18murp.html | Messenger From Late â€šÃ„´50s, Scatting and Swooning Away | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18bill.html | Bill Clinton, Stumping and Simmering | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/theater/reviews/18nove.html | Mamet, Cornered in the Oval Office | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-fischer.4.9330364.html | Bobby Fischer, erratic chess master, dies at 64 | False | By Bruce Weber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-fire.html | Ridgeway: Four Killed in House Fire | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18south.html | Southern Blacks Are Split on Clinton vs. Obama | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18away.html | A Weekend Home Thatâ€šÃ„‚Ã„‚s Straight Out of a Dream | False | By Steve Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/soccer/18sportsbriefs-hamm.html | Hamm Silhouette on League Logo | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18toddler.html | Baby Sitter Charged With Murder in Death of Hartford Toddler | False | By Christine Stuart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18milk.html | State Revises Hormone Label for Milk | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-EXLAWMAKERIS_BRF.html | Tennessee: Ex-Lawmaker Is Sentenced | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18markets.9313103.html | Asian stocks plunge on Friday's opening | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18fobriefs-SALEOFIRONOR_BRF.html | Brazil: Sale of Iron Ore Projects Is Weighed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/middleeast/18gaza.html | Hamas Police Force Recruits Women in Gaza | False | By Taghreed El-Khodary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edtalks.1.9323654.html | Wisdom from Asia's giants | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18neediest.html | Filling In as a Parent for 2 Younger Brothers | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-18nevada.9314606.html | Health care could sway Nevadans | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18brownfacts.9318436.html | Factbox: China-Britain agreements | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18loans.html | State Makes Bid to End Costly Tax-Refund Loans | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-energy.html | Manhattan: Lawsuit Over Energy Standards | False | By Anthony DePalma | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/europe/18iht-put.in.4.9333114.html | Russia signs deal to bring natural gas pipeline through Bulgaria | False | By Matthew Brunwasser and Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18cass.html | In Over Their Heads, With Destiny Looming | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/ncaafootball/18wvu.html | Acrimony Leads Closure in West Virginia Conflict | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-planes.html | Newark: 2 Planes â€šÃ„Ã²Dangerouslyâ€šÃ„Ã´ Close | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/books/18book.html | Back in His Arms Again: The Home Campaign | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edimmig.1.9323546.html | One argument, 12 million holes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mayor.html | Mayor Hails Cityâ€šÃ„Ã´s Immigrants and Innovation | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-BUDGETCUTSPR_BRF.html | Rhode Island: Budget Cuts Proposed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/travel/escapes/18mark.html | Close to History, Art and Lots of Adobe | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18your.html | The Resort as Residence | False | By Steve Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-usecon.5.9334430.html | Bush calls for $145 billion stimulus package for economy | False | By David Stout and Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18prostatesdie.html | In Pitches to Doctors, Promise of Big Payday | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/style/18iht-rsuzy19.4.9330629.html | Comme des GarˆsÃŸons has the winning mix | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edfricke.1.9323540.html | Striking and swelling | False | By Anna Fricke | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-18fischer.3.9323484.html | Bobby Fischer, chess master, dies at 64 | False | By Bruce Weber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18newark.html | Planning for Newarkâ€šÃ„Ã´s Next Big Step: An Apartment Tower Near the Arts Center | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-18campaign.4.9330668.html | Last-minute campaigning in Nevada and South Carolina | False | By Jeff Zeleny and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/arts/design/18turmo.html | Everything Old ... | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/opinion/18fri2.html | Mayor Bloombergâ€šÃ‚Ã´s State of the City | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/travel/18iht-tyler19.1.9318429.html | Tyler BrûšÂ°lûšÂ©: An upside to airline alliances | False | By Tyler BrûšÂ°lûšÂ© | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/business/worldbusiness/18iht-18hollywoodfact.9314718.html | Factbox: Labor problems in Hollywood | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/world/africa/18iht-kenya.4.9329067.html | Opposition in Kenya shifts to boycotts from demonstrations. | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/dance/18tang.html | Why There Will Never Be a Last Tango | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18chea.html | A Joyful Noise: Midday Music | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/opinion/18iht-edkrugman.1.9323549.html | Krugman: Don't cry for me, America | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/movies/18clov.html | Weâ€šÃ‚Ã´re All Gonna Die! Grab Your Video Camera! | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18mad.html | Bankâ€šÃ‚Ã´s Trash Is Treasure for Grabbing | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18hide.html | Facing Deportation but Clinging to Life in U.S. | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18beau.html | Israeli Soldiers Man a Fortress of Futility | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/business/18merrill.html | Merrill Posts Huge Loss; Chief Says Firmâ€šÃ‚Ã´s Capital Is Adequate | False | By Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/travel/escapes/18urban-chicago.html | Winter Day Out in Chicago | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-DENTIST.html | Queens: Suspect Denies Killing Dentist | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/18/arts/18arts-CHARLIEROSE_BRF.html | Charlie Rose Joins 60 Minutes | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/sports/18iht-soccer.1.9323148.html | Africa's best players bring their talents home | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/18/arts/music/18pop.html | Rock & Pop Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/18/health/research/18virus.html | Virus Is Linked to a Powerful Skin Cancer | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | | https://www.nytimes.com/2008/01/18/arts/design/18arch.html | Well, It Looks Like Truth | False | By Holland Cotter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18econ.html | With Big Backlog of Homes, Builders and Buyers Wait | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/business/worldbusiness/18iht-biofuels.4.9330887.html | States roll back subsidies for biofuels | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/business/worldbusiness/18iht-18webubs.9317733.html | UBS plans massive cuts | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/business/18norris.html | Sorting Out the New Housing Market | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/science/18rivers.html | Researchers Challenge Water-Flow Model | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/sports/baseball/18baseball.html | Clemens Hires Top Washington Lawyer | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/sports/18iht-tennis.1.9318414.html | This time, Serena Williams makes it look easy | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18urban-boston.html | Winter Day Out in Boston | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18nfl.html | Rivers Sits at Practice, but Could Play Sunday | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/arts/18iht-18directors.9312070.html | Directors reach accord with Hollywood studios | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18freesledding.html | Easy Glider: This Isnâ€šÃ„Â´t Your Flexible Flyer | False | By Sarah Tuff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/technology/18chip.html | Chip Maker Is Nearing Profitability Despite Loss | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18penn.html | The Exalted, Captured but Not Bowed | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18arts-HOGWARTSFOUN_BRF.html | Hogwarts Founder to Address Harvard | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18knerr.html | Richard Knerr, 82, Craze Creator, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18urban-seattle.html | Winter Day Out in Seattle | False | By Matt Richtel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/americas/18iht-18colorado.9327408.html | 2006 incident involving Cheney leads to internal strife in Secret Service | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edbrooks.1.9323534.html | Brooks: How voters think | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18chop.html | A Car-Fraud Sting With a Long Arm | False | By Christine Hauser and Ann Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18brown.9315150.html | British prime minister reaches out for Chinese investment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/theater/18arts-PAULAVOGELGO_BRF.html | Paula Vogel Goes to Yale | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/arts/18iht-flik19.1.9318450.html | "Cassandra's Dream": Woody Allen's dark tale of two brothers | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/style/18iht-18fabrics.html | Miracle fabrics - but not in sales | False | By Rob Young | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18bigcity.html | Their House to Yours, via the Trash | False | By Susan Dominus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/ncaafootball/18sportsbriefs-arkansas.html | Mallett Transfers From Michigan | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18embryos.html | Cloning Said to Yield Human Embryos | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18amtrak.html | Train Unions in Accord | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/technology/18iht-iht.1.9320066.html | IHT names new publisher | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/style/18iht-rmade.1.9328345.html | Menswear mantra: 'Do it right' | False | By Rebecca Voight | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18colorado.html | Secret Service: Detailed Look at â€šÃ„Â´06 Turmoil | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18iht-edsamuelson.1.9324295.html | Parlaying deregulation into panic | False | By Paul A. Samuelson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18havens.html | A Mining Town With a Bleak Past Starts to Blossom | False | By Matthew Preusch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18jonn.html | A Long Way From Radiohead (or Maybe Not So Long) | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18amgen.html | New Jersey Investigating Amgenâ€šÃ„Ã´s Marketing of a Psoriasis Drug | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18campaign.html | Confederate Flag Takes Center Stage Once Again | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18fri1.html | One Argument, 12 Million Holes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18nevada.html | Health Care Could Sway Nevadans | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/washington/18military.html | Gates Seeks Troop Estimates | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18pala.html | Those Chaotic College Years in Beijing | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18armo.html | For Collectibles, All Roads Lead to New York | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/americas/18mexico.html | Mexican Forces Clash With Drug Cartel Gunmen in Tijuana | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18urban-washington.html | Winter Day Out in Washington, D.C. | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-ge.5.9333798.html | GE profit rises despite economic turmoil | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/washington/18tapes.html | Federal Judge Criticizes C.I.A. Handling of Interrogation Tapes | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-wbjoe19.html | Scalpers are arbitragersof the arena | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18directors.html | In Tentative Deal, Directors Send Message | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18otis.html | Clyde Otis, 83, Executive and Songwriter, Dies | False | By Peter Keepnews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18arts-NOMURPHYMARR_BRF.html | No Murphy Marriage | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18orleans.html | Ex-Hospital Patients File Lawsuit Over the Status of Health Care Services in New Orleans | False | By Leslie Eaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18chea.html | A Little Midday Music and Where to Find It | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18teet.html | Things They Donâ€šÃ„Ã´t Teach in Any Dental School | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/media/18adco.html | Politics Wrapped in a Clothing Ad | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18rhoden.html | A Season of Achievement, a Week of Distraction | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18arts-STONESCHANGE_BRF.html | Stones Change Label for New Album | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/sports/18iht-19balco.9333525.html | Dana Stubblefield, ex-NFL player, pleads guilty in steroids case | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18classical.html | Classical & Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/europe/18iht-heathrow.1.9318854.html | Inquiry opens into crash of British Airways flight at Heathrow | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18mine.html | U.S. Fines Mine Owner $20 Million for Pollution | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18arts-COMINGATTRAC_BRF.html | Coming Attractions | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/asia/18islands.html | Pacific Islandersâ€šÃ„Â´ Ancestry Emerges in Genetic Study | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/asia/18iht-intel.4.9331599.html | CIA says militant was behind Bhutto's death | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18Cexn1.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/tennis/18serena.html | Itâ€šÃ„Â´s Easier This Year: Serena Williams Cruises to Victory | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/golf/18magazine.html | A Magazine Adds to a Controversy | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18repubs.html | Romney Leaves South Carolina to Focus on Nevada Caucus | False | By Adam Nagourney and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18tests.html | Growth of Genetic Tests Concerns Federal Panel | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18brooks.html | How Voters Think | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18martinez.html | Councilman Is Penalized for Violating Finance Law | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/design/18anti.html | A Movement That Brightened Victorian Lives | False | By Wendy Moonan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18fri3.html | McCain Hunts a Second Chance, Wary of the Blade in the Back | False | By Francis X. Clines | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-wbspot19.1.9316331.html | Dirk Bikkembergs | False | By Hettie Judah | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/europe/18iht-18russianpress-review.html | Russian press review: Jan. 18 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/technology/18iht-18sprint.9325160.html | Sprint Nextel shares plunge as subscriber list dwindles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18kids.html | Childrenâ€šÃ„Â´s Events | False | By Laurel Graeber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/18stox.html | A January to Remember as a Dismal Start | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/style/18iht-rmuse.1.9328341.html | The muse, when it comes to men | False | By Robb Young | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18krugman.html | Donâ€šÃ„Â´t Cry for Me, America | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/media/18card.html | McDonaldâ€šÃ„Â´s Ending Promotion on Jackets of Childrenâ€šÃ„Â´s Report Cards | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/washington/18nato.html | Defense Secretary, Facing Criticism, Hails NATOâ€šÃ„Â´s Forces in Afghanistan | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18sandomir.html | Manning Finds Maturity Loves Company | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18lives.html | A Leader Looking Out for Future Leaders | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/europe/18iht-wolves.4.9331091.html | Finland and EU embroiled in 'wolf wars' | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/media/18viacom.html | Creative Force of VH-1â€šÃ„Â´s Reality Shows Leaves, but Not in Reality | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/othersports/18sportsbriefs-atlantic.html | British-Irish Crew Sets Record | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/othersports/18track.html | Effect of Prosthetics Ruling Is Unclear | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/technology/18google.html | Google Offers a Map for Its Philanthropy | False | By Harriet Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-brown.1.9317100.html | Brown pledges more trade between Britain and China | False | By Adrian Croft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18nixzmary.html | A Sad Story, Told by Nixzmaryâ€šÃ„Â´s Things | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/basketball/18nba.html | Surgery Could Bring an End to Marburyâ€šÃ„Â´s Knicks Career | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18crystal.html | Bring on the Lift but Hold the Groomers in Washington | False | By Christopher Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/15/your-money/15iht-mmacro.1.9243745.html | Taking the macro view of microeconomics | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18Ecxn1-001.html | Corrections: For Many a Follower, Sacred Ground in Colorado | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/asia/18iht-letter.1.9319660.html | Dichotomies endure, but the pressure builds | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18zero.html | Suddenly Called to Serve: A Dove, a Hawk and a Loon | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/health/18prostate.html | Despite Doubts, Cancer Therapy Draws Patients | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/dance/18dance.html | Dance Listings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/travel/escapes/18urban-atlanta.html | Winter Day Out in Atlanta | False | By Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18dungeon.html | Prison Makes Way for Future, but Preserves Past | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/television/18arts-FEWERIDOLVIE_BRF.html | Fewer â€šÃ„Â´Idolâ€šÃ„Â´ Viewers | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/18collect.html | Collector Returns Art Italy Says Was Looted | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/opinion/18elect.html | Snapshots of a Campaign in Flux | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/technology/18iht-egov21.1.9330300.html | EU tries to get its members together online | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-17cndfish.9312419.html | China says its seafood is safer | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-18webstox.9325662.html | U.S. stocks decline after Bush outlines stimulus plan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18song.html | Locating Love Between Silly and Serious | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/baseball/18selig.html | Owners Give Selig Ultimate Endorsement | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18zeno.html | One Plus One Plus One Equals Infinite Options | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18educ.html | Extending Requirement to Advance in School | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-SUITOVERVOTI_BRF.html | Ohio: Suit Over Voting Plan | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/asia/18doctor.html | Texas Man Held in Pakistani Jail Said to Be Gravely Ill | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/middleeast/18iraq.html | 11 Die in Attack on a Shiite Mosque in Iraq | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18immig.html | Legal Immigrants Facing a Longer Wait | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/pageoneplus/18botcorrex-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18fence.html | Giuliani Had Ties to Company Trying to Sell Border Technology | False | By Russ Buettner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/technology/18iht-adco.1.9318254.html | American Apparel lands in political controversy | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/theater/18theater.html | Theater Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/politics/18edwards.html | Edwards Attacks Obama for View of Reagan | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/europe/18britain.html | Britain Suspends Operations of Two Offices in Russia | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18graduation.html | Pennsylvania Acts to Bolster High School Requirements | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/golf/18golf.html | For Leonard, Itâ€šÂ„Â´s All About Fairways, Greens and Rock â€šÂ„Â 'nâ€šÂ„Â´ Roll | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18nyc.html | State of the City Could Be a Campaign Speech, Too | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18gamble.html | Americans in the Action as Macao Casinos Soar | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18brfs-SOUTHPOLEBUI_BRF.html | South Pole Building Is Dedicated | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18patriots.html | In Offense of Riches, Maroney Is Hidden Gem | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/arts/music/18jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-usecon.4.9330723.html | Bush calls for $145 billion stimulus package for economy | False | By David Stout and Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/arts/18iht-melik19.1.9319140.html | Behind stellar sales of art market, a dangerous game | False | By Souren Melikian | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18dres.html | Bridesmaid Revisited, Again and Again | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/us/18texas.html | Texas Supreme Court Justice Is Embroiled in an Arson Case | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/movies/18stil.html | Those Days of Doom on the Yangtze | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18giants.html | Rookieâ€šÂ„Â´s Debut Delights Family and Scares Giants | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/world/asia/18iht-18peshawar.9313804.html | Frontier insurgency spills into a Pakistani city | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/world/asia/18pakistan.html | 12 Killed in Suicide Bombing at Shiite Mosque in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-mart.1.9319527.html | Renewed optimism helps Asian stocks rebound; Europe recovers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/sports/football/18defense.html | Defensive Coordinator Has the Giantsâ€šÃ„Â´ Respect | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 0001-01-01 | https://www.nytimes.com/2008/01/18/nyregion/18mbrfs-CARWASH.html | Bronx: Carwashes to Pay Back Wages | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/opinion/18iht-edelta.1.9323537.html | Caught in the clash of civilizations | False | By Mona Eltahawy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-18 | 2008-01-18 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-noyer.4.9321310.html | French regulator sees 'partial decoupling' of US and EU economies | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/technology/19online.html | S-q-u-a-b-b-l-e | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19solomon.html | Anthony Solomon, Finance Policy Maker, Is Dead at 88 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19corzine.html | Study Says Drivers Will Use New Jersey Toll Roads Despite Increases | False | By Ken Belson and David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19nixzmary.html | In Killing of 7-Year-Old, Defense Cites Fetus in Jar | False | By Annie Correal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/dance/19bala.html | Four Distinct Dream Worlds, Sharing the Same Language of Classical Ballet | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/dance/19hake.html | A Leaf Spinning, Darting and Falling in an Electronic Tempest of Light and Video | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/othersports/19boxing.html | Fighting Before Itâ€šÃ„Â´s Too Late, Jones Jr. Will Face Trinidad | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19neediest.html | Behind on the Rent, and Then a Baby Needs Surgery | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19cop.html | Sergeant Is Accused of Aiding Drug Ring | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/television/19narts-NYPDPRODUCER_BRF.html | â€šÃ„Â´NYPDâ€šÃ„Â´ Producer Revisits the Police | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19beliefs.html | Praying for Christian Unity, When Diversity Has Been the Answer | False | By Peter Steinfels | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19insider.html | Leader of Insider Trading Scheme Free After 2 Years | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19mann.html | Could Congress Be Waking Up? | False | By Thomas E. Mann, Molly Reynolds and Nigel Holmes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19bizcourt.html | Justices to Hear Cases on Product Liability | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/television/19writers.html | Writersâ€šÃ„Â´ Strike Tests the Mettle of 2 Outsiders | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/baseball/19clemens.html | Clemens to Testify Under Oath | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/crosswords/bridge/19CARD.html | The Just-So Story of a Justified Ruff-and-Stuff | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/worldbusiness/19palmoil.html | A New, Global Oil Quandary: Costly Fuel Means Costly Calories | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19dna.html | Genetic Bank Raises Issues of Practicality and Privacy | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/golf/19golf.html | Gamez Leads the Hope Classic After Answering the Call | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/politics/19romney.html | Romney Offers an Economic Stimulus Plan | False | By John Harwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19electric.html | G.E. Profit Rises, Aided by Overseas Sales | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19interview.html | Oil Demand, the Climate and the Energy Ladder | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/baseball/19stimulants.html | Baseball Already Knew of Rise in Exemptions | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/design/19bowl.html | Ancient Vase Comes Home to a Heroô€€šÃ‚Ã's Welcome | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19winner.html | He Violated Probation, but Gets to Keep the Prize | False | By Brenda Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/golf/19magazine.html | Golfweek Fires Editor Over Noose Cover | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/middleeast/19mideast.html | Israel Closes All Gaza Border Crossings, Citing Palestinian Rocket Attacks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19iraq.html | What the Surge Doesnô€€šÃ‚Ã't Do | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19union.html | Ex-Union Chief Pleads Guilty | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19death.html | Lawyer Reveals Secret, Toppling Death Sentence | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19ambac.html | Bond Insurersô€€šÃ‚Ã' Distress Rattles Wall Street | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19bodies.html | Bodies Yield Evidence of Homicide | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/arts/19ht-fromanian.1.9340722.html | In film, the Romanian new wave has arrived | False | By A. O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/baseball/19sportsbriefs-rockies.html | Rockies Settle With Holliday | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/football/19packers.html | A Scout at Heart Leads a Revival in Green Bay | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/19bobb.html | Fischer vs. the World: A Chess Giantô€€šÃ‚Ã's Endgame | False | By Edward Rothstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/politics/19huckabee.html | Between Pulpit and Podium, Huckabee Straddles Fine Line | False | By David D. Kirkpatrick and Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/asia/19briefs-BIRDFLUSPREA_BRF.html | India: Bird Flu Spread ô€€šÃ‚Ã'Alarmingô€€šÃ‚Ã' | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19charts.html | Job Data Passes Threshold Where Recessions Dwell | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/television/19arts-SMARTSARETOP_BRF.html | Smarts Are Tops | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/technology/19nocera.html | Internet Puts a Sugarcoat on Scalping | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19tankleff.html | Man Freed After 17 Years in Prison Faces New Investigation in Murder | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/obituaries/19frontiere.html | Georgia Frontiere, 80, First Female N.F.L. Owner, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19sat2.html | The Immigrant Vote | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/world/americas/19iht-19korea.9338649.html | U.S. sees North Korea stalling on nuclear pact | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/crosswords/chess/19react.html | Players Recall Fischer as Inspiring and Difficult | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/ncaabasketball/19sportsbriefs-death.html | Two Charged in Mascot Death | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19boxer.html | Russian Boxer's Bout Honors 2 Whose Lives Were Cut Short | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/football/19doping.html | Ex-N.F.L. Player Pleads Guilty in Balco Case | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19sat1.html | Fixing a Budget at the Toll Booth | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19auto.html | Back to Roots, G.M. and Toyota Trade Places Again | False | By Micheline Maynard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/l19terror.html | In Pursuing Terror Cases, Respect Our Freedoms | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/news/19iht-19cndspain.9341334.html | Spain arrests 15 in suspected plot | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/ncaabasketball/19duquesne.html | With Reminders of Past, Duquesne Moves Ahead | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19javits.html | New York Settles on Far More Modest Expansion of Javits Convention Center | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/business/worldbusiness/19iht-palmoil.1.9339824.html | The other oil shock: Vegetable oil prices soar | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19sat4.html | More Kremlin Harassment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19coastal.html | Damaged Landscape Can Still Be Helpful, Researchers Say | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19guns.html | Director of Antigang Group Sold Illegal Assault Weapons | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19brfs-911OPERATORC_BRF.html | Michigan: 911 Operator Convicted | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/19nations.html | Algeria Angered by U.N. Plans for Bombing Inquiry | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/europe/19turkey.html | Head Scarf Debate Intensifies in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19escape.html | Two Escapees Are Remanded to Prison in New Jersey | False | By Jonathan Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/basketball/19knicks.html | Crawford and Knicks Fail to Keep Streak Alive | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/middleeast/19iraq.html | Despite Deadly Clashes in Iraq, Shiite Pilgrims Spared | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/ncaabasketball/19hoops.html | Maryland Pulls Away to Win | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/l19school.html | When to Start the School Day, So Kids Learn | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/europe/19heathrow.html | Inquiry Finds Power Failure in London Jumbo Jet Crash | False | By Alan Cowell and Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19holiday.html | Holiday on Monday: Martin Luther Kingâ€šÃ„Ã´s Birthday, Actually Jan. 15, Will Be Observed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/europe/19bulgaria.html | Pipeline Cements Russiaâ€šÃ„Ã´s Hold on Europeâ€šÃ„Ã´s Gas Supply | False | By Matthew Brunwasser and Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/design/19arts-BRAZILIANMUS_BRF.html | Brazilian Museum Declared a Menace | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-012.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19offline.html | Bottom Line on Doing Good | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/business/world/business/19iht-19fiscal.9338270.html | Bush calls for $145 billion in tax relief to lift economy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-011.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/washington/19korea.html | U.S. Sees Stalling by North Korea on Nuclear Pact | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/technology/19print.html | Sprintâ€šÃ„Â´s Customer Erosion Prompts Cutbacks | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19border.html | Border Patrol Agent Sentenced for Role in Smuggling Ring | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19slough.html | From Texas to Iraq, and Center of Blackwater Case | False | By Ginger Thompson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/washington/19diplo.html | No. 3 U.S. Diplomat, Lead Negotiator on Iran, Retires | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/brfs-FORMERSECRET_BRF.html | Former Secretary on Waterboarding | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/othersports/19racing.html | Barred Driver Returns to Track, Raising Doubts About Discipline | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/africa/19kenya.html | Kenyaâ€šÃ„Â´s Opposition Switches Its Tactics From Street Protests to Business Boycotts | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19topcxn-001.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/politics/19end-repubs.html | McCain Wins South Carolina Primary | False | By Michael Cooper and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/media/19paper.html | Herald Tribune Publisher Departs | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/19nfl.html | Chargersâ€šÃ„Â´ Rivers Says Heâ€šÃ„Â´s Ready to Return | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/books/19arts-RUSHDIEVISIT_BRF.html | Rushdie Visit Leads to Boycott Threat | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/19arts-CANYOUHEARME_BRF.html | Can You Hear Me Now? | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/movies/19sags.html | SAG Show Is New Star of Awards Telecasts | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/washington/19detain.html | Detaineeâ€šÃ„Â´s Lawyers Rebut C.I.A. on Tapes | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/americas/19qaeda.html | Canadian Gets Life in Qaeda Bomb Plot | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/l19doctors.html | Gaps in Medical Care | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19collins.html | Fear and Voting in Las Vegas | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/design/19loot.html | Scandal Steals Spotlight in Greek Culture Ministry | False | By Anthee Carassava | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/crosswords/chess/19fischer.html | Bobby Fischer, Troubled Genius of Chess, Dies at 64 | False | By Bruce Weber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/football/19giants.html | Bracing for the Cold, Giantsâ€šÃ„Â´ Punter Puts Emphasis on Receiving | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19tolls.html | Work Is Afoot to Take the Free Out of Freeway | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/politics/19thompson.html | Thompson, Lingering in Midpack, Sticks to a Slow and Steady Strategy | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/washington/19fiscal.html | Bush Proposing $145 Billion Plan to Spur Economy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19stimulus.html | Economists Debate the Quickest Cure | False | By Steven R. Weisman and Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19conflict.html | Researchers Go Unchecked, Report Says | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19window.html | From Hospital Into Rehab, Six Weeks After 47-Story Fall | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/politics/19memo.html | Romney Alters His Message, but Questions Remain | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19scotus.html | Justices Add More Cases on Job Discrimination | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/middleeast/19sana.html | 2 Belgian Tourists Killed in Yemen Ambush | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19editorsnote.html | Editorsâ€šÃ„Â´ Note: Bridgeportâ€šÃ„Â´s New Mayor and His Senate Seat | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/television/19show.html | TV Networksâ€šÃ„Â´ Schedule Competition Is Starting to Resemble a Quilting Bee | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/othersports/19darts.html | Precision in a Pub-Like Setting | False | By Joshua Robinson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19carolina.html | McCain and Huckabee Avoid Sparring in Final South Carolina Push | False | By Michael Cooper and Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/news/19iht-19fischer.9338661.html | Bobby Fischer, troubled genius of chess, dies at 64 | False | By Bruce Weber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/asia/19intel.html | C.I.A. Sees Qaeda Link in the Death of Bhutto | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/football/19blue.html | Giants Recall a Stinging Defeat and See How Theyâ€šÃ„Â´ve Changed | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19glossary.html | Glossary of Terms for â€šÃ„Â²Could Congress Be Waking Up?â€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19values.html | Goldâ€šÃ„Â´s Rise: Itâ€šÃ„Â´s Not Just Armageddon | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/television/19bell.html | A Most Proper Marriage: Jane Austen and PBS | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19herbert.html | Good Jobs Are Where the Money Is | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19judge.html | West Virginia Judge Steps Out of Case Involving a Travel Companion | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/19texas.html | Prosecutor Quashes Charges Against Judge | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/baseball/19sportsbriefs-mets.html | Valentâ€šˆ‰n Agrees to Deal | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/ncaafootball/19sportsbriefs-rodriguez.html | Rodriguez Is Paid Incentives | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19lottery-1.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/us/politics/19nevada.html | In Nevada, Campaigns Face a Common Foe | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19regulate.html | New York Panel Rethinks Securities Oversight | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/19arts-MRBLAIRSITS_BRF.html | Mr. Blair Sits | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/music/19oppe.html | Capturing Dream States and Unraveling Knots | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/ncaafootball/19sportsbriefs-joker.html | Phillips in Line at Kentucky | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/world/africa/19briefs-journalists.html | Niger: French Journalists Freed on Bail | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19herbert.html | Voices Against the Abuse of Women | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/yourmoney/19money.html | Whatâ€šÃ„´s Behind Those Offers to Raise Credit Scores | False | By Janet Morrissey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/19markets.html | Seeking Tools to Calm a Market | False | By Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/business/smallbusiness/19shortcuts.html | For Champions of Haggling, No Price Tag Is Sacred | False | By Alina Tugend | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 2008-01-19 | https://www.nytimes.com/2008/01/19/world/europe/19iht-italy.1.9339791.html | Vase arrives in Rome after tug of war with New York | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/music/19boul.html | Revisiting the Works of a Former Firebrand to See if Theyâ€šÃ„´re Still Warm to the Touch | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts-SEEINGTHEDEA_BRF.html | Seeing the Dead | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/pageoneplus/19bottomcxn-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/music/19barb.html | Familiar Songs, the Way Youâ€šÃ„´ve Never Heard Them | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/music/19goth.html | When an Innocent Turns Aggressor | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/baseball/19sportsbriefs-yanks.html | Yankees Begin Arbitration | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/arts/music/19phil.html | Inspired by Old Masters, and Each Otherâ€šÃ„´s Artistry | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/sports/tennis/19tennis.html | Roddick Loses After Five Sets; Blake Rallies | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/nyregion/19about.html | License, Registration and DNA, Please | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/washington/19gates.html | Armored Vehicle Supply Better After Early Delays | False | By Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-19 | 0001-01-01 | https://www.nytimes.com/2008/01/19/opinion/19sat3.html | Emergency Room Delays | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20mexico.html | Adventure Guide to Mexico | False | By Bonnie Tsui | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20crist.html | Iranâ€šÃ„´s Small Boats Are a Big Problem | False | By David B. Crist | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-edcohen.1.9349596.html | Cohen: U.S. soldiers and shoppers hit the wall | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/automobiles/autoshow/20V8.html | BMW Rethinks the V-8 Engine | False | By Tim Moran | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20count.html | Child's Play, From Clicks to Downloads | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20singerwe.html | A 'Late Bloomer' Is Making Connections Through Song | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20cheer.html | Leaping-Room Only at Lambeau Field | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/automobiles/autoshow/20SHOW.html | Dr. Jekyll Meets Mr. Hybrid | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-climate.4.9358350.html | Antarctic volcanoes identified as a possible culprit in glacier melting | False | By Kenneth Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Press-t.html | The Abortionist | False | By Eyal Press | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20terrell.html | Shrinking Pains | False | By Whitney Terrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20colnj.html | Where Memories, Not Grocers, Abound | False | By Kevin Coyne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20san2.html | Sticks 'n' Stones and Allies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20bloomberg.html | Bloomberg Creates a Task Force to Advocate for U.S. Infrastructure Needs | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-rugby20.9355708.html | Gloucester and Ospreys reach last eight in Heineken Cup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/music/20gree.html | Behold! An Operatic Miracle | False | By Jesse Green | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20yipp.html | At the Yippie Museum, It's Parrots and Flannel | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20nevada.9344626.html | Vote of women propels Clinton in Nevada caucus | False | By Jeff Zeleny and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20accident.html | Boy, 13, Killed While Driving a Forklift in Queens | False | By Manny Fernandez and Jason Grant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20qbrien.html | Food That Recalls a Childhood | False | By Kelly Feeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20erro.html | A Passage to India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20lives-t.html | The Bus to Houston | False | By Martha Woodroof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/technology/20iht-mobile21.4.9359000.html | EU readying next round of phone charge battles | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20JONES.html | Emily Jones, Preston McGowan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20scap.html | Traditional Trappings for a Modern Mission | False | By Christopher Gray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/technology/20iht-libel21.1.9346664.html | Britain, a destination for "libel tourism" | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-rugby.1.9348777.html | London Wasps out of Heineken Cup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20DATEbook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20Ben-Bernanke-t.html | The Education of Ben Bernanke | False | By Roger Lowenstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/20timber.html | Timber Thieves Strike at Heart of Lands Held Dear | False | By Susan Saulny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20greenberg.html | Deena Greenberg, Howard Schacter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/basketball/20knicks.html | Knicks Stop the Heat, So Bring On the Celtics | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20sun4.html | No Place to Hide | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20Romanian-t.html | New Wave on the Black Sea | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20scene.html | Caucusing With Flair, Las Vegas Goes to the Polls | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-soccer20.9358636.html | Muntari scores late to give Ghana 2-1 win over Guinea | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/othersports/20sportsbriefs-biathlon.html | German Wins Biathlon | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20letters-BANGKOKSTREE_LETTERS.html | Letters: Bangkok Street Food | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20boite.html | Bump. Grind. Repeat. | False | By Dan Levin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20tankleff.html | The Names Stay Linked: â€šÃ„ÂBagel Kingâ€šÃ„Â' and Tankleff | False | By Bruce Lambert, Paul Vitello and Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20reputo.9347801.html | Romney gains easy victory in Nevada's Republican contest | False | By Jeff Zeleny and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20cxct-002.html | Heroinâ€šÃ„Â's Hold on the Young | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-basket20.9355203.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20invest.html | Overseas Investors Buy Aggressively in U.S. | False | By Peter S. Goodman and Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-collegebasket20.9355412.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20post.html | They Didnâ€šÃ„Â't Use a Shoehorn | False | By C. J. Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20neediest.html | Seeking Fresh Start After Fleeing Abusive Home | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20artsct.html | The Unsinkable Elizabeth Ashley | False | By Anita Gates | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20rich.html | Ronald Reagan Is Still Dead | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/20feue.html | Jimmy Breslinâ€šÃ„Â's Perpetual Deadline | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-golfmen20.9355051.html | Kaymer holds on to win Abu Dhabi Golf Championship | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20artsnj.html | Tony Soprano? No, Hereâ€šÃ„Â's the Real Italy | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20shotsli.html | Schools Face Confusion Over a Vaccine | False | By Stewart Ain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-serbs.5.9361355.html | Milosevic ally wins first round in Serbia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20boys.html | Johnny Boyâ€šÃ„Ã´s Excellent Adventure | False | By BEN GIBBERD | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Fugard-t.html | All the Worldâ€šÃ„Ã´s a Page | False | By Lisa Fugard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20gordon.html | War, Meet the 2008 Campaign | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/movies/20kers.html | Dark Fissures of an Israeli Soldierâ€šÃ„Ã´s Soul | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20peopleli.html | For Mothers Who Started Off Older, a Circle of Peers | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Logan-t.html | Living With Ghosts | False | By William Logan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/20tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/baseball/20vecsey.html | Ignoring the 800-Pound Gorilla | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/20childs.html | Francis Childs, 68, Dies; Sage of High Corn Yields | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20njzo.html | Buyers, Now Hear This | False | By Antoinette Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-georgia.4.9358538.html | Saakashvili is sworn in for a new term in Georgia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20maker.html | Burned but Bullish at Citigroup | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20copt.html | On the Waterfront, Sound, Fury and a Lawsuit | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20Koenig.html | Rebecca Koenig, Jason Berrebi | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20love.html | G.P.S. for My Lost Identity | False | By Laura Dave | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20krishnamurthy.html | Rupa Krishnamurthy and Jeffrey Wong | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20wwln-Q4-t.html | All in the Family | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-20market.9347483.html | Investors brace for further stock market declines | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20TCXN-002.html | Correction: 36 Hours in Melbourne, Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Heilbrunn2-t.html | Consent and Advise | False | By Jacob Heilbrunn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20nfcmatch.html | Giants vs. Packers | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20saudi.html | The Construction Site Called Saudi Arabia | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20HUNT.html | Starting a New Life in Brooklyn | False | By Joyce Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-rtrinvest21.1.9347939.html | Signs grow of a slowing property market in China | False | By John Ruwitch and Dominic Whiting | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Kline-t.html | From Slavery to Freedom | False | By Nancy Kline | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-yen21.1.9348808.html | Bank of Japan succession remains unclear | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/pageoneplus/20correx-001.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20corporal.html | Murder Case Tests Limits on Parents' Right to Hit | False | By Andy Newman and Leslie Kaufman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-morg.1.9348766.html | Unscrambling the alphabet of mutual fund fees | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20torahwe.html | Abandoned Torah, Adopted, Is Revived | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-rock.4.9355426.html | British prime minister deflects criticism on Northern Rock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/fashion/weddings/20Adelman.html | Jessica Adelman, Douglas Sackin | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20corx2.html | Correction: The Grapes of Wrath | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/asia/20iht-20japan.9344574.html | Japan's best sellers go cellular | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20artswe.html | Giving the People What They Want | False | By Laura Joseph Mogil | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Glazer-t.html | A Word From Our Sponsor | False | By Nathan Glazer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20chain.9353587.html | U.S. military warns about false email about Obama | False | Bryan Bender | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20sun1.html | Pump-Priming the Economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20Food-t.html | 1989: Potato, Shiitake and Brie Gratin | False | By Amanda Hesser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-assess.1.9349219.html | McCain's victory in South Carolina fails to clear path to nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-golfhope.9355040.html | Leonard in front, going for second Bob Hope Chrysler Classic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20tolls.html | Corzine Is Ready to Deal to Get the Toll Plan He Wants | False | By David W. Chen and Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20read.html | Mobsters, Poets and the Trial of a Whale | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/asia/20iht-suharto.2.9351643.html | Suharto's condition is said to improve | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20colwe.html | It's Not Like Solomon, but It's Village Justice | False | By Joseph Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-spain.4.9357125.html | 14 terror suspects held as Spanish police raid mosque | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20home.html | Save a Therm, Get $2 or Even $2.50 | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-20saudi.9345013.html | Saudi Arabia's bold bet on new riches | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Letters-t-003.html | Modern Times | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20fyi.html | Rod, Reel and City | False | By Michael Pollak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20Rparenting.html | Skates, Sticks and a Little Support | False | By Michael Winerip | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20TCXN-003.html | Correction: Strike Now, While the Deals Are Hot | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20Abramson.html | Alison Abramson, Matthew Hasson | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20rest.html | Rescued by Newcomers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20blake.html | The Legal Trail in a Delta Drama | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20staph.9351924.html | After linking new strain of staph to gay men, university scrambles to clarify | False | By Jesse Mckinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/asia/20iht-thai.1.9348314.html | Thailand's Parliament to hold first session in nearly two years | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20colct.html | Winter. What to Do? Stare at Ice, Perhaps? | False | By Woody Hochswender | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/EdChoice-t.html | Editors'â€šÃ„Â´ Choice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20disp.html | Delicate Melodies, in Need of a New Home | False | By Jake Mooney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20funny-serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20broder.html | In Search of Reagan | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20COMoxford.html | Not a Rhodes Scholar? Oxford Is Still in Reach | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-edfake.1.9349599.html | The real price of fakes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/africa/20iht-mideast.1.9348755.html | Giza faces power shutdown after Israel closes borders | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/20castro.html | After Linking New Strain of Staph to Gay Men, University Scrambles to Clarify | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/design/20shat.html | Odyssey of State Capitols and State Suspicion | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20araton.html | The Giantsâ€šÃ„Â´ Country Boy in Short Sleeves | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-cricket20.9356850.html | Duminy guides South Africa to victory over West Indies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/jobs/20career.html | When Retirement Collides With Reality | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-soccer.1.9350065.html | English winter chills American investors | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20corx1.html | Correction: What Is It About Mormonism? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/washington/20lawyers.html | In Legal Cases, C.I.A. Officers Turn to Insurer | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20rcxn.html | A Main Street With Real Staying Power | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20albeenj.html | No Playwright-Director Tension? Quite a Team | False | By Carla Baranauckas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20PATTERSON.html | Stephanie Patterson, Robert Brown | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20CheckIn.html | San Francisco: Hotel Kabuki | False | By Gregory Dicum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-edrich.1.9349647.html | Rich: Ronald Reagan is still dead | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/othersports/20nascar.html | An Earnhardt Revival Would Also Be Nascar's | False | By Viv Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20qa-002.html | When One Co-op Owner Alters a Common Area | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20htdems.1.9349096.html | Clinton and Obama begin what appears to be a protracted battle | False | By Jeff Zeleny and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20TCXN-001.html | Correction: Check In, Check Out: Tschuggen Grand Hotel and Spa | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/20alsmail-HIPHOPSMARKE_LETTER.html | Hip-Hop's Market: Slow Sales? Poor Product | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20assess.html | No Quick Knockouts as Races Move to New Terrain | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20biteli.html | Pastries of International Pedigree | False | By Susan M. Novick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/basketball/20dribble.html | Glass Cleaner | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Kirby-t.html | Pas de Deux | False | By David Kirby | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20deanli.html | Young, Female, Energetic and, Now, Dean | False | By Linda Saslow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-spain.1.9348150.html | 14 terror suspects held as Spanish police raid mosque | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/europe/20spain.html | Spain Arrests 14 on Suspicion of Plotting Attack on Barcelona | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20owl.html | A Walk in the Park, on the Night of the Lovelorn Owl | False | By Meera Subramanian | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20foraging.html | Providence, R.I.: risd/works | False | By Elaine Glusac | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-golfwomen20.9355057.html | Philippines wins Women's World Cup of Golf over South Korea | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20Rgen.html | The New 'Old Boys'? | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/20suits.html | Some Offstage Help for Apollo Theater | False | By Jane L. Levere | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20bitect.html | Movies With More Than Munchies | False | By Christopher Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20POSS.html | Blue Skies in a Bottle | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20fox.html | Political Football | False | By Lauren Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/asia/20elephants.html | Caution: Elephants Brake for Food on Bangkok's Roads | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-deal21.1.9347785.html | The strange case of Alliance Data stock | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20wwln-freak-t.html | Unintended Consequences | False | By Stephen J. Dubner and Steven D. Levitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20brooklyn.html | 3 Die in Fire at Brooklyn Apartment | False | By John Eligon and Ann Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-serbs.4.9357215.html | Serbs vote in election overshadowed by Kosovo | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-cup.4.9359268.html | Alberto Gilardino leads AC Milan to victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20giants.html | Toomer and Strahan Bonding at 100 Yards and at 35,000 Feet | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20dinect.html | A Meeting Place Marrying Design and Cuisine | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/jobs/20homefront.html | A Helping Hand in Technical Training | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/africa/20Congo.html | Congo Groups Blame Each Other for Killings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20BLOOM.html | Carrie Bloom, Gary Ratner | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-alpinebode20.9355429.html | Bode Miller has finally something to cheer about Hahnenkamm | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-20cardFW.9358052.html | Investors fear spread of contagion to credit card debt | False | By Nancy Leinfuss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/football/20gnme.html | Giants Hardened by Winter Stay Deeply Etched in Memory | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/20alsmail-ATRUEATONEME_LETTERS.html | A True Atonement | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20wine.html | A Red to Savor With Lasagna | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/18/style/18iht-design21.1.9320665.html | Alice Rawsthorn: Ronan and Erwan Bouroullec reinvent convention | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20greenct.html | Hi. Buy You a Drink? Save the Planet? | False | By Wendy Carlson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20COMfrance.html | Some on Air France Can Use Cellphones | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-20eastern.9348189.html | China National Aviation proposes an alliance with China Eastern | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20hours.html | 36 Hours in Breckenridge, Colo. | False | By Matthew Preusch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20nevada.html | Vote of Women Propels Clinton in Nevada Caucus | False | By Jeff Zeleny and Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-eastern.1.9348392.html | China National Aviation proposes an alliance with China Eastern | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/technology/20iht-video21.1.9346327.html | Apple sizes up Europe's movie-rental market | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/asia/20japan.html | Thumbs Race as Japanâ€šÃ„Ã´s Best Sellers Go Cellular | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/africa/20iht-mideast.4.9358470.html | Gaza cuts electricity after Israel closes borders | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20style-t.html | Installment Plan | False | By Pilar Viladas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/africa/20iht-iraq.4.9360792.html | Attacks with Iranian-made bombs fall off in Iraq | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/music/20smit.html | Theyâ€šÃ„Ã´ve Got Those Mekong Blues Again | False | By R J SMITH | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20corx.html | Correction: Ghosts That Haunt Pakistan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/fashion/weddings/20Giacalone.html | Rosanna Giacalone and Tig Krekel | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/18/technology/18iht-ad21.1.9326678.html | In London, cabbies as advertisers | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/magazine/20wwln-medium-t.html | Art in the Age of Franchising | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/books/review/Prochnik-t.html | Freudâ€šÃ„Ã´s Family Tree | False | By George Prochnik | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/washington/20rebate.html | Tax Rebate or Payment? A Policy Debate Begins | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/travel/20weekend.html | Seasonal Blahs? Places to Chill | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/asia/20iht-pakistan.4.9358476.html | Pakistan attacks rebel stronghold | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/hockey/20rangers.html | Bruins Edge Rangers in a Messy Game | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20Crespin.html | Margo Crespin, Joshua Rosenbaum | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/commercial/20sqft.html | A City That Needs More Places to Sleep | False | By C. J. Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20mccain.9355098.html | McCain victory in South Carolina caps comeback | False | By Michael Cooper and Megan Thee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/asia/20pakistan.html | Pakistani Police Uncover Plot to Kill Shiites | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20pracpark.html | No Room at the Lot and Late at the Gate | False | By Michelle Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20deal1.html | Recruiting With Real Estate | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20gret.html | Unscrambling the Alphabet of Fund Fees | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/books/review/Hodgman-t.html | Surrounded by Gentiles | False | By Ann Hodgman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/style/20iht-rsuzy21.4.9356216.html | Happy 20th birthday, Martin Margiela! | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20deal2.html | Higher Values, Bigger Tax Bill? | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/business/worldbusiness/20iht-foreign.1.9348910.html | Foreigners buy stakes in U.S. at record pace | False | By Peter S. Goodman and Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/business/worldbusiness/20iht-20invest.9346058.html | Foreign investors buy U.S. holdings at a record pace | False | By Peter S. Goodman and Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/travel/20dayout.html | For West Coast Boulevardiers | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/world/middleeast/20mideast.html | Israeli Airstrike in Giza Kills 2 Hamas Members | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/magazine/20wwln-consumed-t.html | Family Values | False | By Rob Walker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/americas/20iht-20assess.9347643.html | No quick knockouts as races move to New terrain | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/travel/20Explorer.html | On Africaâ€šÃ„Ã´s Roof, Still Crowned With Snow | False | By Neil Modie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20colli.html | Had She Been Mrs. Smith, Whoâ€šÃ„Ã´d Remember Her? | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/20alsmail-FRANCOSMONUM_LETTERS.html | Françoâ€šÃ„‚Ã´s Monuments: Making War, Not Art | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-19markets.9347539.html | Seeking tools to calm investor nerves | False | By Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/othersports/20boxing.html | Jones Knocks Down Trinidad Twice on Way to Victory | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20data.html | The Dow Toll: Down 507 Points in 5 Days | False | By Jeff Sommer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-letter21.3.9353146.html | Rudderless Republicans reach back for Gipper | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/automobiles/autoshow/20TECH.html | More Interior Gee-Whiz Is on the Way | False | By Tim Moran | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20wczo.html | March of the Jumbo Colonials | False | By Lisa Prevost | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20telecommute.html | Work an Hour, Pay Tax on 2. Is That Fair? | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20anderson.html | All Roads Still Lead to Lombardi | False | By Dave Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20kristof.html | Hillary, Barack, Experience | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20bigwe.html | An Urgent Call for Mentors Who Are Men | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/middleeast/20iraq.html | 15 People Are Killed Across Iraq on Shiite Religious Holiday | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20COMleap.html | Leap Day in the Bahamas: Extra Day, Free Room | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-emissions.4.9358535.html | Europe plans revamp of carbon trading | False | By James Kanter and Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Hoffman-t.html | From the Depths | False | By Jascha Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/othersports/20sportsbriefs-newbalance.html | High School Record Falls | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20wwln-lede-t.html | South Poll | False | By Matt Bai | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/crosswords/chess/20chess.html | Computer Is Just Warming Up When Humans Call It a Draw | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-manual.1.9357007.html | Canada to rewrite document tying U.S to torture | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Egan-t.html | Mountains Into Molehills | False | By Timothy Egan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/golf/20hope.html | Classic Event Thrives Without Famous Founder | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20find.html | A Recessionâ€šÃ„‚Ã´s Impact Is All in the Timing | False | By Paul J. Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20packers.html | Packersâ€šÃ„‚Ã´ Robinson Playing for Redemption and a Ring | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20vows.html | Eve Thompson and Richard Robinson | False | By Linda Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20bronx.html | Stove Ignites Clothing, Killing a Bronx Woman | False | By Thomas J. Lueck and Matthew Sweeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/music/20whit.html | Settling Old Scores by Beethoven | False | By Michael White | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20deernj.html | To Predators, a Target; to Visitors, a Wonder | False | By Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20boylan.html | Fishing for a Keeper | False | By Jennifer Finney Boylan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20novelties.html | For Disc Jockeys as Well as Desk Jockeys | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20strom.html | Hereâ€šÃ„Â´s My Check; Spend It All at Once | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20skylinenj.html | Is It Paris, or Just Newark After Dark? | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/othersports/20skate.html | Looking for the New Kings and Queens on the Ice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-tennis.1.9349836.html | Another surprise as Nalbandian falls | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/McKelvey-t.html | The Bride Got Life | False | By Tara McKelvey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-20serbia.9353123.html | Pro-Western and nationalist face off in Serbia vote | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20DAS.html | Sonali Das and Derek Theisen | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/20inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/l20trade.html | Free Trade: The Math and the Morality | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Correction-t.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/americas/20canada.html | Canada to Rewrite Manual Linking U.S. and Torture | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20MARLANTES.html | Cassie Marlantes, William Rahm | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20camb.html | Little Cambodia, Growing Still Littler | False | By David Shaftel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20pollock.html | Two Americas, Over Hard | False | By Donald Ray Pollock | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-alpinemen20.9354873.html | Jean-Baptiste Grange wins World Cup slalom, Bode Miller takes combined title | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20rate.html | This Time, Rate Cuts May Not Be a Panacea | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Prose-t.html | Extra Noir | False | By Francine Prose | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/baseball/20chass.html | White Sox Playing Catch-Up in A.L. Central | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/20alsmail-OPUSJAZZ_LETTERS.html | â€šÃ„Â´Opus Jazzâ€šÃ„Â´: Forgetting a Co-Creator | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20cry.html | Get Out Your Handkerchiefs. Or Maybe Not. | False | By Lori Weiss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20persky.html | Lisa Jane Persky, Andrew Zax | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20view.html | Is the New Supply Side Better Than the Old? | False | By Austan Goolsbee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/dance/20bloo.html | An Old Mentorâ€šÃ„Â´s New Medium | False | By Julie Bloom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20Rexct-001.html | Railroad Plans Improvements | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/americas/20iht-vets.1.9347860.html | From Iraq to Utah, a chain of death | False | By Deborah Sontag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/ncaabasketball/20hoyas.html | Hibbert Sets Pace as Georgetown Easily Beats Notre Dame | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Newhouse-t.html | Portrait in Grief | False | By Alana Newhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-nba.1.9348775.html | Duncan better than ever after injury | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20carolina.9344638.html | McCain has big win in South Carolina; Huckabee falls short | False | By Michael Cooper and Megan Thee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-cup.1.9349158.html | 2 late goals keep Manchester United in first place | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20COMprague.html | Hiltonâ€šÃ„Ã´s New Presence in Old Prague | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/world/africa/20nations.html | Intervention, Hailed as a Concept, Is Shunned in Practice | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20nite.html | Monster in the Wings | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20yonkerswe.html | Private Aid Sought for Public Schools | False | By David McKay Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/europe/20iht-20spain.9344680.html | Spain arrests 14 on suspicion of plotting attack on Barcelona | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20lett.html | Matzos, Just One Flavor of the Lower East Side | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/us/20drinking.html | Minnesota Bill Would Ban Limitless Drinking Specials | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20CERICOLA.html | Lisa Cericola, Daniel Browne | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20testingli.html | Offering Fresh Weapons Against Test Anxiety | False | By Linda Saslow | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/movies/20lim.html | Blurring Realityâ€šÃ„Ã´s Edge in Fluid China | False | By Dennis Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/television/20jens.html | A Doctorâ€šÃ„Ã´s Passion, a Journalistâ€šÃ„Ã´s Eye | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20chargers.html | Chargers Find Renewal Under a Coach Who Shows His Resilience | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/asia/20iht-suharto.3.9355083.html | Suharto's condition is said to improve | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20bridgenj.html | Plan to Replace Bridge Prompts Lawsuits | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/americas/20iht-strat.4.9358110.html | Signs of trouble for Obama after 2 consecutive losses | False | By Peter S. Canellos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/realestate/20cov.html | Co-ops Reap Unexpected Bonanza | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/business/worldbusiness/20iht-19stimulus.9346798.html | Economists debate the quickest cure for U.S. ills | False | By Steven R. Weisman and Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/world/europe/20iht-obits.4.9360789.html | Louis de Cazenave, French World War I veteran; Suzanne Pleshette, actress | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20Rsuperfund.html | At Some Superfund Sites, Toxic Legacies Linger | False | By David Holmberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/opinion/20iht-edletmon.1.9349616.html | Fortune cookies; Getting and spending | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20bekker.html | Karen Bekker, Barry Wintner | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-speedskating20.9357532.html | Lee Kyou Hyuk, Jenny Wolf win sprint world championships | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20wwln-safire-t.html | Fired Up | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20dinenj.html | No Frissons or Exotica, but Character and Flavor | False | By David Corcoran | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20headsup.html | Number of Rooms Canâ€šÃ„Â´t Meet Surging Demand | False | By David Kaufman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20deal3.html | Outside the Box | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20wwln-ethicist-t.html | Anonymity Breach | False | By Randy Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/theater/20piep.html | There on Broadway, Friends From Home | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20schwartz.html | The Joy of Silly | False | By John Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/18/technology/18iht-novel21.1.9343680.html | DJ equipment to go | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/20vets.html | An Iraq Veteranâ€šÃ„Â´s Descent; a Prosecutorâ€šÃ„Â´s Choice | False | By Deborah Sontag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20iht-edkristof.1.9349610.html | Kristof: Hillary, Barack, experience | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20letters-HAWAIIANCRY_LETTERS.html | Letters: Hawaiian Cry | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Park-t.html | Sin City | False | By Ed Park | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-letter21.1.9349581.html | Rudderless Republicans reach back for Gipper | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-campaign.4.9359895.html | For U.S. candidates, a mix of cheer and concern | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20dinewe.html | In Old-Fashioned Comfort, Head Turner Is a Soufflâ€šÃ© | False | By Alice Gabriel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/20towns.html | A Community Tries to Shrink Its Footprint | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20backpage.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/asia/20iht-pakistan.1.9348805.html | Pakistan attacks rebel stronghold | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20pubed.html | Public and Private Lives, Intersecting | False | By Clark Hoyt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/africa/20iht-kenya.1.9354069.html | Renewed clashes break out in Kenyan slum over election | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20qa-001.html | Bedbugs: To Tell or Not to Tell? | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20sun3.html | The Real Price of Fakes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20passing.html | The N.F.L. Pulled Something Out of the Air This Season | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | Secondary 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/theater/20ishe.html | Howls and Wonder: Shakespeare on Love | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20shelf.html | Who Needs a 401(k)? Iâ€šÃ„'d Rather Have a Castle | False | By Harry Hurt III | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-edcrist.1.9350247.html | Iran's small boats are a big problem | False | By David B. Crist | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/health/20iht-health.4.9361003.html | New study links caffeine to miscarriages | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20strat.9355869.html | In Nevada, Obama's message of 'new politics' failed to deliver | False | By Peter S. Canellos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Chiasson-t.html | Alpha Poet | False | By Dan Chiasson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20battlegrounds.html | Battlegrounds | False | By Jennifer Finney Boylan, Lauren Fox, Dave Eggers, Whitney Terrell and Donald Ray Pollock | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/africa/20iht-nations.1.9348192.html | Bold UN rule fails to halt Darfur killing | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20dowd.html | Red, White and Blue Tag Sale | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20poll.html | Republicans in South Carolina Focus on the Economy and Values | False | By Marjorie Connelly and Dalia Sussman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20letts.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20journeys.html | A Festival to Celebrate a Fabled Wine | False | By Anne Glusker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20repubs.html | Romney Gains Easy Victory in Nevadaâ€šÃ„Â's G.O.P. Contest | False | By Jeff Zeleny and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-20poll.9347580.html | Republicans in South Carolina focus on the economy and values | False | By Marjorie Connelly and Dalia Sussman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/business/20ping.html | The Risk of Innovation: Will Anyone Embrace It? | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-assess.4.9358296.html | McCain victory in South Carolina fails to clear path | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/americas/20iht-cuba.4.9357964.html | Cubans vote in a more closely watched election | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Letters-t-002.html | Woodrowâ€šÃ„Â's War | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-vantage.1.9348802.html | On drugs in baseball | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-sailing20.9355068.html | Joyon beats MacArthur's around-the-world sailing record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/diGiovanni-t.html | Democratic Vistas | False | By Janine di Giovanni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/l20doctor.html | Doctors Across New York | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20speechwriter.html | What Would Obama Say? | False | By Ashley Parker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/football/20afc match.html | Patriots vs. Chargers | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Wagner-t.html | White Irish Need Not Apply | False | By Erica Wagner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/jobs/20boss.html | Itâ€šÃ„Â's All About Focus | False | By BARRY SALZBERG; as told to EVE TAHMINCIOGLU | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/golf/20golf.html | Leonard Takes the Lead His Way at the Hope | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-edkremlin.1.9349607.html | More Kremlin harassment | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-20invest.9347307.html | Signs grow of a slowing property market in China | False | By John Ruwitch and Dominic Whiting | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Donadio-t.html | The Story of â€šÃ„Â³Nightâ€šÃ„Â´ | False | By Rachel Donadio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/automobiles/autoshow/20GREEN.html | An Unconvincing Shade of Green | False | By Richard S. Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Letters-t-001.html | Henryâ€šÃ„Â´s Friends | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20cipriani.html | Drink, Be Merry and Eat if You Must | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/middleeast/20lebanon.html | Hezbollah Taunts Israel With Claims of Soldiersâ€šÃ„Â´ Remains | False | By Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/world/europe/20iht-turkey.4.9357104.html | Head scarf debate rears its head again in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20beck.html | Rachel Beck and William Owens | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/middleeast/20iran.html | Radical Left, Iranâ€šÃ„Â´s Last Legal Dissidents, Until Now | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/travel/20next.html | A Relaxing Tradition Dips a Toe in the 21st Century | False | By Daniel Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/movies/20halbf.html | Michael Keaton Never Expected to Be the Director | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/automobiles/autoshow/20DESIGN.html | Looking at the Slope of Things to Come | False | By Phil Patton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20westport.html | Dramatic Duo Take Reins Again at Westport | False | By Anita Gates | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20habi.html | An Idiosyncratic Gem in Carroll Gardens | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/baseball/20tape.html | Name of Possible Witness Emerges in an Audiotape | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-ship.1.9349041.html | Harnessing kite power to a ship | False | By Erik Kirschbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/magazine/20circumcision-t.html | A Cutting Tradition | False | By Sara Corbett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-skijump20.9355089.html | Janne Ahonen wins in Harrachov, Czech Republic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/opinion/20iht-ednato.1.9349786.html | Sticks and stones and allies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-ice20.9355384.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20edwards.html | Kelli Edwards and Scott Halyard IV | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/ncaabasketball/20mhoops.html | Georgetown Efficiency Thwarts Notre Dame | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/world/africa/20iht-kenya.4.9358070.html | Renewed clashes break out in Kenyan slum over election | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20finchct.html | Bridgeportâ€šÃ„Â´s New Mayor Holds Tight to Senate Seat, for Now | False | By Jeff Holtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20neli.html | French Favorites Meant to Win, Warm and Tempt | False | By Joanne Starkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20livi.html | Nature Has Protectors Here | False | By Elsa Brenner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/opinion/20eggers.html | Candidates, Behave | False | By Dave Eggers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20Welles.html | Hope Welles, Luke Jernagan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20carolina.html | McCain Victory in South Carolina Caps Comeback | False | By MICHAEL COOPER and MEGAN THEE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-alpinewomen20.9355782.html | Holaus wins warm Super-G for first World Cup victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/sports/tennis/20tennis.html | Federer Survives a Long Challenge From No. 49 Tipsarevic | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/20lizo.html | Riverhead Beholds a Mountain | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/us/politics/20donate.html | Fierce Spending in Early Stages Saps Campaigns | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-tennis.3.9355423.html | A weekend of marathons in Rod Laver Arena | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/20baghdad.html | Scenes From a Marriage in Baghdad | False | By Damien Cave | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/business/worldbusiness/20iht-rtrmarket21.1.9348159.html | Investors brace for further stock market declines | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/thecity/20china.html | Chinatown Chronicle | False | By Saki Knafo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/nyregion/nyregionspecial2/20artsli.html | A Friendly Stage for Singer-Songwriters | False | By Karin Lipson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/20iht-ski.2.9351727.html | Austrian claims her first victory on World Cup circuit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/television/20hart.html | Drugs, a Dad and His Midlife Crisis | False | By Hugh Hart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/books/review/Brockes-t.html | Play It Again | False | By Emma Brockes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/arts/music/20play.html | Rock Cantankerousness and Other Moods | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/fashion/weddings/20NEWMAN.html | Jennifer Newman, Peter Bernstein | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/weekinreview/20barboro.html | Thinking Twice About That $400 Handbag | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 0001-01-01 | https://www.nytimes.com/2008/01/20/realestate/commercial/20nsreal.html | The Onward March of the Jumbo Colonials | False | By Lisa Prevost | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-20 | 2008-01-20 | https://www.nytimes.com/2008/01/20/sports/hockey/20puck.html | One Teamâ€šÃ„Â´s Discard, Another Teamâ€šÃ„Â´s Ace | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/dance/21whit.html | What Was Added, and What Was Taken Away | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21sidebar.html | Favre Energizes Packersâ€šÃ„Â´ Offense With One Throw | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/asia/21iht-pakistan.4.9386748.html | Musharraf woos Europe while Pakistan seethes | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/us/21land.html | A Missing Son, â€šÃ„Â²Confused & Unable to Call Homeâ€šÃ„Â´ | False | By Dan Barry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21araton.html | Manning and the Giants Can Be Doubted No More | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/golf/21golf.html | With Power and Putting, Trahan Defeats Leonard | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-markets.3.9379019.html | European and Asian markets plunge on U.S. recession fears | False | By David Jolly and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21texas1.html | Betting on a Bright Future for Rear-Projection TVs | False | By Eric A. Taub | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-markets.2.9373337.html | European and Asian markets plunge on U.S. recession fears | False | By David Jolly and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21afc.html | Brady Is Far From Perfect, but the Patriots Still Are | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21memo.9366737.html | On eve of King holiday, race dominates campaign | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-cricket21.9375905.html | Pakistan defeats Zimbabwe by 104 runs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21mlk.html | Echoes of Dr. King in Finance, Politics and the Daily Grind | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/books/21maslin.html | Darkness in the Land of Steady Sunshine | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21wallace.html | In Previous Title Game, Giants No Match for Lombardiâ€šÃ„Â´s Packers | False | By William N. Wallace | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21dub.html | Evolving and Mutating, Dubstep Splits Cells and Gives Life to Dance Floors | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/middleeast/21mideast.html | Fuel Shortage Shuts Giza Power Plant, Leaving City Dark | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-brown.4.9384597.html | Brown calls for change in global institutions to recognize power of India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/nyregion/21totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/europe/21iht-germany.4.9382418.html | China and Germany patch up quarrel over Merkel policy | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21vowell.html | Radical Love Gets a Holiday | False | By Sarah Vowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/politics/21repubs.html | Republican Field Rides Full Force Into Florida Test | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/television/21soap.html | Soap-Operas Are the Hidden Drama of Strike | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21tomlinson.html | Worried About Rivers, Chargers Lose Tomlinson Instead | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21paper.html | Los Angeles Editor Ousted After Resisting Job Cuts | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/movies/21sund.html | Cautionâ€šÃ„Â´s in the Air as Sundance Opens | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/arts/21iht-sun.1.9369475.html | An Indonesian artist's global fingerprint | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/hockey/21rangers.html | Bruins Make the Most of Their Chances in Beating Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/dance/21arts-BARYSHNIKOVA_BRF.html | Baryshnikov Arts Center Gets New Director | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-21afc.9363160.html | Patriots are one game away from true perfection | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/technology/21iht-21paper.9367064.html | L.A. Times ousts editor who resisted job cuts | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/design/21smit.html | Undaunted Director at Indian Museum | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21weapons.html | A Manáé$Ã„Ã´s Gunshot Wound Leads to a Weapons Trove | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/style/21iht-rdior.4.9382159.html | Dior: Vivid colors to banish doom and gloom | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/europe/21spain.html | After Raids, 14 Held in Spain on Suspicion of a Terror Plot | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/soccerafrica21.9381426.html | Morocco beats Namibia 5-1 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/othersports/21sportsbriefs-cipollini.html | A Return at 40 | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/opinion/21iht-edmovie.1.9374975.html | Charlie Wilson's Zen lesson | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21empire.html | Lower Aid Increase Planned for Schools in New York City | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-thales.4.9382209.html | Thales considers more acquisitions after a solid year | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/africa/21iht-21kenya.9366446.html | Signs in Kenya that killings were planned | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/ncaabasketball/21uconn.html | Ailing UConn Womená€$Ã„Ã´s Team Faces Biggest Test in Tar Heels | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/movies/21arts-COURTBACKSBO_BRF.html | Court Backs Borat | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-legal.4.9384552.html | A tide of lawsuits approaches U.S. mortgage market | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21repubs.9364719.html | Republican field rides full force into Florida | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/politics/p21harwood.html | With a Contest in Chaos, Predictions Are Futile | False | By John Harwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/technology/21iht-reding.4.9384896.html | Reding distances herself from Sarkozy's Net tax | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/opinion/21iht-edvowell.1.9374987.html | Radical love gets a holiday | False | By Sarah Vowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21sherpas.html | Everestá€$Ã„Ã´s Conqueror, Remembered for His Heart as Well as His Courage | False | By Angelica Medaglia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/technology/21iht-21game.9365928.html | A free video game, but being a winner can cost money | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21land.9367210.html | A missing son, 'confused & unable to call home' | False | By Dan Barry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21arts-SUPERMANSTUN_BRF.html | Superman Stunt Undoes Malaysian Rocker | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/18/arts/18iht-princess.1.9326287.html | A writer's imaginary leap into the life of a Japanese empress | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21patriots.html | With Brady in Trouble, the Supporting Cast Takes Over | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21nfc.9365138.html | Giants stun Packers and head to the Super Bowl | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/europe/21slovenia.html | Slovenia Chief Is Accused of Censorship | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21flat.html | Power Ballads for Suburbanites | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/asia/21iht-korea.2.9373114.html | Prosecutors indict five over South Korea oil spill | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21atlantic.html | A Venerable Magazine Energizes Its Web Site | False | By Richard Pã˜šÃ˜rez-Peã˜šÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/politics/21edwards.html | After Nevada Loss, Edwards Hangs On | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21chargers.html | Keeping His Mouth Shut, Rivers Lets His Play Do All of the Talking | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/travel/21iht-mexico.9371151.html | Adventure guide to Mexico | False | By Bonnie Tsui | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/opinion/21iht-edwasserstrom.1.9374990.html | China's middle class rising | False | By Jeffrey N. Wasserstrom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21taxi.html | Taxi Drivers in London Take a Turn as Pitchmen | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/africa/21iht-congo.4.9384269.html | Congo reaches a deal to end insurgency in east | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/21arts-TURKMENISTAN_BRF.html | Turkmenistan Lifts Ban on Opera and Circuses | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/middleeast/21iraq.html | Bomber Kills Sunni Allies of the U.S. | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21palacio.html | Andy Palacio, Who Saved Garifuna Music, Dies at 47 | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21krugman.html | Debunking the Reagan Myth | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/news/21iht-21oxan-usamccaingains.9378256.html | UNITED STATES: McCain gains | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/television/21hale.html | Fires, Falling Buildings and No One to Clean Up | False | By Mike Hale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/europe/21iht-politics.1.9370174.html | Don't look for democracy in the EU presidency | False | By John Vinocur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/othersports/21boxing.html | With Win, Jones Evokes Past and Revives Future | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/style/21iht-rhomme.4.9376348.html | Drowning in drama at Dior Homme | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21records.html | In Harlem, 2 Record Stores Go the Way of the Vinyl | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21post.html | Ads Use Logos of Washington Post to Skewer It | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-golf21.9378604.html | Bob Hope Chrysler Classic Scores | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/21cuomo.html | Investigation of Study Programs Widens | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-soccer21.9376886.html | Liverpool co-owner Tom Hicks denies reports of club sale or takeover | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/technology/21myspace.html | From MySpace to YourSpace | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/technology/21link.html | Campaign Reporting in Under 140 Taps | False | By Noam Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-markets.4.9385349.html | European and Asian markets plunge on U.S. recession fears | False | By Mark Landler and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/africa/21iht-21sudan.9367959.html | Sudan gives adviser role to militia leader | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21military.9366560.html | Pentagon weighs top Iraq general as NATO chief | False | By Michael R. Gordon and Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21fischer.html | Fischerâ€šÃ‚Ã´s Roots in City Tangle With His Legacy | False | By Timothy Williams and Sharon Otterman | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-hotel.4.9384299.html | French official proposes taxing luxury hotels to help restore monuments | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-soccermoney21.9381516.html | UEFA and FIFA will pay clubs player compensation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-xstrata.3.9375655.html | Vale, Brazilian mining giant, in talks to acquire Xstrata | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/21arts-POETOASTERPA_BRF.html | Poe Toaster Pays Homage | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21budget.html | New York City Braces as Fear on Economy Creeps In | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21moss.html | For Moss, One Catch and Plenty of Scrutiny | False | By Pete Thamel | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/europe/21wolves.html | A Finnish Turf Battle Pits Wolf Against Reindeer Herder | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21cold.html | On Field and in Stands, Proper Attire Is a Must | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/dance/21trad.html | Then, With a Touch of Now, and a Fully Charged Prodigal Son | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21packers.html | Against Giants, Breaks Donâ€šÃ‚Ã´t Go Favreâ€šÃ‚Ã´s Way | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-trade.4.9382637.html | Negotiators hope to restart global trade talks at Davos | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21carr.html | Ex-Newsman Laments a Dying Craft | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21juno.html | Born of â€šÃ‚Â¯Junoâ€šÃ‚Â´: A Hit Soundtrack With an Uneasy Singer at Its Heart | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/technology/21game.html | The Video Game May Be Free, but to Be a Winner Can Cost Money | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/21pleshette.html | Suzanne Pleshette, Actress, Dies at 70 | False | By Anita Gates | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/asia/21suharto.html | Suharto, From Verge of Death, Is Making a Recovery | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21mon3.html | Tough but Smart on Drugs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21kristol.html | Thoroughly Unmodern McCain | False | By William Kristol | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21mon4.html | To Drive or Not to Drive: That Was Never the Question | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21ozstox.9363157.html | Japan stocks down more than 2 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-tv.1.9368807.html | Texas Instruments keeps the faith in rear-projection TVs | False | By Eric A. Taub | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/world/africa/21iht-mideast.4.9385687.html | As pressure mounts, Israel agrees to allow Gaza some fuel and supplies | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/world/americas/21iht-22cndrepubs.9364719.html | Republican rivals open final assault in Florida | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/technology/21iht-21getty.9367592.html | Getty Images sale could fetch more than $1.5 billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/world/africa/21iht-darfur.4.9384567.html | Sudan rebuts criticism of new Darfur adviser | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/basketball/21knicks.html | Resurgent Knicks Confront Old Ghosts | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-tennis1.9373328.html | Djokovic defeats a tired Hewitt but Aussie refuses to blame all-nighter | False | Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-factory.4.9381420.html | Lack of skilled labor threatens U.S. manufacturing | False | By Joanne Morrison | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/theater/reviews/21wido.html | The Women Who Protest Deaths of Man After Man | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21schu.html | None but Soulful Hearts for Schubert and Goethe | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/movies/21arts-MONSTERGROSS_BRF.html | Monster Gross for Monster Movie | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-econ.4.9385216.html | Idea of U.S. recession enters investor mind-set | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21hbo.html | HBO Putting Shows Online, at No Additional Charge | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/style/21iht-rviv.4.9382196.html | Vivier's collage | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/media/21sauce.html | Canâ€šÃ„ï¿½t Tell a Book by Its Cover, or Even Its Title, It Turns Out | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/opinion/21iht-edowd.1.9374978.html | Dowd: Red, white and blue tag sale | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/opinion/l21teenage.html | 16 and Pregnant: No Fairy Tale Ending | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21pinganFW.9371874.html | Ping An shares plummet by daily limit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/crosswords/bridge/21CARD.html | A Hair-Trigger Double Helps Determine a Contract | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21teachers.html | New York Measuring Teachers by Test Scores | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-collegebasket.21.9377671.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/travel/21iht-jura.9371434.html | The Jura, France: A festival to celebrate a fabled wine | False | By Anne Glusker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/technology/21iht-fujitsu.1.9371103.html | Fujitsu will spin off semiconductor unit | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-murdoch.1.9371094.html | Murdoch's son nears deal to buy stake in publishing company | False | By Denny Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21westFW.html | WestLB to take $1.5 billion loss | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/dance/21heri.html | Celebrating the Circles That Signify Our Lives | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/europe/21iht-21russiapress-review.html | Russian press review: Jan. 21 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/africa/21nairobi.html | At Least 7 Killed in Violence Across Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21driver.html | Favreâ€šÃ„´s Pass to Driver Provides Early Spark | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/opinion/21iht-edcarroll.1.9374931.html | Carroll: Islamofascism's ill political wind | False | By James Carroll | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21bonds-1.html | Treasury Auctions Set For This Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/style/21iht-rbouch.1.9381031.html | Boucheron's 150th: A modern take on Art Nouveau | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/africa/21kenya.html | Signs in Kenya That Killings Were Planned | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21rockFW.9368606.html | Northern Rock assets to be securitized | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/technology/21video.html | In Europe, Apple Faces Hurdles to iTunes Movie Rentals | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-vale.4.9384565.html | Vale in talks to take over Xstrata | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/football/21nfc.html | Itâ€šÃ„´s Good, and Giants Head to Super Bowl | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-tennissisters21.9373485.html | Williams sisters to face Serbia's best | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-alpine21.9375888.html | Riesch wins super-G for first victory of the season | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/tennis/21tennis.html | Even in Singles, Williams Sisters Are Double Trouble | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21loft.html | City Evacuates 11-Story Building in Brooklyn, Citing Safety | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21mon1.html | Until All the Fish Are Gone | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21markets.9364401.html | World stocks battered by fears of U.S. recession | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-mexico.4.9382385.html | Mexican officials take on drug cartels | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21penn.html | Letter From Penn Berates Paper That Used Him as a Contributor | False | By Carol Pogash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21ahead.html | The Weekâ€šÃ„´s Economic Reports | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/21mon2.html | The Truth About Ethics Reform | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21bigcity.html | In Brooklyn, a Psychic for the Famous, or Rather, for Their Pets | False | By Susan Dominus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21giants.html | Place-Kicker Takes Charge and Makes Up for 2 Misses | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21neediest.html | As Sight Dims, a Battle to Keep His Apartment, and His Place in the Sun | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/politics/21memo.html | On Eve of King Holiday, Race Dominates Campaign | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/arts/21iht-21soap.9372809.html | Soap-operas are the hidden drama of strike | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/africa/21iht-21iraq.9365398.html | Bomber kills Sunni allies of the U.S. | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21chiair.9363710.html | China Eastern Airlines wants more details on Air China proposal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/washington/21military.html | Pentagon Weighs Top Iraq General as NATO Chief | False | By Michael R. Gordon and Eric Schmitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21contribute1.html | A Site Follows the Money So Users Can Slice and Dice | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/europe/21vatican.html | Crowd Backs Pope After Canceled Talk | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/travel/21iht-explorer.9371273.html | Mount Kilimanjaro: On Africa's roof, still crowned with snow | False | By Neil Modie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/technology/21iht-21myspace.9365221.html | MySpace changes tack to expand | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/us/politics/21clinton.html | For Clinton, Government as Economic Prod | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/sports/21iht-golf.1.9369732.html | 7-stroke turnaround wins the Bob Hope | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/media/21drill.html | See Cookies? Go Watch a Movie | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21blon.html | Indie Riffs Wrapped in Reverb | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rock.4.9380422.html | 'No chance' of purely private-sector rescue for Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-wind1.9371014.html | Japan looks to harness power with offshore wind farms | False | By Risa Maeda | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/music/21kell.html | Songs Bouncy to Melancholy, and Back | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/sports/football/21rhoden.html | Yes, Belichick Really Is a Genius | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21stent.html | Little Data on Stentâ€šÃ„Ã´s Most Common Use | False | By BARNABY FEDER | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/nyregion/21bensonhurst.html | Where 3 Died in Fire, a Changing Neighborhood | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/africa/21iht-iraq.4.9382153.html | Suicide bomber in Iraq targets Sunnis, killing at least 14 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/21volcano.html | Scientists Find Active Volcano in Antarctica | False | By Kenneth Chang | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/asia/21iht-china.1.9373806.html | Heads of Chinese force criticize killing of man who filmed protest | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/middleeast/21israel.html | Israel Is Set to Promote the Use of Electric Cars | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21newsday.html | Web Cartoon Bolsters Visits to Newsday | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/americas/21iht-obits.1.9368193.html | Suzanne Pleshette, 70, actress; John Stewart, songwriter | False | By Anita Gates | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/21iht-21philips.9367888.html | Philips earnings rise 17 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/pageoneplus/21corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/world/americas/21cuba.html | Low-Key Elections May Affect Castroâ€šÃ„Â´s Role | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/media/21deal.html | Getty Images Up for Sale, Could Fetch $1.5 Billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/health/21caffeine.html | Pregnancy Problems Tied to Caffeine | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/business/21iraqblogger.html | Frontline Blogger Covers War in Iraq With a Soldierâ€šÃ„Â´s Eyes | False | By Richard Pã˝šÂ©rez-Peã˝šÂ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-cars.1.9369424.html | Israel is embracing the electric car on a wide scale | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/opinion/l21krugman.html | Clean Energy as Stimulus | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 2008-01-21 | https://www.nytimes.com/2008/01/21/world/africa/21iht-tehran.4.9385355.html | Iran's supreme leader overturns president's decision on gas supplies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-21 | 0001-01-01 | https://www.nytimes.com/2008/01/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22biofuels.html | Europe, Cutting Biofuel Subsidies, Redirects Aid to Stress Greenest Options | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-SUTHERLANDOU_BRF.html | Sutherland Out of Jail | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22otgull.html | Tracking the Spread of Contaminants by Testing Blood Cells | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/europe/22briefs-memorial.html | Germany: More Cracks at Holocaust Memorial | False | By Victor Homola | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22romney.html | Romney Waxes Lyrical at a Holiday Parade in Florida | False | By Michael Powell and Sarah Wheaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/opinion/22iht-edavos.3.9407822.html | Davos and the power of collaborative innovation | False | By Klaus Schwab | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22paper.9394250.html | Parting shot from Los Angeles Times editor | False | By Richard Pã˝šÂ©rez-Peã˝šÂ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-rtrcol23.1.9396959.html | Sovereign wealth funds sound the sell signal | False | By James Saft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/travel/22iht-22trav.9417759.html | U.S. corporate travel managers expect higher airline fares | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22print.html | Major Printer in Canada Files for Bankruptcy Protection | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22lofts.html | For Evacuated Buildingâ€šÃ„Â´s Tenants, an Uncertain Future | False | By Daryl Khan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/22brfs-TRADEMISSION_BRF.html | California: Trade Mission to Cuba | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22lett-INCRISISORJU_LETTERS.html | In Crisis, or Just an Egoist? (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22padilla.9409539.html | José Ã© Padilla sentenced to more than 17 years in prison | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-repubs.4.9414130.html | Romney pins Republican campaign hopes on business experience | False | By Brian Knowlton and Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/europe/22iht-italy.4.9414451.html | Prodi calls for vote of confidence in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/africa/22iht-letter.1.9405847.html | A Bush visits a Saud, but much has changed | False | By Janine Zacharia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/arts/22iht-22sundance.9397210.html | Sundance: Shopping for films but settling for some fun | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/europe/22ernen.html | As Alps Warm, a Snow-Deprived Ski Resort Sells for $1 | False | By Uta Harnischfeger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22bgclinton.9398070.html | In wife's candidacy, Clinton sees chance for validation | False | By Peter S. Canellos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22vecsey.html | A Dream Is Achieved, a Legacy Is Established | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22plaxico.html | Burress Battles Back at Just the Right Time | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22lottery.html | Lottery Numbers | | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-road.1.9397678.html | Flight attendant lambasts her industry with comedy show | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22fobriefs-GASFIELDDISC_BRF.html | Brazil: Gas Field Discovered | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-dusa.1.9396213.html | U.S. candidates promise a different sort of global engagement | False | By Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/technology/22iht-22webti.9420385.html | Net profit rises at Texas Instruments | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22japanstox.9392385.html | Japan stocks down more than 4 percent | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22flu.html | A Pandemic That Wasnâ€šÃ„ât but Might Be | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/technology/22yahoo.html | Hundreds of Layoffs Expected at Yahoo | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22lett-THEPROSTATEA_LETTER.html | The Prostate and Surgery (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22boj.9394700.html | Bank of Japan holds rates steady as economic growth slows | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/us/politics/22dems.html | Obama and Clinton Tangle at Debate | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-greencol23.1.9396984.html | Investing in companies with a green track record | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22webgdf.9402743.html | French court delays GDF-Suez merger | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/asia/22musharraf.html | Musharraf Trip Shadowed by Troubles at Home | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/pageoneplus/22cxn-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22rangel.html | Rangel Remains in Clinton's Camp in Her Battle With Obama | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/research/22symp.html | Symptoms: Irritable Bowel Syndrome and Action by the Brain | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/basketball/22knicks.html | Celtics End Knicks' Modest Winning Trend | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22giuliani.html | In Matters Big and Small, Crossing Giuliani Had Price | False | By Michael Powell and Russ Buettner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22neediest.html | The Consequences of Surviving Throat Cancer at 37 | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22well.html | What That Cholesterol Trial Didn't Show | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/technology/22iht-ads.4.9412069.html | Google and Publicis join on digital ads | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22clinton.9395121.html | In South Carolina, it's Obama vs. Clinton. That's Bill Clinton. | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22nfl.html | Dungy to Stay for 2008 at Least, as Caldwell Waits for His Turn | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/earth/22conv.html | Issuing a Bold Challenge to the U.S. Over Climate | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22ofbriefs-RENEWEDOPTIM_BRF.html | Renewed Optimism for a Global Deal | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-golf22.9405609.html | Thailand's Royal Trophy golf tourney canceled this year, resumes January 2009 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22dise.html | A Nazi Past Casts a Pall on Name of a Disease | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-nfl.1.9400529.html | Relying on youth, Packers look forward | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/middleeast/22iraq.html | Suicide Bomber Kills 17 at Ceremony Near Capital | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-basket22.9406471.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22markets.html | World Markets Plunge on Fears of U.S. Slowdown | False | By Mark Landler and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/21/travel/21iht-spas.9371338.html | In Japan, a relaxing tradition dips a toe in the 21st century | False | By Daniel Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22angi.html | Political Animals (Yes, Animals) | False | By Natalie Angier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/othersports/22racing.html | Top Horse of 2007 Is Likely to Return | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-ice22.9408636.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22agent.html | Feeling Misled on Home Price, Buyers Sue Agent | False | By David Streitfeld | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22hiv.html | The Battle Against H.I.V.: No Letup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-baseball22.9405675.html | Red Sox, A's looking forward to Japan trip | False | By JIM ARMSTRONG | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/middleeast/22vehicle.html | Hopes for Vehicle Questioned After Iraq Blast | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22cndfed.9410851.html | Fed cuts rate 0.75% and stocks swing | False | By Michael M. Grynbaum and John Holusha | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-ddavos.2.9401214.html | Shadow of U.S. ills hangs over Davos | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-risk.4.9413531.html | 'Deal breakers' get new clout | False | By Olesya Dmitracova and Laurence Fletcher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/pageoneplus/22cxn-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/africa/22congo.html | Congo Agrees to Peace Deal With Rebels | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/health/22iht-22flu.9396219.html | A flu pandemic that wasn't but might be | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22brooks.html | The Voters Revolt | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/opinion/22iht-edgreenway.4.9399745.html | Greenway: A Mideast lesson for Bush | False | By H.D.S. Greenway | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22fblogs.html | In the Fatosphere, Big Is In, or at Least Accepted | False | By Roni Caryn Rabin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22road.html | Proving Laughter Is Best Medicine for Air Sickness | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22brides.html | Newlyweds Seething After a Photo Studio Fails to Deliver | False | By Tina Kelley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22lett-ANILLUSORYEX_LETTERS.html | An Illusory Existence (6 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22arrest.html | Weapons Trove Suspect Is Linked to Hate Crimes | False | By Fernanda Santos and Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22tue2.html | Whales in the Navyâ€šÃ„Ã´s Way | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-tennisweb22.9413332.html | Henin and Williams move to the sidelines | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22repubs.9395135.html | A scramble across Florida as Republicans square off | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/africa/22iht-22vehicle.9393919.html | Hopes for new armored vehicle questioned after Iraq blast | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-23endfed.9404916.html | Federal Reserve makes emergency 0.75% rate cut | False | By Michael M. Grynbaum and John Holusha | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-dprotect.1.9398014.html | On the cusp of economic history | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-econ.5.9418610.html | Fed's big easing a 'once-in-a-generation' event | False | By Michael M. Grynbaum and John Holusha | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22qna.html | Skin as a Battlefield | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22starbucks.html | Icy Day Finds Old Union Outside Modern City Shops | False | By Colin Moynihan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-swimming22.9405850.html | Phelps swims fast again | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22stov.html | Stove for the Developing Worldâ€šÃ„Ã´s Health | False | By Amanda Leigh Haag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/arts/22iht-23oscarscnd.9405612.html | 'No Country' and 'There will Be Blood' lead Oscars | False | By Brooks Barnes and David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-ddavos.1.9377008.html | Shadow of U.S. ills hangs over Davos | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-boa.4.9414231.html | Two more big U.S. banks report major losses for fourth quarter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/books/22frost.html | Editing of Frost Notebooks in Dispute | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/europe/22italy.html | Italy's Government Tottering as Prime Minister Loses Support | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/africa/22iht-vehicle.1.9399302.html | LONGER VERSION ALREADY ON WEB | False | By Stephen Farrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/23markets-web.html | In Asia, Global Market Decline Accelerates | False | By Mark Landler and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22giants.html | For Giants, Redemption Is as Good as It Gets | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/pageoneplus/22cxn-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/22iht-tennis.9400895.html | Henin and Williams move to the sidelines | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-boa.2.9401855.html | Bank of America and Wachovia report major earnings declines | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22patriots.html | Patriots Trust in Defense in a String of Close Calls | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/movies/22sundance.html | Shopping for Films but Settling for Some Fun | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/media/22paper.html | Editor Fires Parting Shot at His Chain | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/americas/22mexico.html | Mexico Hits Drug Gangs With Full Fury of War | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22fobriefs-PROFITDOUBLE_BRF.html | Profit Doubled at Royal Philips | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22merger.html | Managers Foresee Fewer Airlines and Higher Fares | False | By Jeff Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22tennis.9395105.html | Serena Williams loses in Australian Open | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22obpalm.html | A New Palm Species Is Discovered Through Its Swan Song | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/music/22sequ.html | Apocalypse, Described in Visions of Long Ago | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/22iht-iran.5.9418412.html | Leading powers agree on resolution against Iran | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-euroskate22.9410124.html | French couple ice dance in opening event | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/asia/22briefs-koreas.html | North Suspends Inter-Korean Talks | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22serbgasFW.9399060.html | Serbia reaches pipeline deal with Russia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22sandomir.html | Coughlin Tones It Down, but Still Puts on a Show | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22rock.html | Britain to Aid Northern Rock Sale | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-dems.4.9414124.html | Clinton and Obama take off the gloves | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/22breast.html | Study Says Implants Double Risk of Infection in Breast Reconstruction | False | By Natasha Singer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/soccer/22soccer.html | Red Bulls Coach Heads South to Find Players | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/europe/22iht-zernen.9394674.html | As the Alps warm, a snow-deprived ski resort sells for $1 | False | By Uta Harnischfeger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22homeless.html | Illegal Boarding Houses Pit Cityâ€šÃ„Ã´s Laws Against Lack of Alternatives | False | By Leslie Kaufman and Manny Fernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/22flier.html | High in the Air, Artist Attracts a Crowd | False | By Jane Wooster Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/basketball/22celtics.html | Lacking Flaws at 33-6, Celtics Nitpick and Roll | False | By Tommy Craggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22brod.html | A Basic Hospital To-Do List Saves Lives | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22tue4.html | Charity Begins in Washington | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-explain.4.9414917.html | 'Not the moment to panic': Fathoming market mayhem | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/l22subprime.html | The Subprime Crisis | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/technology/22iht-sxyahoo.9394009.html | Yahoo seen cutting 'hundreds' of jobs | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22fobriefs-FUJITSUSPINS_BRF.html | Japan: Fujitsu Spins Off Unit | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/tennis/22tennis.html | Serena Williams Isnâ€šÃ„Ã´t Able to Defend Her Title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22stab.html | A Fatal Stabbing in Times Square | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/media/22reviews.html | Online Reviews of Hotels and Restaurants Flourish | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22stox.html | To Some, the Widening Crisis Seems Driven by Fear, Not Facts | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/22heather.html | University Investigates Whether Governorâ€šÃ„Ã´s Daughter Earned Degree | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22tue5.html | For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/22cada.html | Teenagers, Scalpels and Real Cadavers | False | By Emily Voigt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/ncaabasketball/22uconn.html | Unbeaten UConn Handles Injuries and No. 3 Tar Heels | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22pier.html | City Intends to Renovate Landmark Pier as a Hub | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/arts/22iht-chinfilm.1.9374137.html | Jia Zhangke's portraits of China's convulsive change | False | By Dennis Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/asia/22briefs-thailand.html | Thailand: Democracy Returns, and Politics Comes Full Circle | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-tennisresults22.9400457.html | Complete Tuesday Results | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/europe/22briefs-serbia.html | Serbia: East-or-West Presidential Runoff Set | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22repubs.html | A Scramble Across Florida as Republicans Square Off | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/europe/22iht-22russiapress-review.html | Russian press review: Jan. 22 | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22rocheFW.9396266.html | Roche buying Ventana for $3.4 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/television/22front.html | The Rough-and-Tumble Online Universe Traversed by Young Cybernauts | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-apple.5.9419300.html | Apple reports a 57 percent jump in first-quarter profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-collegetop22.9406249.html | The weekly AP Top 25 polls | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22fobriefs-AIRLINEBUYS2_BRF.html | Brazil: Airline Buys 22 Airbus Jets | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/22utah.html | Strength Renewed, a Grand Old Building Is Back | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22tue1.html | The Boomerang Effect | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22siemens.html | Siemensâ€šÃ„Ã´s Prosperity Doesnâ€šÃ„Ã´t Obscure Bribery Scandal | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/fashion/shows/22PARIS.html | It Never Hurts to Quote the Classics | False | By Cathy Horyn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | | https://www.nytimes.com/2008/01/22/opinion/22herbert.html | The Blight That Is Still With Us | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-immune.1.9398426.html | Should global markets be following in the footsteps of the U.S.? | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22sorkin.html | What Money Can Buy: Influence | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22legal.html | If Everyoneâ€šÃ„Ã´s Finger-Pointing, Whoâ€šÃ„Ã´s to Blame? | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/africa/22iht-mideast.3.9407044.html | Israel eases blockade on Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-doping.9407273.html | Italian cyclist Mazzoleni gets a two-year ban | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-markets.4.9414115.html | U.S. stocks recover some ground but Asia takes a beating | False | By Vikas Bajaj and Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-soccer.1.9400532.html | Africans go home to shed conformity | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/22bar.html | In Vioxx Settlement, Testing a Legal Ideal: A Lawyerâ€šÃ„Ã´s Loyalty | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22adbox.html | Craig Romney Promotes His Father, en Espaã±Ã±ol | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22tue3.html | Mayor Bloomberg Tackles Poverty | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/research/22outc.html | Outcomes: Heeding Familiar Advice May Add Years to Your Life | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22airports.html | Aviation Industry Offers Ideas to Help Passengers | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22wake.html | In the End, a Goodbye With Love and Dignity | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-SENDOFFFORCO_BRF.html | Send-Off for Comic Book | False | By George Gene Gustines | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/opinion/22iht-edbrooks.1.9399742.html | Brooks: The voters revolt | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/arts/22iht-23oscarnoms.9404043.html | Complete list of Oscar nominations | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22emissions.html | Stricter System to Trim Carbon Emissions Is Considered in Europe | False | By James Kanter and Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/africa/22iht-22mideast.9394222.html | Israel allows some supplies into Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/othersports/22burk.html | Joe Burk, 93, Won Honors on Thames and in Pacific, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22asiastocks.9392716.html | Europe braces as Asian stocks plunge | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/21iht-demerge.1.9371632.html | Emulating the EU, countries join forces to speak with power and focus | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-ecb.4.9414957.html | Will ECB review its policy after Fed cut? | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22spence.html | Lew Spence, a Songwriter for Sinatra, Dies at 87 | False | By Peter Keepnews | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/baseball/22base.html | Canseco Finds a Publisher for Sequel | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-markets.5.9418459.html | U.S. stock close lower after a volatile session | False | By Vikas Bajaj and Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/nutrition/22real.html | The Claim: Too Much Cola Can Cause Kidney Problems | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-collegebasket25.9405906.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/americas/22briefs-cuba.html | Cuba: No Surprises, No Losers | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/news/22iht-22oxan-anglorussian.9404694.html | RUSSIA/UK: British Council row | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-dfear.3.9405888.html | Fear factor: Confidence in U.S. resilience is fading | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-cycling22.9405844.html | Local sprinter wins first leg of Tour in Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/africa/22darfur.html | Sudan's President Defends Accused Militia Leader | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/europe/22iht-russia.4.9413582.html | Russian prosecutors investigate Mikhail Kasyanov, opposition leader | False | By C.J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22dems.9394002.html | Issues take back seat as Obama and Clinton tangle | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/music/22emer.html | In Different Minor Keys, Three Formidable Pieces | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-tennis.1.9399076.html | Henin and Williams move to the sidelines | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22packers.html | Packers Are Poised to Contend Next Year | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22reef.html | For Ex-Trader, Sinking Feeling Is Reassuring | False | By Lynnley Browning | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22lett-FEARSRISKSAN_LETTERS.html | Fears, Risks and Allergies (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/asia/22pakistan.html | In Pakistan, TV Network Loses Bite in Its Return | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/africa/22briefs-zambia.html | Zambia: Nationwide Blackouts | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/nyregion/22macklowe.html | Rewards, With Risks, Go Into the Sale of the G.M. Building | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-23cndasiastox.9403160.html | U.S. Fed cuts interest rate by 3/4 point | False | By Keith Bradsher and David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/movies/22dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/technology/22iht-femto.4.9411483.html | Cisco to buy stake in femtocell maker ip.access | False | By Eric Sylvers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/technology/22iht-msft.4.9411830.html | Microsoft optimistic on open-document standard | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-econ.4.9415471.html | Fed's deep rate cut seen as 'once-in-a-generation' | False | By Michael M. Grynbaum and John Holusha | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22brooks.html | The Psychology of Voters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22ethanol.html | Electric Cars Are Better | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-SCRUBSOAPOPE_BRF.html | Scrub Soap Opera, Flight Attendants Ask | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/books/22kaku.html | Prime Roller, Prepare to Meet a Wiseacre | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22clinton.html | In S. Carolina, Itâ€šÃ„Ã´s Obama vs. Clinton. Thatâ€šÃ„Ã´s Bill Clinton. | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/theater/reviews/22easy.html | The Body of Her Work: Hearing Questions of Life and Death | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22fobriefs-SANYOSELLSCE_BRF.html | Japan: Sanyo Sells Cellphone Unit | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/europe/22venice.html | Venice Opens a Water Bus for Residents, Minus Tourists | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-COACHELLAPIC_BRF.html | Coachella Picks Headliners | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/media/22adco.html | Anheuser-Busch Pushes the Big Beers for the Super Bowl | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/music/22kaye.html | Feisty Gods, Bored With Ambrosia, Still Get a Kick Out of the Cancan | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22mining.html | Brazilâ€šÃ„Ã´s Vale Confirms Talks to Merge With Xstrata | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22spectrum.html | Airwaves, Web Power at Auction | False | By Stephen Labaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-sxmarket.9396487.html | Stocks shudder in Europe after Asia plunge | False | By David Jolly and Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22truth.html | Remarks on Reagan Live On | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/sports/22iht-athletics22.9407365.html | Kenyan athelts suffer in silence | False | By Jack Oyoo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/style/22iht-rsuzy24.4.9411176.html | Soft-shell Chanel and Oh, la Lacroix | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/television/22mart.html | Fractured Family Warmed by Its Bright Teenage Star | False | By Ned Martel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22nettleton.html | Lois Nettleton, 80, Dies; Acted on Stage and TV | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/middleeast/22mideast.html | Israel Allows Some Supplies Into Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/world/middleeast/22iran.html | Iran Leader Backs Parliament in a Dispute With Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/research/22nost.html | Nostrums: Seawater Seems to Beat Medicine in Fighting Colds | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-fish.4.9415643.html | Tests find hazardous levels of mercury in tuna sushi in New York | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22manning.html | Manning Enjoys Highlights | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-OLIVERSTONES_BRF.html | Oliver Stone's Presidential Ambition | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/business/22econ.html | Investors Abroad No Longer Immune From U.S. | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/music/22dica.html | An Opera for a Crowd Unfamiliar With Opera | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/othersports/22nascar.html | Nascar Hopes Getting Back to Basics Brings Back Fans | False | By Viv Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-fed3.9401182.html | Federal Reserve cuts U.S. rates three-quarters of a point | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/research/22lab.html | In the Lab: Simple Math Errors Can Imperil Patients | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22bird.html | Birds in Great Salt Lake Felled by Cholera by the Thousands | False | By Sana Khalid | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/football/22blue.html | Before He Made Kick, Tynes Made a Decision | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/washington/22earmark.html | Earmarks Likely to Continue, but With Details | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/health/views/22essa.html | Cancer Data? Sorry, Can‚Äôt Have It | False | By Andrew Vickers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-merge.4.9410179.html | French court puts brakes on merger of Gaz de France and Suez | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22thompson.9415050.html | Fred Thompson quits Republican presidential race | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/nyregion/22nyc.html | A Name Awaiting a Bridge | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/sports/golf/22tiger.html | Woods Calls Remarks ‚Äô‚ÄòUnfortunate‚Äô | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-dfear.1.9376303.html | Fear factor: Confidence in U.S. resilience is fading | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/world/europe/22iht-energy.4.9409719.html | Serbia deal tightens Russia's grip on European energy | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22croc.html | Deaths of Rare Crocodile in India Stir Alarm | False | By Saher Mahmood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/us/politics/22oadbox.html | Reprising a Career | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/l22wallet.html | Upside of a Slow Economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/21/arts/21iht-fever.1.9374234.html | Dengue Fever: Los Angeles band mixes Cambodian pop and American indie rock | False | By RJ Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/arts/22arts-ACHINESEMAKE_BRF.html | A Chinese Makeover for Mickey and Minnie | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 2008-01-22 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22bank.4.9412578.html | Shortage of scholars troubles Islamic banking | False | By Mohammed Abbas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/science/22obshee.html | In a Sheep Population, Researchers Find a Fitness Gene | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-22 | 0001-01-01 | https://www.nytimes.com/2008/01/22/opinion/22lehecka.html | Ivy-League Letdown | False | By Roger Lehecka and Andrew Delbanco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/football/23vecsey.html | Giants Guarantee No Guarantees | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/tennis/23fame.html | Chang Elected to International Tennis Hall of Fame | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/233arex.html | Recipe: Queso Fundido | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23curs.html | A Restaurateur Bets on the Ribs and a Lucky 13 | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23crisis.html | Urgently, Washington Responds to Fast-Spreading Market Turbulence | False | By Steven Lee Myers and Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23about.html | (Solar) Power to the People Is Not So Easily Achieved | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/europe/23italy.html | Italyâ€šÃ„Ã´s Premier Seeks to Bolster Support | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-climate.4.9449710.html | Belgian steel strike foreshadows battles to come over EU climate policy | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23lett.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/football/23colleges.html | Senior Bowl Opens N.F.L. Scouting Season | False | By Pete Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23missouri.html | Missouri Governor Will Not Seek 2nd Term | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23menu.html | City Tries Again to Require Restaurants to Post Calories | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/obituaries/23elkes.html | Terrence Elkes, 73, President of Viacom in â€šÃ„Ã´80s, Dies | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/europe/23iht-russia.4.9446413.html | Russian attacks NATO on enlargement | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23asiastocks.9423953.html | Europe looks stronger after Asian stocks rebound | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-crisis.1.9429422.html | U.S. officials did not expect speed of turbulence in market | False | By Steven Lee Myers and Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-basket23.9438852.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/othersports/23sportsbriefs-irl.html | Qualifying Plan in Indy League | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/othersports/23sportsbriefs-doping.html | California Race Increases Drug Testing | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23yen.html | Retreat of the Foreign Investor Is Singularly Painful for Japan | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/europe/23iht-russianpress-review.html | Russian press review: Jan. 23 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/golf/23sportsbriefs-lefty.html | Mickelson Recovers | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23arts-GLADIATORSAN_BRF.html | Gladiators and Deal Deliver One-Two Punch | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-strike.1.9427754.html | Hollywood writers take step toward settlement | False | By Michael Cieply and Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-rates.1.9429220.html | Fed cuts pose new policy dilemmas for Asia | False | By Vidya Ranganathan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23turf.html | City Parks Officials Seek Safety Review of Synthetic Surfaces | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/theater/reviews/23brantley.html | A World Right Around the Corner From Hell | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/opinion/23iht-edcohen.3.9439528.html | Cohen: Why America needs Atomic Anne | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23bank.html | Bank of America Joins Parade of Mortgage-Related Losses | False | By Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23night.html | Night Shift Has Long Ties to Corruption | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/music/23pian.html | Mystical to Muscular: Many Styles in Play at a Keyboard Marathon | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/europe/23briefs-8216NOTYETMA_BRF.html | France: â€šÃ„Â'Not Yet Marriedâ€šÃ„Â' to Sarkozy | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/realestate/commercial/23wachovia.html | Wachoviaâ€šÃ„Â´s Big-City Splash Has a Sobering Aftermath | False | By Christine Haughney and Terry Pristin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-peck.4.9448034.html | Bird boom goes bust, but the hunt is still on | False | By Lara Farrar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23lmrex.html | Recipe: Cabbage Salad | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23rehearse.html | Seeking Room to Rock Where Cost of Space Just Keeps Rising | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/washington/23korea.html | Rice Rebukes Bush Envoy Who Criticized Policy on North Korea | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-tennis.2.9433942.html | Once again, Federer pulls a rabbit out of his hat | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23wed4.html | Closing the Barn Door After the Cows Have Gotten Out | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/asia/23china.html | China Offers Plan to Clean Up Its Polluted Lakes | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23sheekey.html | Bloomberg Aideâ€šÃ„Â´s Schedule Is Revealed, Up to a Point | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/123clocks.html | The Slow Hands of a Clock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/baseball/23mattingly.html | Mattingly Cuts Coaching Role to Spend More Time at Home | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23woodpecker.html | Without Proof, an Ivory-Billed Boom Goes Bust | False | By Lara Farrar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/europe/23russia.html | Russian Inquiries Threaten an Opposition Candidacy | False | By C. J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/americas/23canada.html | Panel Questions Canadian Role in Afghanistan | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/football/23celebrity.html | Victorious Giants Return Home and Itâ€šÃ„Â´s Time to Party On | False | By Michael Brick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-webmoto.9438757.html | Motorola profit plunges and outlook weakens | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23wed1.html | The Fed Weighs In | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23markets.9427766.html | Stocks tumble in U.S. and Europe; Asia gains | False | By David Jolly and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-obits.1.9430560.html | Heath Ledger, 28, actor | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/ncaabasketball/23nyu.html | Going Far While Staying Close to Home | False | By Zachary Braziller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/theater/reviews/23slau.html | Time-Travel Odyssey Through War and the Cosmos | False | By Andy Webster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23device.html | Test of Brain Device Is Setback for Maker | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23wed2.html | A Reminder From Mr. Doolittle | False | | | | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/opinion/23iht-edburman.1.9435975.html | Make tax cuts work | False | By Len Burman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23thompson.html | Thompson Ends Campaign for G.O.P. Nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/washington/23scotus.html | Justices Broaden Immunity for Officers | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23lorex.html | Recipe: Iron Pot Chicken | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23fed.html | Fedâ€šÃ„Ã´s Action Stems Sell-Off in World Markets | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23cong.html | Legislation on Economy Will Start in House | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23brfs-DRIVERINFERR_BRF.html | California: Driver in Ferrari Crash to Be Deported | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23leonhardt.html | Worries That the Good Times Were Mostly a Mirage | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/othersports/23sportsbriefs-millrose.html | Dragila and Stuczynski at Millrose | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/africa/23iht-mideast.4.9450808.html | Gazans raze wall at Egyptian border | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/europe/23briefs-COOKINGLESSO_BRF.html | Britain: Cooking Lessons for All Children | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23mini.html | Enticing Tough Cabbage to Show a Little Tenderness | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/movies/23ledger.html | Heath Ledger, Actor, Is Found Dead at 28 | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23endure.9424518.html | Days of turmoil in Asian markets | False | By David Barboza and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23malt.html | New Cost for Some Smokers and Drinkers | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-23enviro.9426767.html | U.S. given poor marks on the environment | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/ncaafootball/23sportsbriefs-dayton.html | Dayton Coach Retires | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/dining/23sushi.html | High Mercury Levels Are Found in Tuna Sushi | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/media/23pilots.html | To Cut Costs, NBC Universal Ends Pilots | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-wireless24.1.9428097.html | Google helps Publicis with its digital ads | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23campaign.html | Candidates Turn Attention to Gyrating Markets and Weakened Economy | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/asia/23iht-beijing.1.9431710.html | Beijing plans to halve traffic during Games | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23texas.html | Jury Blocked From Reindicting a Justice | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/realestate/commercial/23queens.html | A Neighbor Joins the Revival of Jamaica Avenue | False | By Sana Siwolop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/arts/23iht-poet.1.9399736.html | Editing of Robert Frost's notebooks challenged | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/asia/23turkmenistan.html | Turkmens End Holiday for Birthday of Ex-Leader | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/style/23iht-web-0123-rvalen.9450466.html | Valentino says goodbye with flowers | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-ice23.9439074.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/baseball/23base.html | House Committee Subpoenas Knoblauch | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botexn-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/hockey/23versus.html | Versus Extends Contract With N.H.L. | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-decon.1.9429479.html | Optimists in short supply in Davos this year | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23arrest.html | Drugs-for-Information Scandal Shakes Up New York Police Narcotics Force | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/basketball/23knicks.html | Surgery Makes Marbury More Irrelevant | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/washington/23database.html | Web Site Assembles U.S. Prewar Claims | False | By John H. Cushman Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23bank.9424551.html | Bank of America woes go beyond mortgages | False | By Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/231arex.html | Recipe: Classic Fondue | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/africa/23briefs-LEADERINCHIL_BRF.html | Sierra Leone: Leader in Child Mortality | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23walmart.html | Wal-Mart Says More Than Half Its Workers Have Its Health Insurance | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/theater/23arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23schools.html | More Aid for City Schools, but Less Than Promised | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23arts-THAISOAPOPER_BRF.html | Thai Soap Opera Receives a Cleanup | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23appe.html | A Little Nostalgia, a Long Fork and Lots of Cheese | False | By Melissa Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23bartlett.html | Maybe Too Little, Always Too Late | False | By Bruce Bartlett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-msft.4.9445287.html | Governments lag in use of Web, Gates and Merkel say | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/ncaabasketball/23pitt.html | Pittsburgh Perseveres Without Injured Starters | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23burman.html | Make the Tax Cuts Work | False | By Len Burman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23wed.html | Gov. Spitzer Threads the Needle | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/europe/23iht-italy.4.9448425.html | Prodi survives confidence vote, but wounds may prove fatal | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-soccerafrica23.9447476.html | Tunisia draws with Senegal, 2-2 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23huckabee.html | Huckabee, Short on Cash, Curtails Effort in Florida | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-obits.4.9449778.html | Heath Ledger, actor, dies at 28 | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-swiss.4.9445316.html | Berkshire Hathaway buys stake in Swiss Re | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23pair.html | Pairings | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/middleeast/23korezak.html | In Orphans’êšÂ¸Â´ Twilight, Memories of a Doomed Utopia | False | By Dina Kraft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23stox.9423658.html | For U.S. traders, a nerve-rattling day | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23scene.html | Throngs Gather in City as News Spreads at the Speed of Technology | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23padilla.html | Padilla Gets 17 Years in Conspiracy Case | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-figskate23.9437751.html | French couple with Western theme lead ice dance; Germans ahead in pairs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/arts/23iht-23ledger.9424676.html | Heath Ledger, actor, is found dead at 28 | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23climatefw.9430428.html | EU backs measures to combat climate change | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23arts-CHILDSOLDIER_BRF.html | Child Soldiers Book Faces a Challenge | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23euro.html | Why the European Bank Is Sitting Back | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-markets.5.9454331.html | U.S. stocks stage a sharp rebound after wild swings | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23davos.html | Anxiety Crashes the Party at Davos | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-23cndebay.9455577.html | EBay names successor to Whitman | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/travel/23iht-23appe.9437420.html | A little nostalgia, a long fork and lots of cheese | False | By Melissa Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/movies/23doc.html | A Writer and Speaker Specializing in Everything | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23topexn.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-soccerspurs23.9437134.html | Juande Ramos proves worth of Spurs' pursuit with 5-1 win over Arsenal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/news/23iht-23oxan-chinaairline.9436979.html | CHINA: Airline moves | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23junior.html | Junior League Appoints Black Woman as President | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/media/23strike.html | Writers Drop Demand and a Picket Plan | False | By Michael Cieply and Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-football23.9440160.html | Peers take a look Giants and Patriots | False | By MIKE REISS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23stiglitz.html | How to Stop the Downturn | False | By JOSEPH E. STIGLITZ | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/media/23nytimes.html | Times Company in Group Investing in Blog Publisher | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23dems.html | Clintonâ€šÃ„Ã´s No. 1 Surrogate Clashes With No. 1 Rival | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/washington/23nsa.html | Democrats Try to Delay Eavesdropping Vote | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/movies/23sund.html | Done Deals Finally Start to Appear at Sundance | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/africa/23iht-23congo.9423936.html | Congo's death rate remains unchanged since war ended | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23nixzmary.html | Defense in Beating Death Points to Childâ€šÃ„Â´s Gift | False | By Annie Correal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/health/23iht-23sushi.9429880.html | High mercury levels are found in tuna sushi | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23stox.html | On Wall Street, a Day of Frayed Nerves | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/media/23adco.html | Product Placement on Reality TV Seems Somehow More Realistic | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-open.1.9430333.html | Federer defeats Blake, Djokovic beats Ferrer | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23exonerate.html | Man Imprisoned for 9 Years for Murder Is Released in Wake of DNA Evidence | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/americas/23briefs-WILLCASTRORE_BRF.html | Cuba: Will Castro Return? | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23checkpoint.html | Foreign Aid and Chicago Past Disputed in Latest Debate Back-and-Forth | False | By Robert Pear and Christopher Drew | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23leonhardt.9426561.html | After years of spending, U.S. faces an economic bill | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/reviews/23wine.html | Toehold in Napa: Some Starter Bottles | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/opinion/23iht-eddowd.1.9435981.html | Dowd: Two against one | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23fund.html | Hedge Fund Founder Sentenced for Fraud | False | By DOW JONES/AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/education/23dartmouth.html | Dartmouth Joins Push to Reduce Costs for Middle Class | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23yen.9425127.html | Japan feels the pain as global investors pull out | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/africa/23iht-kenya.4.9448996.html | Political rift tearing apart Kenya, U.S. envoy says | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/health/23iht-23space.9441599.html | Burt Rutan and Richard Branson unveil new tourist spacecraft | False | By John Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-journal.9444213.html | Colombia clings to its brutal bull festivals | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/reviews/23rest.html | Southwestern Sun, Late in the Day | False | By Frank Bruni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/football/23nfl.html | Patriots Are Reluctant to Solve Limp Mystery | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-davos.4.9448121.html | U.S. in role of wounded giant at Davos | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/europe/23serbia.html | Russiaâ€šÃ„Ã´s Gazprom Takes Control of Serbian Oil Monopoly | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/232vrex.html | Recipe: Scallops With Preserved Lemons on the Half Shell | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/technology/23ebay.html | Chief of eBay Is Expected to Retire | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23bags.html | Whole Foods Chain to Stop Use of Plastic Bags | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/africa/23iht-24gaza.9432803.html | Palestinians rush into Egypt through wall breach | False | By Steven Erlanger and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23neediest.html | When Fire Takes All but the Memories | False | By Jennifer Mascia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/asia/23briefs-USCOMMANDERA_BRF.html | Pakistan: U.S. Commander and Army Chief Hold Talks | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23dowd.html | Two Against One | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/baseball/23chass.html | Clemens Saga Is Upstaging Santana Trade Talks | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/hockey/23rangers.html | Rangers Mix Up Lines, Then Put It All Together | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/tennis/23tennis.html | Sharapova Upsets Henin; Venus Williams Loses | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23consumer.html | Borrowers With Good Credit May Benefit | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23candoli.html | Pete Candoli, Trumpeter and Studio Musician, Dies at 84 | False | By Peter Keepnews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23crisis.9425909.html | In Washington, an urgent response as stocks plunge | False | By Steven Lee Myers and Steven R. Weisman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/middleeast/23mideast.html | Israel Resumes Fuel Shipments to Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/opinion/23iht-edstiglitz.1.9435998.html | How to stop the downturn | False | By Joseph E. Stiglitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23florida.html | Rise of Châ€šÃ°vez Sends Venezuelans to Florida | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/othersports/23sportsbriefs-gatlin.html | Gatlin Files Appeal | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23onep.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcorn-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23mccain.html | New York Is All McCainâ€šÃ„Ã´s, for a Night | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/middleeast/23iraq.html | Iraq Parliament Purges Hussein Vestiges on Flag | False | By Abeer Mohammed and Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/europe/23iht-turkey.4.9448730.html | Greek leader makes historic trip to Turkey | False | By Sabrina Tavernise and Anthee Carassava | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/233vrex.html | Recipe: Long Island Heirloom Squash | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/movies/23und.html | More Than Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll: U2 on Tour in 3-D Images | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/americas/23briefs-ARMYSEIZESGU_BRF.html | Mexico: Army Seizes Guns From Police | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23boycott.html | City Parents Boycotting Added Tests at 2 Schools | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/opinion/23iht-edbowring.1.9435972.html | Bowring: Profligacy is America's problem | False | By Philip Bowring | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/othersports/23sportsbriefs-curlin.html | Judge Delays Curlin Auction | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-drug.4.9446613.html | Results diverge at 2 major drugmakers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-collegebasket23.9439169.html | The AP Top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/music/23linc.html | Lincoln Center Offers a Season of Russians, Romeos, Kafka and Woolf | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23albany.html | Spitzer Plans Cuts and Fees to Close Deficit of $4.4 Billion | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23asia.html | Asian Markets Endure 2 Brutal Days of Plunges | False | By David Barboza and Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/television/23ston.html | ABC Drama Takes on Science and Parents | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-adco.1.9428418.html | Reality shows welcome chance to use sponsors' products | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-figure23.9443117.html | Tomas Verner of Czech Republic leads in men's short program | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/style/23iht-web-0123-rgault.9450502.html | Gaultier: A mermaid moment | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-nhl.1.9429446.html | Commentator keeps his ears and eyes open to follow a fast sport | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/baseball/23sportsbriefs-endy.html | Mets Sign ChâˆsÂ´vez | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botcxn-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-ecb.4.9441258.html | ECB remains focused on inflation, Trichet says | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-wireless24.4.9446139.html | Google helps Publicis with its digital ads | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-moto.4.9446233.html | Motorola stock plunges on profit drop | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/reviews/23unde.html | Will Pigsâ€šÂ„Â´ Feet Fly? | False | By Peter Meehan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-yen.4.9447874.html | Investors are losing faith in the Japanese market | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/middleeast/23iran.html | Agreement on Proposal for New Iran Sanctions | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-leonhardt.1.9429704.html | Worries in the U.S. that good times were a mirage | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/soccer/23sportsbriefs-africa.html | Fast Start for Egypt | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/nyregion/23discriminate.html | Villageâ€šÂ„Â´s At-Large Voting Is Found to Be Biased | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23ecbfw.9428291.html | ECB chief warns of inflation | False | By Huw Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-campaign.4.9448031.html | Link with Rezko, the Chicago developer, distracts Obama | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/theater/reviews/23nort.html | An Adult Soul Amid Cookies, Hugs, Puppets and Song | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/movies/awardsseason/23osca.html | â€šÃ„Â¨No Countryâ€šÃ„Â´ and â€šÃ„Â¨Bloodâ€šÃ„Â´ Lead Oscar Nominations | False | By Brooks Barnes and David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23adco.9427615.html | Reality TV becomes showcase for brand-name products | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/health/research/23diabetes.html | Diabetes Study Favors Surgery to Treat Obese | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/americas/23iht-diabetes.1.9427593.html | Surgery better than standard treatment for Type 2 diabetics | False | By Denise Grady | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-oil.4.9447171.html | Would a U.S. recession lower oil prices? Not necessarily | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/22/health/22iht-sndrug.1.9399488.html | After the panic, clarifying the results of a cholesterol trial | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/books/23grimes.html | Ruses and Daring Escapes by a Jew in Nazi Germany | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/231prex.html | Recipe: Pasta With Duck Confit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/asia/23iht-afghan.1.9430451.html | Afghan intent sentenced to die for humiliating Islam | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/washington/23enviro.html | U.S. Given Poor Marks on the Environment | False | By Felicity Barringer | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23coff.html | At Last, a $20,000 Cup of Coffee | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/basketball/23brown.html | Brown, in an Article, Needles the Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23arts-WINEHOUSEISS_BRF.html | Winehouse Is Shown in Apparent Drug Use | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/sports/hockey/23sandomir.html | Booth in One Ear, Benches in Other | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/technology/23apple.html | Apple Earnings Up, but Stock Falls on Outlook | False | By Laura M. Holson | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botexn-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/pageoneplus/23botexn-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23vine.html | On Marthaâ€šÃ„Â´s Vineyard, Using Scallops as Currency | False | By Joan Nathan | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-alpresults23.9435990.html | Men's Slalom Results | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-ebay.1.9427373.html | End of an era nears as eBay struggles | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/231vrex.html | Recipe: Beet Curry Soup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/technology/23iht-apple.1.9428813.html | Investors foresee problems for Apple | False | By Laura M. Holson | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/obituaries/23bowker.html | Albert Bowker, 88, Dies; Ex-CUNY Head | False | By Glenn Collins | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/232arex.html | Recipe: Sweet Gorgonzola Fondue | False | | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23stox.9423556.html | On Wall Street, a day of frayed nerves | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/23sbox.html | Studies Link Other Ills to Mercury, Too | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/world/africa/23congo.html | Congoá€šÃ„Ã„'s Death Rate Unchanged Since War Ended | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/opinion/23elect.html | Rating the Politicians, Past and Present | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/television/23bell.html | Star Light, Star Bright, Remake My Home Tonight | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/politics/23cnn.html | Viewership of Debate Sets Record | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/business/23ambac.html | Ambac Looks at á€šÃ„Ã²Alternativesá€šÃ„Ã' After $3.26 Billion Loss | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/theater/reviews/23troj.html | Bridging Civilizations to Make Sense of Slaughter | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/23arts-HEIRSSEEKPRO_BRF.html | Heirs Seek Proceeds From Russian Art Show | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/world/africa/23iht-23gaza-nyt.9437402.html | Palestinians topple Giza wall and cross to Egypt | False | By Steven Erlanger and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23brfs-GROUPMEMBERS_BRF.html | Missouri: Group Membership Prompts a Resignation | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/sports/23iht-tennis.1.9429785.html | Williams sisters can head home as Venus loses | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/dining/234arex.html | Recipe: Italian Fonduta | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/us/23immig.html | Vietnam Agrees to the Return of Deportees From the U.S. | False | By Julia Preston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 2008-01-23 | https://www.nytimes.com/2008/01/23/travel/23iht-showroom.1.9429212.html | BMW's bold journey into the industrial future | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-23 | 0001-01-01 | https://www.nytimes.com/2008/01/23/arts/design/23BMW.html | Polishing the Brand in a Cathedral for Cars | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-export.2.9469365.html | Across Asia, exporters brace for U.S. downturn | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/golf/24pga.html | PGA Commissioner Outlines Drug-Testing Program | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24iht-iraq.4.9476323.html | Suicide bomber kills provincial police chief in Mosul, Iraq | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24oil.html | Wider Troubles Trickle Down to Oil Sector | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24thu3.html | Tuna Troubles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/asia/24iht-afghan.1.9467082.html | Canada discloses it stopped sending prisoners to Afghans | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/media/24myspace.html | Growing Online, BBC Is to Join With MySpace | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24gang.html | Big Theft Ends in Shackles for a Young Goth Couple | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24Scxn-002.html | Correction: Generation Me vs. You Revisited | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/ncaabasketball/24ivy.html | Former Princeton Star Turns Brown Into Contender | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/baseball/24canseco.html | Canseco Is Said to Seek Favor to Omit Name | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/golf/24golf.html | Woods and Mickelson: Real Season Begins | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24dig.html | 2 Big Dig Companies to Pay $407 Million | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light3.html | In a Town Known for Light, a House With Very Little | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/ncaabasketball/24vcu.html | Virginia Commonwealth Coach Is in Demand | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24raise.html | Spitzer Is Said to Agree to a Raise for Legislators | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/travel/23iht-trnapa.1.9439220.html | Napa Valley cabernets: A bottle's price tag tends to outpace its quality | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24celeb.html | Autopsy on Actor Is Inconclusive as Calls for Help Are Revealed | False | By Andy Newman and Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24ballot.html | All-Mail Vote in Colorado Isnâ€šÃ„Ã´t Needed, Governor Says | False | By Kirk Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24jersey.html | Clinton Is Endorsed by Pennsylvania Governor | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24mississippi.html | Mississippi to Use Some Hurricane Aid for Housing Program | False | By Leslie Eaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24mackenzie.html | In Kabul, Shattered Illusions | False | By Jean MacKenzie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24euro.html | European Central Banker Says Inflation Is Still Focus | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24iht-25kenya.3.9475684.html | Kenya's political rivals agree to meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/arts/24iht-winehouse.1.9466286.html | Amy Winehouse: When self-destruction makes a public appearance | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24dems.html | Bill Clinton Accuses Obama Camp of Stirring Race Issue | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/opinion/24iht-edcollins.1.9471860.html | Collins: Editing Hillary Clinton's story | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/ncaabasketball/24men.html | Pitt Routs St. Johnâ€šÃ„Ã´s; Rutgers Tops Villanova | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24iht-mideast.4.9480503.html | With wall breached, Gazans again flood into makeshift border bazaar | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/dance/24armi.html | Reflections on Time and the Relationships It May Never Heal | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/sports/24iht-24mask.9461918.html | Olympians prepare for battle with Beijing's smog | False | By Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24bell.html | Court Rejects Venue Change in Police Killing | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/smallbusiness/24biz.html | Ambition Knows No Season | False | By Weld Royal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-socgen.3.9474195.html | Sociã©tã© Gã©nã©rale loses $7 billion in trading fraud | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/middleeast/24afghan.html | Death Sentence for Afghan Student | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24thu2.html | Surgical Treatment for Diabetes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/washington/24fiscal.html | Bush and Congress Nearing a Deal on Stimulus | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/washington/24override.html | Veto Stands on Measure to Expand Health Plan | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/middleeast/24iran.html | Most Reformists Appear Purged From Iran Ballot | False | By Michael Slackman and Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/travel/24iht-nykorea.9470879.html | A weekend in New York: The Korean experience | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/sports/24iht-tennis.1.9468388.html | Tsonga keeps up the pressure and stuns Nadal | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24change.9462093.html | Voters showing a darker mood than in 2000 race | False | By Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-campaign.4.9480890.html | U.S. candidates get set for 2 crucial primaries | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24canada.9465921.html | Canadian military has quit turning detainees over to Afghans | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/asia/24beijing.html | Smoggy Beijing Plans to Cut Traffic by Half for Olympics, Paper Says | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/124mentor.html | Mentors and Sisterhood | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24bryant.html | Ex-Senator Canâ€šÂ´t Use Campaign Fund in Legal Case | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24kristof.html | Chinaâ€šÂ´s Genocide Olympics | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-MELLONMILLIO_BRF.html | Mellon Millions Foster New Plays | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24stimulus.9484306.html | Tentative deal reached on U.S. stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/124econ.html | Trouble in Our Economic House | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-LILWAYNEARRE_BRF.html | Lil Wayne Arrested | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light6.html | Floating Floors on Bright Ribbons | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/ncaabasketball/24women.html | No. 11 Oklahoma Routs Texas Tech | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/europe/24iht-italy.4.9482341.html | Prodi expected to resign as Italian prime minister | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/media/24adco.html | Rogaine Seeks Place in the Morning Routine | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-auto.1.9461477.html | GM holding its own in race with Toyota | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24cops.html | Drug Inquiry Widening in Brooklyn | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/europe/24italy.html | Italy Backs Its Coalition but Only Just for Now | False | By Ian Fisher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24gps.html | Retrace Your Steps or Just Say, â€šÂ·Iâ€šÂ´Â´m All Right,â€šÂ·Â´ by Satellite | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/washington/24fda.html | F.D.A. Requiring Suicide Studies in Drug Trials | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/science/space/24galactic.html | Built to Fly Into Space With the Greatest of Ease (They Hope) | False | By John Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/baseball/24minnesota.html | Twins Caravan Rolls on; No News for Fans | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/middleeast/24sunni.html | Attacks Imperil U.S.-Backed Militias in Iraq | False | By Solomon Moore and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/design/24abroad.html | That Mushroom Cloud? Theyâ€šÃ„Â´re Just Svejking Around | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24grdmn.html | What the Nurseries Like for Spring | False | By Anne Raver | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/shows/24COUTURE.html | A Chanel as Big as the Ritz | False | By Cathy Horyn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24cndstox.9478431.html | Stocks edge higher in U.S. and soar in Europe | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24yuan.9458949.html | Chinese economy slows at end of 2007 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24schools.html | Entry Process Is Simplified at City Schools | False | By Jennifer Medina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24camera.html | A Camera for Sharp Shots Even When Lights Are Low | False | By Marty Katz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24hyundai.9463492.html | Hyundai Motor doubles quarterly profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24fda.9462193.html | U.S. requiring suicide studies in drug trials | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-leeson.4.9480643.html | Leeson speaks to the highest bidder | False | By Jonathan Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24astro.html | 2nd Survey Finds Astronauts Havenâ€šÃ„Â´t Drunk Before Flights | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24brfs-WOMANMAYSEEB_BRF.html | Nevada: Woman May See Bars Instead of View | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24haverland.html | Starting Over, and Over, and Over | False | By Penelope Green | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/technology/24iht-music.4.9479127.html | Music industry steps up search for digital revenue | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24chicago.html | Fugitive Accused of Shooting Chicago Officer Is to Surrender | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24heart.html | Heart Group Backs Drug Made by Ally | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24lightintro.html | Making Dark Rooms Glow | False | By Elaine Louie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24neediest.html | Providing Income While Promoting Education, Both College and Elementary | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24auto.9463980.html | In global race, GM edges Toyota by one day of pickup sales | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-socgen.4.9482434.html | Sociâ€šÃ„Ctâ€šÃ„Â© Gâ€šÃ„Â©nâ€šÃ„Â©rale loses $7 billion in trading fraud | False | By Nicola Clark and David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24emissions.html | One-Day Strike in Belgium Warns on Pollution and Jobs | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/europe/24iht-24russiapress-review.html | Russian press review: Jan 24. | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24cndecon.9484306.html | Tentative deal reached on U.S. stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24fed.html | A Fear That the Cure Could Be Poison | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24nikkei.9458204.html | Stocks in Japan and Australia follow Wall Street higher | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24pogue.html | New Tools to Bolster Macâ€šÃ„Â´s World | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/garden/24room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/23/technology/23iht-ptpogue24.1.9429443.html | Mac software gets most bells and whistles right | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24beat.html | An MP3 Player That Works in Sync With Your Heartbeat | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/baseball/24baseball.html | Bondsâ€šÃ„Â´s Lawyers Use Two Tactics to Battle Charges | False | By Carol Pogash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24crime.html | Connecticut Toughens Law Against Home Invasions | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/arts/24iht-fmdupont.1.9466567.html | Thomas Langmann, a hot young producer, with 3 new films | False | By Joan Dupont | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light4.html | Filling the Void of a Vanished Window With Plants and Assorted Scenery | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24CRITIC.html | Loud and Dumb Never Looked Better | False | By Mike Albo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-KEYSISNO1ASC_BRF.html | Keys Is No. 1 as CD Sales Plunge | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24mastic.html | Fears Anew in an Area Rife With Sex Offenders | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24shot.html | 2 Crips Members Are Arrested After Queens Teenager Is Shot | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24collins.html | Editing Hillaryâ€šÃ„Â´s Story | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24mayors.html | Foreclosures Prompt Cities to Make Plea for Aid | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24bank.9462435.html | Sociâ€šÃ¢tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale discloses $7 billion fraud | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24barbie.html | Playing Dress-Up With Barbie, With the Computer or Without | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24askk-002.html | Learning How to Use Picasa | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/othersports/24mask.html | Olympic Teams Vying to Defeat Beijingâ€šÃ„Â´s Smog | False | By Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/technology/24iht-nintendo.9466986.html | Wii gives big lift to income at Nintendo | False | By Kiyoshi Takenaka | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-fund.4.9447868.html | Sovereign wealth funds seek balance against Western regulation | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/europe/24spain.html | Detainees Plotted Bombing in Spain, Judge Says | False | By Victoria Burnett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/obituaries/24lerman.html | Miles Lerman, a Leading Force Behind Holocaust Museum, Dies at 88 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24thu4.html | The Answers to Gridlock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-IDOLOUTSHINE_BRF.html | Idol Outshines the Competition | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24giuliani.html | Giuliani Finds Snowbird Friends in Florida, but Is He Winning Over Voters? | False | By Michael Powell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/music/24wine.html | In Real Time, Amy Winehouseâ€šÃ„Â´s Deeper Descent | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24sallie.html | Sallie Mae Records Huge Loss on Bad Bets | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24brfs-JUSTICESAYSH_BRF.html | Texas: Justice Says He Used Campaign Money for Trips | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24basics.html | The Unavoidable Update | False | By Roy Furchgott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-stimulus.4.9481973.html | Bush and House agree on U.S. stimulus package | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24askk-001.html | Resizing Drives, for Extra Room | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/theater/reviews/24mand.html | Dashing Through a Sex Comedy by Machiavelli (Yes, That Machiavelli) | False | By Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/washington/24nuke.html | Hiring of Soviet Scientists Has Strayed From Aim, Audit Says | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/americas/24canada.html | Canadian Military Has Quit Turning Detainees Over to Afghans | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24marketFW.9460110.html | European stocks rebound on Wall Street gains | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-fed1.9465006.html | Some critics say the Fed may risk repeating earlier mistakes | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24prison.html | Judge Replaces State Overseer of Health Care for Prisoners | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/washington/24justice.html | Justice Nomination Seen as Snub to Democrats | False | By Philip Shenon and Eric Lichtblau | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/theater/reviews/24main.html | If They├óΓé¼Γäó├ée Changed the Locks, Is It Really Home? | False | By Andrea Stevens | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24 light7.html | First the Dimming, Now for the Movie | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-AMUSEUMDIREC_BRF.html | A Museum Director Leaves the Smithsonian | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light5.html | Chasing the Darkness With Sleight of Hand | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-socgen.2.9469471.html | Soci├â┬®t├â┬® G├â┬®n├â┬®rale loses $7 billion in trading fraud | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/sports/hockey/24rangers.html | Leetch├óΓé¼Γäós No. 2 to Assume a Lofty Perch at the Garden | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24walmart.html | Wal-Mart Chief Offers a Social Manifesto | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24row.html | Before the Image Fades | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24walmartFW.9461639.html | From Wal-Mart: A social manifesto | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/travel/24iht-24sushi.9474387.html | Warnings don't deter lovers of sushi | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/24motorola.html | Without a Hit Razr Sequel, Profit Drops for Motorola | False | By Laura M. Holson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/sports/24iht-smog.1.9468419.html | Olympic teams vie to find ways to deal with Beijing pollution | False | By Juliet Macur | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24fitness.html | Bending, Posing and Teaching Beyond the Mat | False | By Katie Zezima | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/music/24judy.html | All Sides Now of a Seasoned Performer | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/africa/24briefs-congo.html | Congo: Rebels Sign Deal to End Eastern Conflict | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-trade.4.9479911.html | EU and U.S. try to rekindle Doha trade talks | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/124princeton.html | Paying for College | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/movies/24appr.html | Prince of Intensity With a Lightness of Touch | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24TATTOO.html | Tattooed for a Day, Wild for a Night | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24auto.html | In Global Race, G.M. Wins by a Day of Pickup Sales | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/24ebay.html | EBayâ€™Ã¢â€šÂ´s New Leader Moves Swiftly on a Revamping | False | By Brad Stone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-socgen.5.9486501.html | Sociã¢â€šÂ©tã¢â€šÂ© Gã©nã¢â€šÂ©rale loses $7 billion in trading fraud | False | By Nicola Clark and David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/washington/24bloomberg.html | In Washington, Bloomberg Says Politics Is the Problem | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light1.html | Art That Shines Without Reflected Glare | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/africa/24kenya.html | U.S. Envoy Wants Political Pact in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24WORK.html | Whoâ€™Ã¢â€šÂ´s Cuddly Now? Law Firms | False | By Lisa Belkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/africa/24briefs-traffic.html | South Africa: Solar Traffic Lights to Ease Gridlock | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/books/24maslin.html | Mead-Drinking, Gruel-Eating, Sandal-Wearing, Reality-Fleeing Family Guy | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/baseball/24venezuela.html | Santanaâ€™Ã¢â€šÂ´s Hometown Awaits His Next Move | False | By Daniel Cancel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/technology/24iht-nokia.3.9472161.html | Nokia posts 44% increase in profit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24bonds.html | Next on the Worry List: Shaky Insurers of Bonds | False | By Vikas Bajaj and Jenny Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/theater/reviews/24brantley.html | No Map Needed for Reality-Altering Trip | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24drugs.html | In Taxing Illegal Drugs, the Trouble Comes in Collecting | False | By Anne Barnard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/basketball/24knicks.html | Thomas Has No Comment on Brownâ€™Ã¢â€šÂ´s Spying Charge | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/technology/24iht-24music.9465483.html | Digital music sales rise in 2007, but more slowly | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24power.html | Pinched by Price Controls, Power Plants in China Scale Back | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-risk.4.9481979.html | Risk management still a risky business | False | By Floyd Norris and Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24spa.html | Domestic Pampering for the 21st Century | False | By Joyce Wadler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/media/24music.html | CBS to Make Internet Music Unit More Like Radio | False | By Saul Hansell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24budson.html | Manhattan Doctor Is Accused of Fleecing Mother Out of $800,000 | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24romney.html | Romney Leads in Ill Will Among G.O.P. Candidates | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-gore.1.9468105.html | Gore and Bono call for more work on climate and poverty | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24POINTS.html | A Hand-Held Reporting for Duty | False | By Eric Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/music/24crim.html | Met Opera Abandons Plan for On-Demand Telecasts | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/europe/24iht-ankara.4.9481245.html | Turkey struggles to define itself | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/design/24hadi.html | Architectâ€šÃ„Ã´s Next Prize: Michigan Museum | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24iht-kenya.4.9480646.html | Accusations after Kenyan political leaders meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24davos.html | U.S. Policies Evoke Scorn at Davos | False | By Mark Landler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24towns.html | Tune In, Drop In, Vote Now: A Simpler Path to the Polls | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/opinion/24iht-edkristof.1.9471892.html | Kristof: China's genocide Olympics | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24Sexn-001.html | Correction: Personal Best | Too Cold to Exercise? Try Another Excuse | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/business/24stox.html | A Day of Sharp Swings, and a Final Gain | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/middleeast/24gaza.html | Palestinians Topple Gaza Wall and Cross to Egypt | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24sunni.9460821.html | Attacks imperil U.S.-backed militias in Iraq | False | By Solomon Moore and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-socgen.1.9464209.html | Sociâ€šÃ¢Ctâ€šÃ© Gâ€šÃ©nâ€šÃ©rale reports $7 billion fraud | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/politics/24change.html | Voters Show Darker Mood Than in 2000 | False | By Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/europe/24turkey.html | In a 49-Year First, Greek Leader Visits Turkey | False | By Sabrina Tavernise and Anthee Carassava | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/africa/24iht-mideast.2.9470873.html | Egypt rejects idea of Israel disengaging with Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-nokia.5.9484820.html | Nokia posts big increase in profit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-msft.5.9485223.html | Microsoft posts 79% rise in net | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/asia/24briefs-crocodile.html | Howâ€šÂ„Â´s This for a Bad Day? | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24fordfw.9472181.html | Ford Motor narrows loss to $2.75 billion | False | By Jui Chakravorty Das and David Bailey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/music/24carn.html | First Symphonies: One Agitated, One Light | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/crosswords/bridge/24CARD.html | Fourth Title Snatched From Fourth No-Trump | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/othersports/24xgames.html | Out of Deep Freeze: Freeskiers Make Sport Cool Again | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/americas/24colombia.html | At Amateur Bullfights in Colombia, Alcohol and Blood Flow Freely | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-DAYWINSBOOKP_BRF.html | Day Wins Book Prize | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/tennis/24tennis.html | Sharapova Reaches the Final Again and Hopes for a Better Outcome | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/football/24giants.html | Seven Years Later, Giantsâ€šÂ„Â´ Super Bowl Loss Still Stings | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/fashion/24skin.html | Nice Râ€šÂ©sumâ€šÂ©. Have You Considered Botox? | False | By Natasha Singer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24yen.1.9469890.html | Economic policy makers in Japan sit on the sidelines | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24justice.9465542.html | Justice nomination seen as snub to Democrats | False | By Philip Shenon and Eric Lichtblau | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/middleeast/24iraq.html | 14 Are Killed in Explosion at Building in Mosul | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24fiscalFW.9460828.html | Bush and Congress close to a deal on economic stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-SPECIALPAPER_BRF.html | Special Paper Required for Harry Potter Book | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24cxn-redford.html | Correction: Death and Decorating | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/technology/personaltech/24askk-003.html | Tip of the Week: Adjusting the Pace of Your Audiobook | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24sushi.html | Warnings Donâ€šÂ„Â´t Deter Lovers of Sushi | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/travel/24iht-trfreq25.1.9434134.html | New terminals sweeten the airport experience | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24hoch.html | Edward D. Hoch, Writer of Over 900 Mystery Stories, Is Dead at 77 | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/nyregion/24brazil.html | Newark Editor Sues Police, Charging Rights Violation | False | By Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/opinion/24thul.html | Trapped in Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/arts/24arts-BUSTARHYMESI_BRF.html | Busta Rhymes Is Sentenced | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/us/24brfs-KIDNAPPERDIE_BRF.html | California: Kidnapper Dies in Prison | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/world/europe/24iht-italy.5.9485981.html | Prodi resigns after losing confidence vote | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/garden/24light2.html | An Interior Landscape With a Glow Built In | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/technology/24iht-nokia.2.9466844.html | Nokia posts big increase in profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 2008-01-24 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-siemens.4.9481490.html | Siemens in settlement talks with U.S. authorities in bribery case | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/pageoneplus/24cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-24 | 0001-01-01 | https://www.nytimes.com/2008/01/24/sports/othersports/24skate.html | Figure Skating's Next Ones Are Closing in on Their Moment | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/theater/25arts-COLORPURPLET_BRF.html | â€šÃ„Â²Color Purpleâ€šÃ„Â´ to Close | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25plains.html | Crimes in White Plains Decline to Record Lows | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/football/25giants.html | Manning Keeping Things Normal During Abnormal Times | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/hockey/25rangers.html | Leetch Returns Home to Stay | False | By Lynn Zinser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25ritual.html | Skiing is as Natural as Sneezing, but So Much More Fun | False | By Helen Olsson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25campaign.4.9508259.html | Edwards, in his home state, criticizes Obama and Clinton | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/middleeast/25rafah.html | Palestinians Hurry to Finish Their Shopping in Egypt | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25walsh.html | New York Republican Will Retire From House | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/arts/25iht-heath.9502688.html | Masseuse made 4 calls to Olsen twin after finding Heath Ledger's lifeless body | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/25brooks.html | Two Cheers for Wall St. | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/sports/25iht-open.1.9497413.html | Sharapova and Ivanovic offer contrasting styles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/arts/24iht-melik25.1.9466626.html | Old Master drawings surge despite market turmoil | False | By Souren Melikian | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25oadhox.html | Obama Delivers an Anticorporate Message | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25iht-25turkey.9491409.html | Turkey to alter speech law | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/europe/25briefs-terror.html | Britain: Plan to Hold Terror Suspects 42 Days | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25brea.html | Gangsterism as Allegory for Lifeâ€šÃ„Â´s Basic Themes | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/technology/25soft.html | Microsoft Delivers Strong Growth and Includes a Sunny Forecast | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/middleeast/25iraq.html | Suicide Bombing Kills Iraq Police Chief in Mosul | False | By Solomon Moore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25ECXN-002.html | Correction: A Mining Town With a Bleak Past Starts to Blossom | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25untr.html | Brutal, Painful Death, Just a Mouse Click Away | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25irs.html | Strains on the I.R.S. Could Delay Rebate Checks for Months | False | By David Cay Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25brfs-RECONSIDERIN_BRF.html | West Virginia: Reconsidering an Energy Ruling | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25trader.html | A Spiral of Losses by a â€šÂ„Â²Plain Vanillaâ€šÂ„Â´ Trader | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25lives.html | Blazing a Trail, and Following Her Own Sense of Whatâ€šÂ„Â´s Right | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25und.html | New American Realism Emerges Amid Grousing and Hummers | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | | https://www.nytimes.com/2008/01/25/travel/escapes/25ECXN-001.html | Correction: Winter Day Out in Washington, D.C. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25labor.html | Labor Dept. Working on Changes for Families Coping With Illness and Military Duty | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/media/25journal.html | Wall St. Journal to Continue Its Charges for Web Content | False | By Richard Pã¨rez-Peã¨Â±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25ith-25italy.9495052.html | Berlusconi sees opportunity as Italy's government collapses | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25voge.html | Bruce Nauman Chosen for Venice Biennale | False | By Carol Vogel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25ith-25military.9490845.html | U.S. to insist Iraq grant it wide mandate for war | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/middleeast/25gaza.html | Tens of Thousands More From Gaza Enter Egypt Seeking Consumer Goods | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-davos.1.9495008.html | Study says private equity isn't big job killer | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-ednigel.1.9503927.html | The one-man steamroller | False | By Nigel Hamilton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25norris.html | Familiarity Breeds Gloom Among Financial Experts | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25collide.html | Accident Closes Major Shipping Channel for Hours | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25guns.html | Bill to Tighten Sale of Guns Is Turned Back in Virginia | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25move.html | Dance, Fight, Laugh, Cry and Read Great Literature | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25phone.html | AT&T Downplays Damage From Economic Slowdown | False | By Laura M. Holson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/25arts-VIEWERSFLOCK_BRF.html | Viewers Flock to Fox Game | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25murdoch.9489114.html | Murdoch to keep some Wall Street Journal online fees | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25jackson.html | Separated by a Quarter-Century of Change, but Linked by Race | False | By Robin Toner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/25gates.html | Gates Foundation to Give $306 Million to Assist Poor Farmers | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25stoxFW.9497837.html | Upbeat message from Microsoft lifts stocks in Europe | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-25beirut.9502409.html | Bomb kills top Lebanese intelligence officer | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-tehran.4.9506321.html | Mayor of Tehran could become a presidential contender | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25davos.html | Study Says Private Equity Isnâ€šÃ„Ã´t Big Job Killer | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25orth.html | A Spiritual Fight | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25nsa.html | In Senate, a White House Victory on Eavesdropping | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25environ.html | E.P.A. Chief Defends His Decision on California | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/technology/25iht-msft.1.9498134.html | Microsoft exceeds profit expectations and issues bright forecast | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/media/25mag.html | Magazine Started by Warhol Names Editorial Directors | False | By Melena Ryzik | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25econ.html | Trading Partners Fear U.S. Consumers Wonâ€šÃ„Ã´t Continue Free-Spending Ways | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25moma.html | Memorial and Mold, Flecked With Nearly Everything | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25fines.html | Virginia Nears an About-Face on Costly Driver Penalties | False | By Ian Urbina | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-24toner-obama.9508245.html | In the South, echoes of Jesse Jackson's run | False | By Robin Toner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/ncaafootball/25sportsbriefs-huskers.html | Bonus Plan for Pelini | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25clinton.html | Clintonâ€šÃ„Ã´s Campaign Sees Value in Keeping Former President in Attack Mode | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-loot.1.9495160.html | U.S. agents raid gallery and 4 museums in Southern California | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/othersports/25skate.html | A Rejuvenated Weir Hopes for a Fresh Start | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25fraudFW.9506706.html | Rogue trader may have made â€šÃ‡Â°50 billion in deals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edkrug.1.9503924.html | Krugman: Stimulus gone bad | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24tommy.5.9483203.html | Tommy Hilfiger cancels European share offer | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25yen.9491416.html | Fukui maintains expectations of low rates in Japan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25elme.html | He May Be Loathsome, but This Evangelist Has Pipes | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25censure.html | Colorado Lawmaker Censured for Kicking | False | By Dan Frosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25anti.html | Marie Antoinette: Home Furnishing Queen Goes Pastoral | False | By Wendy Moonan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25export.html | Throughout Asia, Exporters Brace for Tremors From a U.S. Pullback | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/tennis/25open.html | Sharapova to Face Foe She Doesnâ€šÃ„Ã´t Quite Tower Over | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25ledger.html | Funeral Plans for Ledger Remain Cloudy | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/l25gaza.html | Finger-Pointing Over the Plight of the Gazans | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/25frum.html | Turning the Triple Play | False | By David Frum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25cadbox.html | Clintonâ€šÃ„ús Multibillion-Dollar Energy Program | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/football/25araton.html | All the Elis Encircle the Bandwagon | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/theater/25hart.html | Bill Hart, Theater Director, Is Dead at 70 | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-profile.5.9512268.html | No hint of glamor or brilliance in former trader's life | False | By Doreen Carvajal and Caroline Brothers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25nyph.html | In a Show of Accessibility, Schumann Joins Bruckner | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/baseball/25clemens.html | Committee Reviewing McNamee Tapes | False | By Duff Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25home.html | Home Prices Sink in 2007, and Buyers Hid | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25raid.html | Four California Museums Are Raided | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25music.html | Digital Music Sales Grow, but at Slower Rate | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-socgen.4.9509464.html | Undoing rogue trader's deals may have rattled German markets | False | By Nelson D. Schwartz and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/arts/25iht-25ramb.9495364.html | Rambo: Just when you thought it was safe to go back in the jungle | False | By A. O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/africa/25kenya.html | Kenyaâ€šÃ„ús Political Rivals Meet | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edlet.html | Ending the Gaza siege; Deep debt; Nepal's misery; The right message | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/25krugman.html | Stimulus Gone Bad | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25bell.html | Detectives in Shooting of Unarmed Man Seek to Waive Trial by Jury | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/europe/25italy.html | Surprising Few, Italyâ€šÃ„ús Government Collapses | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25frisk.html | City Releases Police Data to Crime Research Group | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25trader.9492364.html | Shy, junior trader blamed for the fraud at Sociâ€šâ€ tâ€šÃ© Gâ€šÃ©nâ€šâ€ rale | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/tennis/25tennis.html | Unseeded Frenchman Derails Nadal | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25dieb.html | An Expressionist in Albuquerque | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25ads.9491044.html | Democrats test messages in early U.S. ads | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25neediest.html | Trying to Support a Family After a Kidney Transplant | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/soccer/25sportsbriefs-africa.html | Ghana Advances | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-wbdavos.1.9497014.html | Can banks self-regulate? | False | By Carter Dougherty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25victim.html | At 101, Mugging Victim Has Her (Early) Day in Court | False | By Ann Farmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/science/25student.html | Swedes Ponder Whether Killer Can Be a Doctor | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25lost.html | In the City, Relationships Reduced to Transactions | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25ruble.html | Russia Talks of a Stability Beyond Ties to the U.S. | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/health/25iht-tuna.4.9503826.html | Biggest and best tuna tend to have the most mercury, experts say | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/middleeast/25military.html | U.S. Asking Iraq for Wide Rights on War | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25stox.html | With a Day of Steady Gains, U.S. Stocks Join in a Global Rebound | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25netting.html | Safety Nets in Cityâ€šÃ„¡Ã´s Skies Protect Workers and Passers-by. But Not Always. | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25markets.9489102.html | Asian stocks rise | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25ads.html | Democrats Test Messages in Early Nationwide Ads | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/asia/25iht-25afghan.9491350.html | 10 die in mistaken Afghan firefight | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25bigcity.html | Hard Days Behind Her, She Helps Families With Theirs | False | By Susan Dominus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/asia/25iht-indo.2.9500455.html | Indonesians draw mystical connections to Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25american.html | Sounds and Flavors of a Land Left Behind in Cuban Miami | False | By Beth Greenfield | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-kenya.4.9504817.html | Violence and political bickering continue to plague Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25conisbee.html | Philip Conisbee, 62, National Gallery Curator, Is Dead | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/football/25sandomir.html | Many Lessons Still to Be Taught by an Old Master | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/l25teach.html | Rating Teachers: Are Tests the Answer? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25budget.html | In Turnabout, Mayor Seeks Spending Cuts | False | By Diane Cardwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/europe/25briefs-harassment.html | Finland: Sexual Harassment in Parliament | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25ECXN.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/25arts-ARTISTCOMPEN_BRF.html | Artist Compensated for Vandalized Nude | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/sports/25iht-tennis.1.9498521.html | Another surprise as Federer falls | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25ramb.html | Just When You Thought It Was Safe to Go Back in the Jungle | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-beer.1.9496429.html | Carlsberg and Heineken reach a deal to buy Scottish & Newcastle | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/theater/reviews/25sheb.html | So Quiet You Can Hear a Heart Stop | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/technology/25nokia.html | Nokia Increases Profit and Market Share | False | By Kevin J. O'Â´Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/design/25outs.html | Visionaries in a Bubble, Safe From Convention | False | By Ken Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edverlyn.1.9503933.html | I drive, therefore I was | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-25guza-nyt.9504658.html | Egypt seeks to halt Gaza border flow | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/othersports/25sportsbriefs-doping.html | â€šÃ„Â²John Doeâ€šÃ„Â´ Files Lawsuit | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-mideast.4.9507579.html | Egypt fails to stop Gazans from crossing border | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25gitmo.html | Judge Demands a Report on Destroyed C.I.A. Tapes | False | By Scott Shane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/europe/25turkey.html | Turkey to Alter Speech Law | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/media/25adco.html | So Far, Marketers Have Stuck With Networks | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/football/25pats.html | Brady Adds to Mystique Just by Not Being There | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25ski.html | Vermontâ€šÃ„Â´s Forgotten Trails and Frozen Lifts of Winters Past | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/othersports/25sportsbriefs-euro.html | Czech Wins Title | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25alic.html | An Overabundance of Hormones | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/science/25genome.html | Researchers Take Step Toward Synthetic Life | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-pipe.4.9507398.html | Deal with Serbia gives Russia victory in 'pipeline war' with EU | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25courthouse.html | Bronx Courthouse to Open, Costlier and Later Than Planned | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25plan.9491952.html | Economists critique stimulus plan: useful, but flawed | False | By Peter S. Goodman and Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25iht-germany.4.9507993.html | Merkel faces judgment on attempts to modernize party | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25arrest.html | Undercover Work Seen as Mix of Art, Temptation and, Sometimes, Corruption | False | By Cara Buckley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/education/25endowments.html | Senate Looking at Endowments as Tuition Rises | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/media/25adde.html | Ad Trade Group to Name Its First Female President | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-iran.4.9508522.html | Iranian minister pledges answers on nuclear program | False | By Katrin Bennhold and Alison Smale | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25funds.html | At Davos, Foreign Funds Add Tension to the Talks | False | By Carter Dougherty and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/theater/25Live.html | Live Nation Finds a Buyer for Its Theater Business | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/television/25trut.html | Fishing for True Confessions by Dangling a Pot of Gold | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-socgen.5.9512547.html | Undoing rogue trader's deals might have rattled German markets | False | By Nelson D. Schwartz and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25kerik.html | Judge Removes Lawyer for Kerik from His Case | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25voig.html | Diva as Broadway Baby | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/othersports/25xgames.html | At X Games, One-Upmanship Is a Trend in High Places | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25indian.html | $650,000 Fine Urged for Indian Point Owner | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25fda.html | F.D.A. Plans to Post Inspectors Overseas | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/25arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Goes to Rehab | False | By Jeff Leeds | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edfrum.1.9504304.html | Pulling in different directions | False | By David Frum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/your-money/25iht-mdecouple.1.9494760.html | The death of the 'decoupling' theory? | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/africa/25iht-mideast.1.9497167.html | Egypt seeks to halt Gaza flow | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25live.html | Space for Playtime | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25break1.html | Trappers Creek at Schweitzer Mountain Resort and Alea | False | By Nick Kaye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25ECXN-003.html | Correction: Close to History, Art and Lots of Adobe | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25kucinich.html | Kucinich to Drop Bid and Focus on Re-election | False | By Michael Falcone | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25fiscal.html | Bush and House in Accord for $150 Billion Stimulus | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/health/policy/25botox.html | Group Seeks New Warning About Botox | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25gates.9497541.html | Gates foundation to give $306 million to assist poor farmers | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/football/25sportsbriefs-alstott.html | Alstott Retires | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25amgen.html | Amgen Posts Weak Results, but Hails Osteoporosis Drug | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25edwards.html | Health Care Up to Public, Edwards Says | False | By Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25raid.9493880.html | U.S. museums raided as part of smuggling investigation involving Asian antiquities | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-ruble.1.9495557.html | Russia boasts of buffer against U.S downturn | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/media/25paper.html | Chronicleâ€šÃ„Ã´s Editor to Take Broader Role at Hearst | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25yen.html | Frailty of U.S. Finances Has Japanese Agonizing | False | By Martin Fackler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25gallagher.html | Judge Throws Out Rape Indictment of New York City Councilman | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/othersports/25sportsbriefs-cancel.html | Flooding Stops Races | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25iht-25russiapress-review.html | Russian press review: Jan. 25 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25mall.html | All of America, and Parking Too | False | By Joe Queenan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edmccainweb.9503921.html | Primary choices: John McCain | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25bank.html | French Bank Says Rogue Trader Lost $7 Billion | False | By Nicola Clark and David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/baseball/25yankees.html | Yanks and Canâ€šÃ¬â€ Work on New Deal | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/25marijuana.html | California Justices Put Limits on Medical Marijuana Law | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-fund.4.9483211.html | Sovereign wealth funds on the defensive | False | By Carter Dougherty and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edbibel.1.9503843.html | Fasten your seatbelt. Yes, YOU | False | By George Bibel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25trai.html | Comedy on Wheels | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25mont.html | Friend Indeed Who Doesnâ€šÃ„Ã´t Judge or Flinch | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/asia/25briefs-interrogations.html | Japan: Rules for Police Interrogations | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edhillaryweb.9503909.html | Primary choices: Hillary Clinton | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25stimulus.html | Critiques of Spending Plan Retrace Old Debate | False | By Peter S. Goodman and Louis Uchitelle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/world/asia/25afghan.html | 10 Die in Mistaken Afghan Firefight | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/technology/25iht-webspectrum.9499191.html | Bids for spectrum total $2.8 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/dance/25ball.html | Bound for New Life, Set to Music of the Old World | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/sports/25iht-soccer.4.9507780.html | Liverpool owners try to tame fans with refinancing package | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/sports/golf/25golf.html | Matteson Gets His Bearings and Grabs the Lead | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/arts/25iht-25mont.9495575.html | Friend indeed who doesn't judge or flinch | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/music/25bvoigt.html | The Songbook Stretches Its Range | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/25fri2.html | Primary Choices: John McCain | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/books/25book.html | Those Sweet Mysteries of Life, Deciphered | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/movies/25parn.html | Actorâ€šÃ„Ã´s Death May Mean Filmâ€šÃ„Ã´s End | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-arrest.4.9508583.html | Reputed Russian crime chief arrested in Moscow | False | By Andrew Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-trader.1.9496540.html | Few noticed the back-office junior trader at Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/us/politics/25repubs.html | At Debate on the Economy, Republicans Become Kindest of Candidates | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/sports/golf/25announcer.html | Tilghman Returns After Suspension | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-profile.4.9509134.html | No hint of glamour or brilliance in former trader's life | False | By Doreen Carvajal and Caroline Brothers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25greacFW.9497538.html | France puzzles over the motives of the rogue trader | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25iht-motto.4.9509741.html | Searching for a definition of Britishness: Fine, but 'no motto, please' | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25pricing.html | Traffic Panel Members Expect to Endorse Fees on Cars | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25hospitals.html | Panel Says New Jersey Wonâ€šÃ„Ã´t Save All Hospitals | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25havens.html | The Simple Life, North of â€šÃ„Ã²the Volvo Lineâ€šÃ„Ã´ | False | By Michelle Falkenstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25galbraith.html | Evan Galbraith, Ambassador, Dies at 79 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25your.html | Keeping the Heat On | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/world/europe/25iht-25britain.9491385.html | Resignation embarrasses British government | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/opinion/25iht-edbrooks.1.9503902.html | Brooks: Two cheers for Wall Street | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/125lilly.html | The View From Eli Lilly | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-beer.4.9506948.html | Carlsberg and Heineken reach an improved deal to buy Scottish & Newcastle | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/arts/25arts-NATIONOFKAZA_BRF.html | Nation of Kazakhstan Enjoys Last Laugh | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/opinion/25fri1.html | Primary Choices: Hillary Clinton | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/pageoneplus/25corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25nyc.html | Tuna Fish Stories: The Candidates Spin the Sushi | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/travel/escapes/25golf-homes.html | Golf Without Borders | False | By Sillie Brady | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 2008-01-25 | https://www.nytimes.com/2008/01/24/world/americas/24iht-military.4.9481775.html | U.S to seek broad powers in Iraq as UN mandate expires | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/nyregion/25child.html | Leader of Child Agency in New Jersey Resigns | False | By Tina Kelley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/washington/25nations.html | Senators Criticize U.N. Program in North Korea, but Question Set of Accusations | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-25 | 0001-01-01 | https://www.nytimes.com/2008/01/25/business/25ford.html | At Ford, Chief Intends to Get Its Units in Sync | False | By Bill Vlasic | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26detroit.html | Mayorâ€šÃ‚Â's Amorous Texts Lead to Perjury Inquiry | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/books/26selznick.html | Reads Like a Book, Looks Like a Film | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/golf/26golf.html | Woods Isnâ€šÃ‚Â't Driving Perfectly, but Heâ€šÃ‚Â's Cruising | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26trader.html | French Trader Is Remembered as Mr. Average | False | By Doreen Carvajal and Caroline Brothers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/design/26chan.html | Loud Crashes, Dignified Stereotypes and a Touch of Wagner | False | By Roberta Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26arrest.html | For Police Fix-It Man, a Scandal to Work On | False | By Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/music/26song.html | Young Singersâ€šÃ‚Â' Chance to Fill a Stage All Alone | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26dems.html | Democratic Hopefuls Seek to Widen Appeal Beyond Core Groups | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/football/26blue.html | Webster Rebounds as Giants Roll On | False | By Joe Lapointe | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26derivatives.html | U.S. Said to Be Weighing Public Pricing of Derivatives | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/26super.html | Giants Have Fan in Cashman | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/othersports/26run.html | Swedish Star Finds Motivation in Variety | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/europe/26britain.html | Report by British Military Finds No Systematic Abuse of Iraqi Prisoners by Its Soldiers | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/basketball/26knicks.html | In Matchup of Futility, Knicks Stand Taller Than Struggling Sixers | False | By Mike Ogle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26hit.html | Woman Who Survived 9/11 Is Killed by a Car in the City | False | By Christine Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | | https://www.nytimes.com/2008/01/26/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/baseball/26sportsbriefs-loduca.html | Lo Duca Will See Doctor | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26beer.html | Scottish & Newcastle Agrees to Be Bought and Split | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/television/26seas.html | Networks Ponder Poststrike Landscape | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/media/26books.html | Ex-HarperCollins Publisher Settles Defamation Suit | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 2008-01-26 | https://www.nytimes.com/2008/01/26/world/asia/26iht-pakistan.1.9516811.html | Nuclear weapons are secure, a top Pakistani official says | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26brfs-NOTGUILTYPLE_BRF.html | Arkansas: Not-Guilty Plea Entered for Bus Driver | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/design/26muse.html | Museum Workers Are Called Complicit | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26prep.html | At Elite Prep Schools, College-Size Endowments | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26bell.html | Judge to Decide 3 Detectivesâ€šÃ„Â´ Fate | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/americas/26suitcase.html | Venezuelan Pleads Guilty in Cover-Up of Suitcase of Cash | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/washington/26justice.html | So Is Waterboarding Torture? Mukasey May Never Say | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/othersports/26skate.html | Inspired by Remark, Weir Has Slim Lead | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26herbert.html | Questions for the Clintons | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26brfs-NEWHEADOFHUR_BRF.html | Florida: New Head of Hurricane Center | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26labor.html | Union Membership Sees Biggest Rise Since â€šÃ„Â´83 | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-WONDERRETURN_BRF.html | Wonder Returning to New Orleans | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26instincts.html | The Stuff Pack Rats Are Made Of | False | By M. P. DUNLEAVY | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26shoot.html | Officer in Scuffle Killed by Police in White Plains | False | By Anahad Oâ€šÃ„Â´Connor and Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/26abroad.html | U.S. Race Captures Worldâ€šÃ„Â´s Eye, and Holds It | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/yourmoney/26mortgage.html | Housing Market Gives Hints of a Thaw | False | By David Streitfeld | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26guns.html | Judge Rules for the City in Gun Sting of Dealers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/baseball/26knoblauch.html | Knoblauch Wait Continues | False | By Thayer Evans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-BULKINGUPFOR_BRF.html | Bulking Up for Rambo | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26sat3.html | Mr. Bloombergâ€šÃ„Â´s Budget Plan | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/washington/26cong.html | Congress Moving for Swift Passage of Stimulus | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/africa/26kenya.html | Violence Continues in Kenya a Day After Talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26mccain.html | McCainâ€šÃ„Â´s Fiscal Mantra Becomes Less Is More | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/americas/26briefs-rice.html | Colombia: Rice Lobbies for Trade Deal | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/baseball/26yankees.html | Yanks and Canâ€šÃ³â€¼â€°Â¢ Agree on Deal | False | By Tyler Kepner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/music/26neur.html | Easing Taut Prog-Metal Into a Majestic Crunch | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-TOOMUCHJERSE_BRF.html | Too Much Jersey Rock | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26lender.html | U.S. Ignores Finding on Student Lender | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26offline.html | Same Office, Different Planets | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26ruble.html | Russian Police Arrest a Suspected Racketeer | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26vegas.html | Blaze Sends Thousands Fleeing a Las Vegas Resort | False | By Steve Friess | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26jackpot.html | Questions Surround Idea of Privatizing the Lottery | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 2008-01-26 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26iht-socgen.1.9515854.html | French police raid bank's headquarters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/baseball/26sportsbriefs-twins.html | Two Twins Agree to Deals | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26prepside.html | Schools Call on Alumni Networks to Help Fill Coffers | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26bank.html | Sociã‎â€šÃ‚Ã©Gã‎â€šÃ‚Ã©raleâ€šÃ‚Â's Sales May Have Incited Market Plunge | False | By Nelson D. Schwartz and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26wills.html | Two Presidents Are Worse Than One | False | By Garry Wills | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26neediest.html | And Triplets Make Seven in Rookie Policemanâ€šÃ‚Â's Home | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/europe/26motto.html | Britain Seeks Its Essence, and Finds Punch Lines | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/theater/26keit.html | Tackling a Character Whoâ€šÃ‚Â's a Real Character | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/asia/26keim.html | Fighting for Justice, Even at His Own Peril | False | By Raymond Bonner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/movies/26spar.html | Doing Battle on the Field of Parody | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26obama.html | A Stress-Filled Week Shows Obama With a Blend of Humor and Fire | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-FRENCHFILMNO_BRF.html | French Film Nominations | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/othersports/26sportsbriefs-euro.html | Italian Leads | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/washington/26gop.html | House Republicans Urge Earmark Moratorium | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/dance/26fuch.html | All of Nature Is on the Stage, in Sound and Light and Moves | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/theater/reviews/26tend.html | A Lovefest, if Misery Loves Company | False | By Rachel Saltz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26sick.html | No Apparent Link Between Two Fatal Cases of Meningitis, Health Officials Say | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/26nations.html | Draft of New Iran Sanctions Restricts Cargo and Travel | False | By Warren Hoge | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/26sportsbriefs-murder.html | Sentencing in Murder | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/middleeast/26iraq.html | Mosul Bombings Prompt Promise of New Offensive | False | By Stephen Farrell and Michael R. Gordon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 2008-01-26 | https://www.nytimes.com/2008/01/26/news/26iht-26abroad.9514992.html | Around the world, the US campaign is close to home | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26sat1.html | The FISA Follies, Redux | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/washington/26darman.html | Richard G. Darman, 64, Aide for 5 Presidents, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/football/26jerome.html | Reprising Anonymous Role in Another Super Bowl | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-26 | 2008-01-26 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-wbjoe26.1.9496742.html | An era of illusions | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/middleeast/26lebanon.html | Car Bomb Kills a Top Lebanese Terrorism Investigator | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/football/26fishing.html | Where the Ice Bowl Meets the Ice | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26build.html | Building Costs Deal Blow to Local Budgets | False | By William Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26bibel.html | Listen Up and Fly Right | False | By George Bibel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/europe/26italy.html | Fight Brews in Italy Over New Elections | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/othersports/26xgames.html | A Battle of Mind Over Mishaps | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-MUSEUMSEEKSR_BRF.html | Museum Seeks Ruling on Claim to Painting | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26surgeon.html | Death of Troubled Connecticut Surgeon Leads to Charges Against an Employee | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/music/26lori.html | Wonders and Woes of a Working-Class Life | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26ledger.html | Actorâ€šÃ„Â´s Body Is Leaving New York for Burial in Australia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26marshall.html | Alton G. Marshall, 86, Nelson Rockefellerâ€šÃ„Â´s Top Aide, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/world/middleeast/26gaza.html | Egypt Tries to Plug Border; Gazans Poke New Hole | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26repubs.html | After Break for Debate, Two Rivals Resume Spat | False | By Michael Luo and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26carolina.html | In South Carolina, Race Seen Through Economic Lens | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-GOINGLIVEFRO_BRF.html | Going Live From Pyongyang | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26nocera.html | Hate to Spoil a Weekend, but .... | False | By Joe Nocera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 2008-01-26 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26iht-27trader.9517661.html | Accused rogue trader in custody in France | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26emergency.html | Memo Details Objections to Command Center Site | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26about.html | Only Private Security Will Do, Until It Doesnâ€šÃ„Â´t | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/othersports/26sportsbriefs-jockey.html | Jockey Barred | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/baseball/26baseball.html | A Bitter Rivalry Finds a Little Common Ground | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26brfs-EXCHIEFOFNOR_BRF.html | Texas: Ex-Chief of Norris Charity Pleads Guilty | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/tennis/26women.html | With Third Title, Sharapova Shows Sheâ€šÃ„Â´s Back | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/26rhoden.html | Giants Move On, With Two Stars in Their Wake | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/ncaafootball/26sportsbriefs-rodriguez.html | Coach Filed 2nd Resignation | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/technology/26online.html | Taking the Bears to Task | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/football/26giants.html | Peyton Sees Success in His Brotherâ€šÃ„Â´s Future | False | By David Picker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26districts.html | Taking Aim at the Perks of Districts in Nassau | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26interview.html | Seeking a More Flattering Light on, and From, Bulbs | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26botcxn-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26collins.html | Heeereâ€šÃ„Â´s Rudy! | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/television/26mass.html | Author Faults a Game, and Gamers Flame Back | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/tennis/26tenni.html | Beating Federer, Djokovic Has Look of a Champion | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26at2.html | Behind the Abortion Decline | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-GETTINGSHIPS_BRF.html | Getting Ships in Shape | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/worldbusiness/26charts.html | Who Has the Optimism? The Have-Nots | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26moodys.html | Moodyâ€šÃ„Â´s Official Concedes Failures in Some Ratings | False | By Floyd Norris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/opinion/26sat4.html | Giuliani Does It His Way in New Yorkâ€šÃ„Â´s Balmier Precincts | False | By Eleanor Randolph | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/26times.html | Hedge Fund Seeks Board Seats at Times Co. | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a and Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/nyregion/26rowland.html | Out of Favor for Benefiting From Favors, Rowland Stirs Varied Sentiments | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/soccer/26sportsbriefs-africa.html | Ivory Coast Advances | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/technology/26spend.html | Belt-Tightening, but No Collapse, Is Forecast in Technology Spending | False | By Steve Lohr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/sports/ncaabasketball/26fordham.html | Masters of Zen, Not of Winning | False | By Michael Weinreb | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/crosswords/bridge/26card.html | At the Tournament Table, Learning by Doing | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/arts/26arts-DROPPINGPANT_BRF.html | Dropping Pants, Dispelling Rumors | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/26religion.html | A Novice Filmmaker Profiles a â€šÃ„Â¹Lonely Man of Faithâ€šÃ„Â´ | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/business/smallbusiness/26pursuits.html | A Light at the End of the Half-Pipe, Through Closed Eyes | False | By Harry Hurt III | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/us/politics/26pataki.html | As State Primary Nears, Pataki Is Barely Visible | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-26 | 0001-01-01 | https://www.nytimes.com/2008/01/26/pageoneplus/26topcxns-TXT1.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27check.html | Chicago: Hotel Sax Chicago | False | By Jeff Schlegel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/hockey/27allstar.html | Thrashersâ€™Ã´ Kovalchuk Lets His Mature Side Show | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27style-hollywood-t.html | Sex in the City | False | By SUSAN MORGAN; Photographs by DWIGHT ESCHLIMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27wine.html | An Early Taste of Ambition | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27nuke.html | Nuclear Arsenal Remains Secure, General Asserts | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/television/27ryzi.html | For Strikers, the Agony of Spare Time | False | By Melena Ryzik | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/africa/27kenya.html | Ethnic Violence in Rift Valley Is Tearing Kenya Apart | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27suits.html | Will Cars Fly as Fast as the Metaphors? | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27dinect.html | Enough Tapas to Satisfy a Crowd | False | By Patricia Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/television/27roch.html | On the Couch on a Hollywood Soundstage | False | By Margy Rochlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27green.html | Can Darwinâ€™Ã´s Lab Survive Success? | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/technology/27iht-music.4.9530449.html | Mainstream music industry realizes the value of 'free' | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/ncaafootball/27orange.html | One Last Game in Orange Bowl | False | By Charlie Nobles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27vote.html | G.O.P. Move to Change State Ballots Stirs Debate | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/jobs/27mgmt.html | When English Is the Rule at Work | False | By Kelley Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27Berkowitz.html | Rachel Berkowitz, Oâ€™Ã´Donnell Lee | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27grant.html | Paying the Price for the Fedâ€™Ã´s Success | False | By James Grant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/27vets.html | In More Cases, Combat Trauma Is Taking the Stand | False | By Deborah Sontag and Lizette Alvarez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/asia/27iht-shanghai.1.9523501.html | Ordinary citizens seeking a place at the decision-making table in China | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27anderson.html | Long-Forgotten Perfection by the Lake | False | By Dave Anderson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27informants.html | Officersâ€™Ã´ Arrests Put Spotlight on Police Use of Informants | False | By Alan Feuer and Al Baker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27poli.html | The Unthinkable, Right Around the Corner | False | By Francine Prose | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-safire-t.html | Change Machine | False | By William Safire | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/health/27iht-japan.1.9522347.html | For Japanese, mercury in tuna not a big concern | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27klin.html | For Pamperers of the Pampered, Itâ€™Ã´s Beauty, Interrupted | False | By LAUREN PORCARO | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27dinewe.html | Makeover Focuses Menu, Making a Kitchen Hum | False | By M. H. Reed | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/basketball/27dribble.html | Cleveland Is Rocking | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/baseball/27score.html | A Voice of Skepticism on the Impact of Steroids | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27rcxn-002.html | New Listings With Your Decaf? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/design/27fink.html | Welcome to New Mexico. Now Create. | False | By Jori Finkel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27qbitect.html | With Cheese You Get Crackers | False | By Christopher Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27lives-t.html | Returned to Sender | False | By Jim Schachter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27taubes.html | Whatâ€šÃ„Â´s Cholesterol Got to Do With It? | False | By Gary Taubes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27hunt.html | With No Time to Spare | False | By Joyce Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/washington/27pelosi.html | For Speaker, Calculated Stimulus Steps | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/27br.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/shows/27PARIS.html | A Final Curtain Call for Valentino | False | By Cathy Horyn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27peopleli.html | When the Fair-Weather Sippers Disappear, Wineries Try Jazz | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/opinion/27htedkristof.1.9526090.html | Kristof: The age of ambition | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27vows.html | Laura Brown and Brian Vogt | False | By Vikki Valentine | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/27baptists.html | A Baptist Coalition Aims for Moderate Image | False | By Neela Banerjee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/basketball/27sonics.html | Devalued Sonics Seek New Arena or a New City to Call Home | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27nite.html | Know-It-Alls on a Riff | False | By Zoâ€šÃ´ Wolff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27journeys.html | Carnaval on a Smaller Stage | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/27almsail-ANOTHERELMER_LETTERS.html | Another â€šÃ„Ã›Elmer Gantryâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/africa/27htobits.1.9523942.html | George Habash, 82, founder of Popular Front for the Liberation of Palestine | False | By Edmund L. Andrews and John Kifner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27sun3.html | Pointy-Headed Regulation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27POSS.html | A Little Suspense Travels a Long Way | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27bag.html | Identified Flying Objects Over Phoenix | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27colct.html | How Are the Bees of Winter? Doing Fine, Sticking Together | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27qa.html | Will Offering Plans Be Online? | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/middleeast/27tehran.html | Tehran'šÃ„Ä´s Mayor Speaks of Making Iran Less Isolated | False | By Alan Cowell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-soccer27.9530023.html | Roundup of national championships | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-27carolina.9521314.html | Obama wins South Carolina primary | False | By Jeff Zeleny and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/africa/27iht-kenya.1.9521988.html | Despite calm in the capital, peace is nowhere in sight | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Moehringer-t.html | King of the Road | False | By J. R. Moehringer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/middleeast/27gaza.html | Egypt Warns Hamas About Border Violence | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/africa/27iht-kenya.4.9531885.html | Ethnic violence spreads in Kenya, with no sign of respite | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Rafferty-t.html | Doesn'šÃ„Ä´t Scare Easily | False | Reviews by Terrence Rafferty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/europe/27iht-france.1.9521975.html | Sarkozy's policy is hard to make out | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-cricketsaf27.9528827.html | Kallis guides South Africa to series victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27wagewe.html | Proposal Seeks a Break for Low-Wage Workers | False | By Diana Marszalek | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27PEOPLES.html | Lauren Peoples, Thomas Isenhour | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27seconds.html | With Cris Carter | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Letters-t-1.html | Correction: â€šÃ„Â³Condoleezza Rice'šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27shanghai.html | Plan to Extend Shanghai Rail Line Stirs Middle Class to Protest | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/collectibles/27RECAP.html | In Arizona, Classics Hold Steady | False | By Rob Sass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-custody.3.9530380.html | Bank offers greater details of a fraud that cost it â€šÃ‡Â´4.9 billion | False | By David Jolly and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27weekend.html | From Bi Bim Bop to a Huge Spa | False | By Seth Kugel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27sportsbriefs-redskins.html | Redskins Make Changes | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27lizo.html | Solar and Relatively Affordable? | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27APPLEGARTH.html | Katharine Applegarth and Matthew Simons | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/opinion/27iht-edletmon.html | The Slovenia media; Better schools, please; American education | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27xgames.html | For Rahlves, No Longer Man Against Mountain | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/theater/27lyal.html | To Boldly Go Where Shakespeare Calls | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27spotct.html | The Multiple Faces of Anna Deavere Smith | False | By Sylviane Gold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/golf/27torrey.html | As Woods Pulls From the Pack, Golf'šÃ„Ä´s Next Generation Is Waiting | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27Style-t.html | In the Name of the Father | False | By LYNN HIRSCHBERG; Photographs by JULIAN SCHNABEL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27DATE.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27sun4.html | Perestroika for Connecticut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Letters-t-2.html | Correction: â€šÃ„Â²Arguing the Just War in Islamâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/technology/27ht-digi.1.9512502.html | A hand-held library to fit a market niche | False | By Randall Stross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Letters-t-003.html | The Word of the Lord | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27home.html | Domestic Insecurity | False | By Perdita Buchan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27cside.html | Readersâ€šÃ„Â´ Commutes: Good, Bad, Ecstatic | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/soccer/27sportsbriefs-CUP.html | Wins for Cameroon and Egypt | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/crosswords/chess/27kamsky.html | A Chess Master Returns Older, and Maybe Wiser | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/27alsmail-JIMMYBRESLIN_LETTERS.html | Jimmy Breslin: Inspirational Curmudgeon | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27trader.html | French Trader in Custody After $7 Billion in Losses | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27energyli.html | Long Island Sound Proposal Awaits Crucial Ruling | False | By John Rather | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/hockey/27rangers.html | Rangers Are Set to Open in Prague | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27surf.html | Cameras Show if Surf Is Good, but Surfers Are Getting in Way | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/golf/27pga.html | Barclays Host and PGA Tour Reach a Deal | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/theater/27simo.html | Shows Survive by Sharing a Stage | False | By Robert Simonson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27sportsbriefs-giant.html | Italian Wins Giant Slalom | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/movies/27lim.html | Instant Nostalgia? Letâ€šÃ„Â´s Go to the Videotape | False | By Dennis Lim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27adultnj.html | Towns Use Zoning to Limit Sex Businesses | False | By Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/music/27shep.html | Hip-Hopâ€šÃ„Â´s Newest Faces: Indie, Fierce and Female | False | By Julianne Shepherd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27subw.html | Clobbered by a Train They Didnâ€šÃ„Â´t See Coming | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Crime-t.html | Shades of the Muckrakers | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27colnj.html | A Fallen Marineâ€šÃ„Â´s Father Waging a Righteous Battle | False | By Kevin Coyne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27proto.html | The Coming Wave of Gadgets That Listen and Obey | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27harrisnj.html | Living Lifeâ€šÃ„Â´s Dreams, Only Faster | False | By Anita Gates | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27bill.html | A Former President, Back in the Thick of Politics | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/baseball/27chass.html | Revisiting the Past in Vincent's Book | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27vecsey.html | Same Chemicals, Different Reactions | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27digi.html | Freed From the Page, but a Book Nonetheless | False | By Randall Stross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27evic.html | For a Housing Group, a Familiar Client | False | By Gregory Beyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27SOCCXN.html | Correction: Eve Thompson and Richard Robinson | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/27AUTOCXN-jgc.html | A Starring Role in a Family Series | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/27sportsbriefs-lagat.html | Lagat Wins in Scotland | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27shake.html | The Old Man Returns | False | By Jonathan Miles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27view.html | To Build Confidence, Try Better Bricks | False | By Robert J. Shiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/crosswords/chess/27chess.html | An Eruption of Bad Feelings Mars an Elite Tournament | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/reviewLetters-t-004.html | Learning the Language | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27thrift.html | Tightening the Alligator Belt | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/reviewLetters-t-002.html | Asia, Overlooked | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27backpage.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27judge.html | Graffiti Examined in Brooklyn | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27artsubct.html | Pop Art Meets Photorealism | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/reviewGroopman-t.html | Faith and Healing | False | By Jerome Groopman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27next.html | The Ski Town That Aspen Used to Be Like | False | By Melinda Miller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27listingswe.html | Events in Westchester County | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27habi.html | Bubble-Gum Pink to a Restful Beige | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/27almail-ELMERGANTRY_LETTERS.html | 'Elmer Gantry': Is It an Opera? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/washington/27union.html | Bush's 2002 State of the Union Volunteerism Initiative Is Seen as Sputtering | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27vinesli.html | Rosé's of Consequence | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27dayout.html | Rebirth of a Bohemian Barrio | False | By Ian Mount | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27afghan.html | American Woman Is Kidnapped in Afghanistan | False | By Carlotta Gall and Taimoor Shah | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27count.html | Donâ€šÃ„ô Dismiss the Psychology of the Tax Refund | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27Home.html | Hiring a Super for the Long Haul | False | By Jay Romano | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-goal.5.9534490.html | Tunisia and Angola win in African Cup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-luge27.9528147.html | Andre Florschuetz and Torsten Wustlich win the men's doubles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/25/arts/25iht-design28.1.9499921.html | Alice Rawsthorn: Four speakers debate the future of design | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27colwe.html | Does That Trans-Fat Ban Grease a Slippery Slope? | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27scioino.html | A New France in the New Middle East: Forget Glory | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wln-consumed-t.html | Extra Helping | False | By Rob Walker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27sun2.html | Unkept Promises in Darfur | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/escapes/27letters-1.html | Letters: Bad (and Good) Airports | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/27spy.html | U.S. Spy Satellite, Power Gone, May Hit Earth | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27jimenez.html | Mari-Claudia Jimá˜šÃ©nez, Steven Coffey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-rally27.9531612.html | Sébastien Loeb seals a record fifth Monte Carlo victory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27rest.html | Where Even Old Is New | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/tennis/27tennis.html | A Second Wave of Success Is Sweeter for Sharapova | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27towns.html | Farewell to a Pub, and Maybe to an Era | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-soccerafr27.9532282.html | Angola comes from behind to beat Senegal 3-1 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-trader.4.9533326.html | SociᚚšÃ©tᚚ GᚚnᚚšÃ©rale reveals more details of â€šÃ‚Ã´4.9 billion fraud | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/asia/27iht-pakistan.1.9524217.html | Pakistan rejects secret request by U.S. to increase CIA presence | False | By Eric Schmitt and David E. Singer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27therapy.html | Dr. Dippy, Meet Dr. Evil | False | By Guy Trebay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/l27giuliani.html | Giuliani as Mayor: A Look at the Darker Side | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27KERWIN.html | Mary Kerwin and Nicholas Holmes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/golf/27golf.html | Woods Leaves Rest of Field Running for Cover | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27neediest.html | An Escape From Rwanda, Then a Struggle to Survive in New York | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27sherpao.html | Ex-Pakistani Official Says Policy on Taliban Is Failing | False | By Jane Perlez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/middleeast/27habash.html | George Habash, Palestinian Terrorism Tactician, Dies at 82 | False | By Edmund L. Andrews and John Kifner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27crim.html | A Man, a Weapon and a Street on Edge | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27pubed.html | Stories That Speak for Themselves | False | By Clark Hoyt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27livi.html | Beaten Down, and Not Only by Nature | False | By C. J. Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-tennis27.9524658.html | Djokovic prevails to win first Slam | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27kennedy.html | A President Like My Father | False | By Caroline Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27deal2.html | An Ironclad Development | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/yourmoney/27kim.html | Whatâ€šÃ„Ã´s $34 Billion on Wall Street? | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27assess.html | Obama Weathers a Test of Mettle | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27Rgen.html | Tug of War Ends in Babyâ€šÃ„Ã´s Territory | False | By Chandra Prasad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/africa/27iht-mideast.1.9529774.html | Egypt slowing flow of people out of Gaza | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Kalfus-t.html | Middle-Age Man | False | By Ken Kalfus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27skate.html | In a Youth Movement, Nagasu Wins the Title | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27indo.html | As Suharto Clings to Life, Mystics See Spiritsâ€šÃ„Ã´ Power | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27repubs.html | Hopes Pinned on Florida, Giuliani Sees Tough Week | False | By Michael Powell and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/escapes/27letters-1-SKIINGNEARAN_LETTERS.html | Letters: Skiing, Near and Far | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27scap.html | Where Charming Buildings Housed Horses | False | By Christopher Gray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/27alsmail-SHAKESPEAREI_LETTERS.html | Shakespeare in London: Plays Refresh Themes | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27beer.html | Bone-Dry Days at the No-Beer Tavern | False | By Brooke Hauser | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27cheer.html | In Sickness and in Health, and in Overtime | False | By Jim Luttrell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27eddie.html | Saving Sears Doesnâ€šÃ„Ã´t Look Easy Anymore | False | By Gretchen Morgenson, Michael Barbaro and Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27burma.html | Rights Group Accuses Myanmar of Holding More Dissidents | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27Battey.html | Patrice Battey and Andrew Simon | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27window.html | A Little Cybermagic Builds the Unbuilt | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-campaign.1.9524207.html | Obama wins South Carolina primary | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27unions.html | Endorsement From Unions Offers Boost, but How Big? | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27ZUCKER.html | Sandra Zucker and Joshua Bennett | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-tennis.1.9523721.html | Sharapova completes comeback with Australian Open title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27rcxn-001.html | Nature Has Protectors Here | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27box.html | Grit Beneath the Glitter | False | By Barbara Lazear Ascher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27peoplenj.html | Grammy-Winning D.J. Segues Between Careers and Home Life | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27Choice.html | Dining Thatâ€šÃ„Ã´s Not Set to Strauss Waltzes | False | By Evan Rail | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27artswe.html | Opening a Window on the Creative Mind | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/27steroids.html | Officials Make Deals to Learn Who Made Drug Deals | False | By Michael Brick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-26cndcarolina.9519439.html | Obama is seen as winner in South Carolina | False | By Jeff Zeleny and Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/27alscorrs.html | Correction: Voice From the Past Becomes an Obsession | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-nfl.1.9522468.html | Why does the NFL get a free pass on doping? | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27pollockct.html | With Donated Painting, Aquarium Enters Art World Controversy | False | By Joe Wojtas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/27LIGHT.html | So Efficient, L.E.D.â€šÃ„Ã´s Are Now Fashion Plates, Too | False | By Phil Patton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-tennissunday27.9525089.html | Saturday and Sunday finals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27san1.html | Beyond the Stimulus Package | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/commercial/27sqft.html | â€šÃ„Ã¹Greenâ€šÃ„Ã´ Buildings Donâ€šÃ„Ã´t Have to Be New | False | By Amy Cortese | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27rich.html | The Billary Road to Republican Victory | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/ncaabasketball/27rutgers.html | Tuning Up for a Tough Road, No. 5 Rutgers Beats Villanova | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27sportsbriefs-ski.html | First Victory for Sullivan | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27dinenj.html | For Starters, Salads. But Donâ€šÃ„Ã´t Stop There. | False | By Karla Cook | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27COMmovie.html | Movie Previews on the High Seas | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-ethicist-t.html | Minorities for Money? | False | By Randy Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/27tuition.html | Arizona Law Takes a Toll on Nonresident Students | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27sportsbriefs-skate.html | Kostner Keeps Title | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27surp.html | Outsmarting the Pack During Earnings Season | False | By Norm Alster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/27orleans.html | So Many Places to Live, but So Far Out of Reach | False | By Leslie Eaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/music/27gure.html | Podium Star, Ever Expanding His Horizons | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27scie.html | Braving the Cold to Hang Out With the Rock Star of Science Class | False | By Gregory Beyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27Rnurses.html | Filipino Nurses, Healers in Trouble | False | By Joseph Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27dineli.html | Restoration at a Waterside Setting | False | By Joanne Starkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/27BEAM.html | White Wins; Silver Fades | False | By Phil Patton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27wczo.html | Builders Weigh Their Options | False | By Elsa Brenner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27data.html | A Small Gain in a Tumultuous Week | False | By Jeff Sommer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Patterson-t.html | Your Place or Mine | False | By Troy Patterson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27albu.html | Unlikely Recruits Heed the Call of the Sagebrush | False | By Joshua Hersh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27carolina.html | Obama Carries South Carolina by Wide Margin | False | By Jeff Zeleny and Marjorie Connelly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/design/27kenn.html | The Capa Cache | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-tennisrank27.9528620.html | In new world ranking Tsonga's moves into top 20 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27prison.html | Plan to Close Prisons Stirs Anxiety in Rural Towns | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/americas/27mexico.html | Mexico Arrests Man in Killing of Cardinal | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/l27veteran.html | Mental Health Care Is Essential for Our Iraq Veterans | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/l27emergency.html | Put the â€šÃ„Ã²Emergency!â€šÃ„Ã´ Back in the E.R. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-campaign.4.9533287.html | After a trouncing, Clinton holds course | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27post.html | Norris Post, Charles Daniels | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27love.html | Closing Night for My Bit Part | False | By Melora Wolff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/europe/27iht-german.4.9533502.html | Merkel's conservatives lose support in two state elections | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27stra.html | An Ear to the Ground on Stocks | False | By MARK HULBERT | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27world-t.html | Waving Goodbye to Hegemony | False | By Parag Khanna | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/news/27iht-27suharto.9521661.html | Suharto, ex-dictator of Indonesia, dies in Jakarta at 86 | False | By Marilyn Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27colli.html | Pulled Over for, Yes, a Tint Violation | False | By Robin Finn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27corx.html | Correction: When a Mountaintop Might as Well Have Been the Moon | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/jobs/27pre.html | Bringing Home the Bacon, and Keeping Off the Weight | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27track.html | A Champion Vaulter Has Come a Long Way | False | By Frank Litsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/middleeast/27mideast.html | Israelâ€šÃ„Â´s Experimental Pressure Backfires | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-27socgen.9521763.html | Fraud at French bank caused global shock waves | False | By Nelson D. Schwartz and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27COMmidway.html | Midway Will Reopen for Small Groups of Tourists | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27fbtt.html | Helicopters Above, Discontent Below | False | By Harriet Frank | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27COMmexico.html | The Riviera Maya Has a Brand-New Resort | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/collectibles/27AUCTION.html | In Desert, Market Keeps Its Heat | False | By Jerry Garrett | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/27sportsbriefs-seniors.html | Florida Receiver Lifts South | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27tapes.html | Phone Call Into History | False | By Mary Jo Murphy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27every.html | Can Their Wish Be the Marketâ€šÃ„Â´s Command? | False | By Ben Stein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27stern.html | Joanna Stern, Jeremy Loewenberger | False | | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27listingsct.html | Events in Connecticut | False | | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-medium-t.html | Childrenâ€šÃ„Â´s Crusade | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27museumwe.html | Plan for Childrenâ€šÃ„Â´s Museum at Historic Site Faces Delay | False | By Elsa Brenner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27COMpassport.html | Have a Passport Problem? Fix It at the Airport | False | By Hilary Howard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27morgenson.html | O Wise Bank, What Do We Do? (No Fibbing Now) | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27florida.html | Surge in Early Balloting Shifts Florida Races | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27dowd.html | Itâ€šÃ„Â´s Not Giuliani Time in Florida | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/movies/27raff.html | Screams in Asia Echo in Hollywood | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-27strategy.9520802.html | Taking the pulse of U.S. stocks | False | By Mark Hulbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27Bock-t.html | What Happened in Vegas Stayed in <strike>Vegas</strike> His Novel | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-cricket27.9525538.html | Series win looms for Australia | False | | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-soccer.1.9525038.html | The little team that could gives Liverpool an FA Cup scare | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/asia/27iht-afghan.1.9524757.html | Briton withdraws bid to be UN envoy to Afghanistan | False | | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/americas/27guyana.html | 11 Are Killed in a Guyanese Village | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27steal.html | Moviegoers in Seoul Will Love This Film | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-Q4-t.html | Agit Pop | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27deal1.html | Season of Discontent | False | By Josh Barbanel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-proto.1.9520961.html | Using your voice to do the searching | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27bittman.html | Rethinking the Meat-Guzzler | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27cov.html | Commuting: The Ferocity and the Fun | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27letters-t-001.html | Letters: The Moral Instinct | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Morton-t.html | In the American Grain | False | By Brian Morton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27heads.html | A Campus Serves as a Needed Oasis in a Crowded City | False | By Kurt Hollander | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27subprime.html | Loan Reviewer Aiding Inquiry Into Big Banks | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Light-t.html | Welcome to the Jungle | False | By Alan Light | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27njzo.html | A Serene Spot, in Looks at Least | False | By Antoinette Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27theatnj.html | This â€šÃ„Â?Macbethâ€šÃ„Â´ Goes for the Gore | False | By Naomi Siegel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/pageoneplus/27correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27bike.html | 27 Dresses, and Then Some | False | By Mary Pleshette Willis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/world/asia/27pakistan.html | Pakistan Shuns C.I.A. Buildup Sought by U.S. | False | By Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-move.1.9521757.html | Pansy Ho in the spotlight after opening the $1.25 billion MGM Grand in Macao | False | By John Ruwitch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/weddings/27Satija.html | Sonia Satija and Rajan Kapoor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27granolact.html | Faith in Granola Earned Its Makers Millions | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/othersports/27sportsbriefs-luge.html | Loch, 18, Claims Gold | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27disp.html | After the Tragedy, the Tidying Up | False | By Jake Mooney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27energyct.html | Long Island Sound Proposal Awaits Crucial Ruling | False | By John Rather | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/27GREEN.html | Toll Discounts for Going Green | False | By Ken Belson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/opinion/27iht-edcohen.1.9526069.html | Cohen: Obama's youth-driven movement | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-figure27.9525254.html | Carolina Kostner wins women's event | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-essay-t.html | How Itâ€šÃ„Â´s Couched | False | By Daphne Merkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/technology/27iht-mag28.1.9524336.html | Combative Indian magazine struggles to sell 'bad news' | False | By Sonia Phalnikar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27wwln-lede-t.html | Old-School Economics | False | By Christopher Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27cow-t.html | A Dying Breed | False | By Andrew Rice | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27correction.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/baseball/27araton.html | Red Sox-Yankees Rivalry Wears Suits | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27senate.html | Paybacks Hurt, but Some Senate Democrats Are Taking Sides Anyway | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/music/27smit.html | Life Past the Classroom and After the Orchestra | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27Hawaii.html | Hawaii on a Dime | False | By Matt Gross | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/hockey/27puck.html | Loonie Economics in the N.H.L. | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/McGrath-t.html | Il Miglior Fabbro | False | By Charles McGrath | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27skinj.html | For High School Skiers, 3 Leagues of Their Own | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Ward-t.html | Deathâ€šÃ„Ã´s Army | False | By Geoffrey C. Ward | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-letter.1.9521702.html | Campaign of distortion takes its toll on Clinton | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27Ralarms.html | No Break-Ins, Just Incessant Wailing | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/opinion/27iht-edrich.1.9526200.html | Rich: The Billary road to Republican victory | False | By Frank Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/business/27gret.html | Royal Pay at Delphi, Reined in by a Judge | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27food-t.html | Stock Options | False | By Daniel Patterson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27librarywe.html | Library Walks Fine Line on Web Pornography | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/27inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Oshinsky-t.html | In the Heart of the Heart of Conspiracy | False | By David Oshinsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/americas/27iht-assess.4.9533602.html | Obama wins South Carolina, backed by whites and blacks | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-soccerrob27.9531931.html | The little team that could give Liverpool a fright | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27alsli.html | Students Wage War on a Disease | False | By Jennifer Frey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/jobs/27boss.html | As Seen on TV | False | By A.J. KHUBANI; as told to EVE TAHMINCIOGLU | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/asia/27iht-suharto.1.9521658.html | Suharto, ex-dictator of Indonesia, dead at 86 | False | By Marilyn Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/television/27itzk.html | He Tells It Like It Is, Even to Larry David | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/thecity/27fyi.html | Garage Sale, Fourth Floor | False | By Michael Pollak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27dowlingli.html | Post-College Blues? Just Move Back In | False | By Joshua Brustein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/europe/27iht-nostalgia.4.9533599.html | In ex-Yugoslavia, Tito-era nostalgia | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Gorra-t.html | Birth of a Nation | False | By Michael Gorra | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/world/africa/27iht-mideast.4.9533186.html | Israel relents on supplies to Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Letters-t-001.html | Was Huntington Right? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Suellentrop-t.html | The Isolationist | False | By Chris Suellentrop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/27shoot.html | Officer Who Was Killed Tried to Break Up a Fight | False | By Manny Fernandez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/education/27westerfield.html | H. Bradford Westerfield, Influential Yale Professor, Is Dead at 79 | False | By Douglas Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27tuck.html | Giantsâ€šÃ„Â´ Tuck and Patriotsâ€šÃ„Â´ Thomas Linked by More Than Blood | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/Benfey-t.html | The Art of War | False | By Christopher Benfey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/sports/football/27giants.html | Plenty of Intensity, but No Game for the Giants | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/magazine/27letters-t-002.html | Letters: Questions for Stephen Marks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/travel/27hours.html | 36 Hours in Cape Town | False | By Michael Wines | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27pbitewe.html | Fondue Redux (circa 1960s) | False | By M. H. Reed | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/sports/27iht-alpinew.9525690.html | Marlies Schild wins her fourth slalom of the season | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27polnj.html | Ex-Mayor Resurfaces as a Corzine Antagonist | False | By David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27schoolwe.html | Mamaroneck and School Settle Dispute | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/dance/27laro.html | Time to Retire Those Sets and Tutus | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/weekinreview/27bader.html | When Icons Die Young | False | By Jenny Lyn Bader | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/realestate/27newreal.html | Built for the Earth and the Pocketbook | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/opinion/27kristof.html | The Age of Ambition | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27pbitenj.html | Hearty, and Classic, Favorites | False | By Kelly Feeney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/automobiles/autoreviews/27HIGHLANDER.html | A One-Two Punch to the Midmarket | False | By Christopher Jensen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 2008-01-27 | https://www.nytimes.com/2008/01/27/technology/27iht-music.1.9523938.html | Mainstream music industry realizes the value of 'free' | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/us/politics/27romney.html | McCain Goes on Offensive in Tight Race in Florida | False | By Michael Luo and John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/nyregion/nyregionspecial2/27artsli.html | Colonial Suffolk Life in All Its Simplicity | False | By David Everitt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/fashion/27quarterback.html | The Quarterbacksâ€šÃ„Â´ Sideline Play | False | By Allen Salkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-27 | 0001-01-01 | https://www.nytimes.com/2008/01/27/arts/music/27play.html | Sounds That May Remind You of Something, or of Nothing | False | By Lenny Kravitz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/technology/28iht-nokia.4.9555656.html | Nokia acquires Trolltech for $154 million | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-basket28.9547999.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28choi.html | New CDs | False | By Jon Pareles, Nate Chinen, Kelefa Sanneh, Ben Ratliff and Ben Allison | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/europe/28iht-nazi.4.9559139.html | Honoring Nazi victims as witnesses fade | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28wort.html | Texas Ensemble Plants Flag in New York | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/pageoneplus/28cx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/technology/28cisco.html | Cisco to Sell Faster Switch for Flood of Remote Data | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28kennedy.html | Kennedy Chooses Obama, Spurning Plea by Clintons | False | By Jeff Zeleny and Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/middleeast/28lebanon.html | Beirut Violence Kills 7 and Wounds Dozens | False | By Nada Bakri | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/football/28belichick.html | Belichick Left the Giants, but They Haven'â€šÃ„â€ž…Ã„´t Left Him | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-china.1.9543336.html | Severe snowstorms batter China | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/pageoneplus/28cx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/television/28stan.html | Four Days, a Therapist; Fifth Day, a Patient | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-margins.4.9554257.html | Analysts see oil refining margins headed upward | False | By Ikuko Kao | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28mon5.html | For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28cnise.html | Scientology Writes; Gawker Rises | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-daytona27.9549637.html | Third straight Daytona win for Chip Ganassi's team | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28woody.html | A â€šÃ„Â²PG-13â€šÃ„Â´ Rating, Despite the Haze | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28mon1.html | Too Easy to Refuse | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-delegates.4.9558402.html | It's all about delegates in race for nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/movies/awardsseason/28sags.html | Stars Seize Their Chance to Shine at SAG Awards | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28tradcr.9537959.html | Scandal stings not just bank, but French pride, too | False | By Nelson D. Schwartz and Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/golf/28golf.html | Woods Renews Attack on the Record Book | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/28land.html | A Violation of Both the Law and the Spirit | False | By Dan Barry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/28hinckley.html | Gordon B. Hinckley, Mormon Leader, Is Dead at 97 | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28markets.9536733.html | Stocks fall sharply in Asia, Europe declines | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/television/28watc.html | Less Preening, More Fun and a Touch of Dignity at Awards Show | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/us/politics/28bush.9539023.html | In Bush's legacy, weak economy moves up front | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-invest.1.9522471.html | Early optimism dims for Vietnam stock market | False | By Grant McCool | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28dems.html | Clintonâ€šÃ„Â´s Camp Seeks Gentler Role for Ex-President | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/tennis/28tennis.html | After Djokovicâ€šÃ„Â´s Quick Ascent, Itâ€šÃ„Â´s a Little More Crowded at the Top | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-socgen.5.9562065.html | Rogue trader's account raises new questions about bank oversight | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/movies/awardsseason/28bagg.html | SAG Awards: Reading Tea Leaves on Whoâ€šÃ„Â´s the Latest Cup of Tea | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28gay.9543220.html | For gay Democrats, a primary where rights are not an issue, this time | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-28pakistan.9550024.html | In Pakistan, gunmen are said to release children they had taken hostage | False | By Salman Masood and Graham Bowley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/basketball/28morey.html | Houstonâ€šÃ„Â´s G.M. Is a Revolutionary Spirit in a Risk-Averse Mind | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28post.html | Washington Post Starts an Online Magazine for Blacks | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/28shelter.html | A Shelter Is Built Green, to Heal Inside and Out | False | By Carol Pogash | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-cuba.1.9541626.html | Cuba burns with real estate fever on the sly | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/basketball/28knicks.html | Back on West Coast, Knicks Are Still Doing Anything but Coasting | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28gay.html | For Gay Democrats, a Primary Where Rights Are Not an Issue, This Time | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28socgenFW.9541142.html | French government seeks to damp talk of Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale takeover | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-china.1.9538530.html | Snow ties up trains in China ahead of biggest holiday of the year | False | Nick Macfie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-arrest.3.9549251.html | Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale trader confesses to hiding trades, prosecutor says | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28voices.html | Real Estate Troubles Are Weighing on Florida Votersâ€šÃ„Â´ Minds as Primary Nears | False | By Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/technology/28iht-piracy.4.9556332.html | U2 manager proposes novel piracy crackdown | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28fish.html | Bernsteinâ€šÃ„Â´s New York: West Side and Beyond | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/europe/28turkey.html | 13 Arrested in Push to Stifle Turkish Ultranationalists Suspected in Political Killings | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/europe/28iht-germany.4.9554180.html | State votes said to signal change in German politics | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/style/28iht-rtrend.1.9550016.html | The trends: Sea sirens | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-thai.1.9539456.html | Thailand's new prime minister brings little hope for stability | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/europe/28russia.html | Russia Bars Opposition Candidate From March 2 Ballot | False | By C. J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28cndjournal.9559767.html | Wall St. Journal plans a move and a sports page | False | By Richard Pã˝sÂ©rez-Peã˝sÂ±a | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28media.html | Rapid Changes Since 2001 Cloud Outlook for Viewers | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28krugman.html | Lessons of 1992 | False | By Paul Krugman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-indo.1.9543409.html | Tributes flow at burial of Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28mon2.html | The Still-in-Danger Gray Wolf | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/ncaabasketball/28sutton.html | Eddie Sutton Chases 800th Victory, and a Brighter Legacy | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28mell.html | Mellencamp Channels Defiance and Dreams | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-repubs.4.9558409.html | McCain builds up case to become Republican standard-bearer | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/27iht-daytona27.9533177.html | Third straight Daytona win for Chip Ganassi's team | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/othersports/28skate.html | Tie Breaker Allows Lysacek to Defend Title | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28neediest.html | Old Memories Look Better Through New Glasses | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/africa/28kenya.html | 19 Burned to Death in Violence in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28shoot.html | Shooting Highlights a Growing Gap in White Plains | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/opinion/28iht-edlet.html | American sacrifices in Iraq; Israel and Gaza; South Carolina votes; Refugees in Europe | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28sanz.html | A Pan-American Welcome to Warm the Corazã˝sã‰oÂn | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28adcol.html | Is It a Recession? Marketers Seem to Think So | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-venue.1.9541640.html | Showpiece Olympic aquatics site makes its debut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/europe/28lyon.html | Smitten by Lyon, a Visitor Tries to Recreate the Magic | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/football/28sportsbriefs-patriots.html | Former Patriots Coach Dies | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-obits.1.9543299.html | Gordon Hinckley, president of the Mormon Church; Archbishop Christodoulos of the Church of Greece | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/theater/reviews/28myself.html | Ta-ta! Give â€šÃ„´Em the Old Existential Soft-Shoe | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-skating.1.9541668.html | Lysacek keeps men's U.S. title in rare tiebreaker | False | By Pat Borzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28mon3.html | Vetoing Historyâ€šÃ„Â´s Responsibility | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/europe/28iht-russiapress-review.html | Russian press review: Jan. 28 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-oil.4.9551283.html | China looking for energy supplies at home | False | By Chen Aizhu and Tom Miles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/dance/28cool.html | Moon and Earth and Sky: A Festivalâ€šÃ„Â´s Long Reach | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28music.9540772.html | Music service hits copyright roadblock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/theater/28conn.html | Novel to Screen to Stage: Evolving, Step by Step | False | By Edward Rothstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/baseball/28sportsbriefs-catcher.html | Lieberthal Retires | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-KANYEWEST.SUN_BRF.html | Kanye Westâ€šÃ„Ã´s Unexpected Rap | False | By Sia Michel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/middleeast/28iraq.html | No Survivors After Night Attack at Home of Baghdad Ex-Official | False | By RICHARD A. OPPEL Jr. and AHMAD FADAM | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28stoxFW.9550959.html | U.S. stocks gain on speculation that Fed will cut rates again | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/25/arts/25iht-artist.1.9503820.html | Some may call it scaremongering, but these Czech guys call it art | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28dvd.html | Direct-to-DVD Releases Shed Their Loser Label | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/football/28tynes.html | From Prison, Encouraging Words for Giantsâ€šÃ„Ã´ Tynes | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/theater/28abbott.html | Michael Abbott, Producer, Is Dead at 81 | False | By Campbell Robertson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/africa/28iht-iraq.4.9555776.html | 5 U.S. soldiers killed in Iraqi insurgent stronghold | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28sushi.html | Waiter, Is That Mercury in My Sushi? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-yuan.1.9542343.html | Harsh winter in China heightens economic fears | False | By Chris Buckley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/football/28patriots.html | Brady Says Ankle Was Hurt on Sack | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-cycling.28.9552412.html | Boonen wins second stage and takes overall lead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28chinasnow.9538873.html | Winter storms snag Chinese economy | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/28ahead.html | This Weekâ€šÃ„Ã´s Economic Reports | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28focus.html | A Composer Whoâ€šÃ„Ã´s 99 With Plenty to Celebrate | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/africa/28iht-28cndkenya.9538069.html | Violence spreads in Kenya, killing 19 in fire | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-repubs.1.9541813.html | McCain builds up case to become Republican standard-bearer | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-soccer.1.9544377.html | Words of caution for Pato, a boy wonder | False | By Rob Hughes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-DIRECTORSACC_BRF.html | Directors Acclaim Coen Brothers | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28mbrfs-CRASH.html | Bronx: D.W.I. Charge in Fatal Crash | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28jeromeFW.9542421.html | Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale trader wanted to be market star | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-trader.4.9558965.html | Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale's trader, no high flyer, but spun out of control | False | By Doreen Carvajal and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/africa/28iht-mideast.4.9551784.html | Egypt wants Abbas to take control of breached border | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/28wecht.html | Pathologist Accused of Profiting From Office | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-sears.4.9554146.html | Sears chief to step down | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/l28mmig.html | Children of Immigrants | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28mon4.html | Should Bankers Pay for Their Mismanagement? | False | By Eduardo Porter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-meat.1.9525251.html | The staggering cost of rising world meat production | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/asia/28afghan.html | Briton Opposed by Afghans Wonâ€šÃ‚Â´t Take U.N. Post | False | By Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-deal29.4.9551886.html | Sallie Mae settles lawsuit over buyout that didn't happen | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28citywide.html | Once Synagogues, Now Churches, and Ailing Quietly | False | By David Gonzalez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/style/28iht-rsuzy29.1.9550011.html | 'No season, no reason' - but gorgeous clothes | False | By Suzy Menkes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-NORTHKOREANO_BRF.html | North Korean Orchestra to Visit England | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28delegates.9539214.html | U.S. races entering complex phase over delegates | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/technology/28iht-adco.4.9555321.html | Subway sues Quiznos over user-made ads | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-target.4.9556377.html | Sociã˜šÃ˜ctã˜šÃ˜ Gã˜šÃ˜nã˜šÃ˜rale under scrutiny as a takeover target | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28bank.html | Bank Outlines How Trader Hid His Activities | False | By Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-SUNDANCEHONO_BRF.html | Sundance Honors Immigration Drama | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/pageoneplus/28cx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/opinion/28iht-eddowd.1.9547865.html | Dowd: Giuliani sputtering | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/us/28healthcare.html | California Governorâ€šÃ‚Â´s Plan for Health Care in Trouble | False | By Jesse McKinley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-corrupt.1.9523996.html | Anti-graft conference seeks recovery of assets | False | By Ed Davies | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-29tennis.9563136.html | A hunger born of hardship for both Djokovic and Sharapova | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/28drill.html | When Neither A Nor B Looks Good | False | By Alex Mindlin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/media/28paper.html | Hedge Fundâ€šÃ‚Â´s Letter Explains Intentions Regarding The Times | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-nhl.1.9542400.html | All-Star game goes to East | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-27fed.4.9533237.html | Fed expected to cut rates again this week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/technology/28leapfrog.html | LeapFrog Hopes for Next Hit With Interactive Reading Toy | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/othersports/28sportsbriefs-Ganassi.html | Another Rolex Win for Ganassi Team | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-fignyrew27.9547925.html | Nagasu captures women's title | False | By John Powers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-suharto.1.9542684.html | Suharto's legacy of development and corruption | False | By Donald Greenlees | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/asia/28indo.html | In Death, Ex-Dictator Elicits Grief and Tributes | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/25/arts/25iht-actor.1.9503220.html | Patrick Stewart: Boldly going back to playing Shakespeare | False | By Sarah Lyall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28kell.html | A Little Bit County, a Little Bit Coloratura | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-paulson.4.9555118.html | Paulson's pragmatism changes approach at U.S. Treasury | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/soccer/28sportsbriefs-soccer.html | Angola and Tunisia Win | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/technology/28disc.html | Sales of HD DVD Players Plunge After Warner Move | False | By Eric A. Taub | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28super.html | A Sweet Sundae? No, Itâ€šÃ„´s Primaries | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | | https://www.nytimes.com/2008/01/28/nyregion/28totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28YUAN.9538873.html | Winter storms hit Chinese economy | False | By Chris Buckley and Ben Blanchard | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/music/28roun.html | Music in Review | False | By Bernard Holland, Steve Smith, Allan Kozinn and Vivien Schweitzer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/technology/28iht-cisco.1.9541053.html | Cisco to introduce a faster network switch | False | By John Markoff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28repubs.html | McCain, Long a G.O.P. Maverick, Is Gaining Mainstream Support | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/dance/28luna.html | Seeking Raw Beauty in Fluid Movement | False | By Gia Kourlas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/28bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/europe/28iht-russia.4.9554900.html | Gorbachev criticizes Russian electoral system | False | By C.J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/technology/28iht-music.1.9540970.html | An offer of free music downloads from major labels hits a roadblock | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/arts/28iht-sag.1.9541868.html | SAG awards give stars a bit of red carpet | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28target.html | Target Tells a Blogger to Go Away | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/asia/28china.html | China Now Pays Troops Involved in Nuclear Tests | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28caucus.html | Amity May Give Bush a Lift | False | By John Harwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/books/28maslin.html | If You Canâ€šÃ„´t Win the Case, Buy an Election and Get Your Own Judge | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28cuba.9538804.html | With a whisper, Cuba's housing market booms | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-usecon.4.9551622.html | Sales of new homes in U.S. saw steepest drop in 25 years | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/28iht-gazprom.4.9557527.html | Ukraine demands Gazprom cut out middleman | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/middleeast/28qaeda.html | Yemenâ€šÃ„Â´s Deals With Jihadists Unsettle the U.S. | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/football/28doutt.html | Carrying Ball and Message: N.F.L. Rewards a 10-Year-Old | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28mbrfs-HATE.html | Brooklyn: Hate Crime Charges in Graffiti Cases | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/asia/28suharto.html | Suharto Dies at 86; Indonesian Dictator Brought Order and Bloodshed | False | By Marilyn Berger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28mbrfs-TOLL.html | Comptroller Audit Critical of Toll Increase | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/28deal.html | Sallie Mae Settles Suit Over Buyout That Fizzled | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/othersports/28cross.html | Rahlves Earns Victory, but Says He Has Much to Learn | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/africa/28iht-yemen.1.9540577.html | Yemen strikes difficult truce with terrorists | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28romney.html | In Florida, Rivals Focus on Economy and Security | False | By Michael Luo and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-socgen.4.9558616.html | Rogue trader's account raises new questions about bank oversight | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/europe/28tuna.html | Tuna Sales Halt Urged | False | By REUETERS | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-stox.5.9561692.html | U.S. stocks gain as oil prices fall | False | By Jonathan Oatis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/asia/28iht-ship.1.9542617.html | China allows U.S. warship to dock in Hong Kong | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28dems.9543247.html | After Obama victory, Clinton's camp seeks gentler role for ex-president | False | By Patrick Healy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/othersports/28halfpipe.html | White Cruises to Win After a Near-Perfect Run | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28paulson.9538414.html | Paulson revives U.S. Treasury's relevance | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/americas/28iht-campaign.4.9557827.html | Senator Edward Kennedy endorses Barack Obama | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-soccerfon27.9549622.html | Detroit-based consortium is a new owner of Derby County | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/soccer/28sportsbriefs-united.html | Manchester United Rallies | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/washington/28bush.html | Echo of First Bush: Good Economy Turns Sour | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-DIARYREVISIT_BRF.html | Diary Revisits American Tragedy | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28kristol.html | Desperate Husband | False | By William Kristol | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/hockey/28allstar.html | Eastern All-Stars Win, and Fun Also Prevails | False | By Ray Glier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28imf.9535926.html | IMF changes stance on deficits | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28carr.html | Fox Mashes Up the Supers | False | By David Carr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/crosswords/bridge/28card.html | A Lengthy Duel in France, Championship Berth at Stake | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-golf.1.9541601.html | Another new season, another Tiger Woods record | False | By Larry Dorman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28empire.html | Former Assemblyman Spreads the Largess as a Lobbyist | False | By Danny Hakim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/media/28disney.html | Disney Youth Donâ€šÃ„Ã´t Bop; Theyâ€šÃ„Ã´re Singing in Hindi | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28dongside.1.9541727.html | Business brisk at gold exchange in Ho Chi Minh City | False | By Nguyen Nhat Lam | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/education/28neck.html | Students Click, and a Quiz Becomes a Game | False | By Winnie Hu | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-soccercan28.9555822.html | Ghana and Guinea reach quarterfinals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28mbrfs-JOBS.html | Manhattan: Schumer Says F.A.A. Plans to Move Jobs | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28delegates.html | Races Entering Complex Phase Over Delegates | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/us/politics/28superdelegates.html | In Open Nomination, â€šÃ„Ã²Superdelegatesâ€šÃ„Ã´ May Hold Key to Victory | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/opinion/28weisberg.html | The Bush Who Got Away | False | By Jacob Weisberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/world/africa/28iht-28qaeda.9538756.html | Yemen's deals with jihadists unsettle the U.S. | False | By Robert F. Worth | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28wildlife.html | In the Woods and Streams of New York State, an Artemis for Modern Times | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-cme.4.9550224.html | CME in talks to buy Nymex for about $11 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/americas/28cuba.html | With a Whisper, Cubaâ€šÃ„Ã´s Housing Market Booms | False | By Marc Lacey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/middleeast/28mideast.html | Israel Vows Not to Block Supplies to Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28trader.html | A French Style of Capitalism Is Now Stained | False | By Nelson D. Schwartz and Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/business/28paulson.html | Paulsonâ€šÃ„Ã´s Deal-Making Revives Treasuryâ€šÃ„Ã´s Relevance | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/dance/28spri.html | Majesty of Bach, With a Wild West Trip | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/sports/baseball/28sportsbriefs-LoDuca.html | Lo Duca to Have Surgery | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/sports/28iht-cricket.1.9542296.html | An ironic last match for Adam Gilchrist | False | By Huw Richards | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/pageoneplus/28cx-05.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28kerviel.9545564.html | Sociâ€šÃ†Ctâ€šÃ© Gâ€šÃ©nâ€šÃ©rale trader wanted to be a star, officials say | False | By James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/arts/28arts-SPARTANSMCT_BRF.html | Spartans Victorious Over Rambo | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/world/europe/28germany.html | Merkel Partyâ€šÃ„¸Ã´s Edge Is Tiny in Crucial State | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/technology/28ecom.html | Despite Housing Slide, Real Estate Sites Sell | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 2008-01-28 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-mcdo.4.9556761.html | In Britain, McDonald's to offer high school credits to managers | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28bigcity.html | Stranger in a Strange Land Earns Himself an Encore | False | By Susan Dominus | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-28 | 0001-01-01 | https://www.nytimes.com/2008/01/28/nyregion/28nbrfs-PARTY.html | Queens: Prison-Release Party Leads to Killing | False | By Michael Wilson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29bloo.html | Menstruation as a Source of Stem Cells? Maybe Not | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/research/29agin.html | Aging: Growing Older Is Found to Hurt Decision Making | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29montclair.html | Student Dispute Threatens Montclair Stateâ€šÃ„¸Ã´s Paper | False | By Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/africa/29iht-iraq.5.9590436.html | U.S. commanders predict a long campaign for Mosul | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/media/29liberty.html | Liberty Asks for Power to Push Out Diller at IAC | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/design/29muse.html | One Manâ€šÃ„¸Ã´s Jigsaw Puzzle, Capturing an Odd World | False | By Edward Rothstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29brfs-POLICEOFFICE_BRF.html | Louisiana: Police Officer Fatally Shot | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-30stimulus.9590580.html | U.S. House passes $146 billion economic aid package | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-obits.4.9582850.html | Margaret Truman Daniel, daughter of U.S. president, dies | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29obslee.html | Study Gives Key Role to Sleep in Helping Brain Learn Anew | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29tue3.html | The City Is the Future of the Suburbs, and Other Heresies | False | By Lawrence Downes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29lett-TEENSANDGROS_LETTER.html | Teens and Gross Anatomy (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/football/29giants.html | Feaglesâ€šÃ„¸Ã´s Roundabout Route to the Super Bowl | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29sorkin.html | Perception and Irony at Davos | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/health/29iht-snblack.1.9575603.html | Black Death probably struck frail hardest | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29lottery-1.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29bushtext.9567169.html | Text of the State of the Union address | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29assess.9567744.html | A defiant look at what little lies ahead | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29nazi.html | Germany Confronts Holocaust Legacy Anew | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-28cndbush.9566947.html | Bush urges quick action on economy | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/research/29safe.html | Safety: Nonstandard Work Shifts May Hinder Recovery | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29genome.html | Synthetic Genome: Signed, Sealed, Decoded | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29china.html | Snowstorms in China Kill at Least 24 | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/dance/29kiro.html | A Slow, Winding Descent Through a Hallucinatory World Befogged by Opium | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29health.html | California Senate Panel Rejects Health Coverage Proposal | False | By Jesse McKinley and Kevin Sack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29giuliani.html | Less of a Draw, a Subdued Giuliani Stays Upbeat | False | By Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/baseball/29chass.html | Belated Support Puts Boston Ahead of Curve | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-stimulus.4.9584406.html | U.S. Senate introduces its own stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-ENGLISHCOUNC_BRF.html | English Council to Review Arts Cuts | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-retail.4.9582299.html | Foreign retailers invade New York | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/28/arts/28iht-bookwed.1.9548261.html | Book Review: The Appeal | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/soccer/29soccerbox.html | Weekâ€šÃ„Â´s Notables | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29rebuild.html | Developer Sought for Restaurant in Freedom Tower | False | By David W. Dunlap | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/arts/29iht-mertens.1.9573662.html | The artist Navin Rawanchaikul's call for Navins of the world to unite | False | By Brian Mertens | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/basketball/29nba.html | In Report, Kidd Says Itâ€šÃ„Â´s Time to â€šÃ„Â²Move Onâ€šÃ„Â´ | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29brod.html | New Insights Into Genital Pain in Women | False | By Jane E. Brody | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29real.html | The Claim: Never Drink Hot Water From the Tap | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/soccer/29soccer.html | Super Sunday for Former Jet Involves All Types of Football | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-LONDONOPENIN_BRF.html | London Opening for Disney School | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-kodak.4.9578371.html | Questions intensify as Kodak tries to complete turnaround | False | By Ben Dobbin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29societe.9578385.html | French government to oppose any hostile bid for SociÃ¨tÃ© GÃ©nÃ©rale | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-turkey.5.9590717.html | Turkey moves to lift ban on head scarves in universities | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-prexy.1.9569234.html | Modest proposals mark Bush's State of the Union | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-imf.5.9589631.html | IMF cuts forecast for global growth. | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29cruise.9569845.html | Scientology writes; Gawker rises | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-CBSANDABCWIN_BRF.html | CBS and ABC Win | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29gword.html | In His Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/asia/29iht-kidney.3.9573650.html | Poor donors duped by organ-transplant racket in India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-soccercan29.9583828.html | Nigeria and Ivory Coast win and reach quarterfinals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29thai.html | Turbulence Is Predicted for New Chief in Thailand | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/football/29rhoden.html | Connections That Go Far Beyond Wins | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29campaign.4.9582103.html | Republican candidates make final pitches in Florida | False | By John M. Broder and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29harlem.html | In Harlem, Backing Up Bill Clinton | False | By Alan Feuer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/hockey/29sportsbriefs-Selanne.html | Selanne Returns to Ducks | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29markets.9567163.html | Global stocks rise; gold at new record | False | By Tom Miles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29steroids.html | Co-Owner of Pharmacy Is Fatally Shot | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/technology/29iht-gates.4.9583146.html | Microsoft's Gates looks to future | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29tankleff.html | Free for Now, L.I. Man Aims for Law Degree | False | By Paul Vitello | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29porg.html | â€šÃ„Â²Porgyâ€šÃ„Â´ Meets Katrina, and Lifeâ€šÃ„Â´s Not So Easy | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-28cndbush.9566127.html | Bush is urging quick action to revive U.S. economy | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29afro.html | In a New Home, Reprising the Old Tunes | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-footballpats29.9575537.html | Handy Welker is no small factor for Patriots | False | By MICHAEL VEGA | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29dems.html | Kennedy Backs Obama With â€šÃ„Â²Old Politicsâ€šÃ„Â´ Attack | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/28bottomcx-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29fiscal.html | Senate Panel Unveils Plan of Its Own on Economy | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29serbia.html | Europe Offers Serbia Deal to Sway Vote | False | By Dan Bilefsky and Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29opcx1.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29brfs-LAWSUITOVERP_BRF.html | Ohio: Lawsuit Over Primary Ballots | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29nydems.html | Whoâ€šÃ„Â´s Black and Female and How Do They Vote? | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29earmark.html | Question of Timing on Bushâ€šÃ„Â´s Push on Earmarks | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-30cndfiscal.9589188.html | House passes $146 billion economic aid package | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-liberty.1.9569034.html | Lawsuit steps up battle for Internet conglomerate | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/technology/29iht-liberty.1.9569034.html | Battle between Liberty Media and Diller heats up | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-basketballkidd29.9585641.html | Jason Kidd asks New Jersey Nets to be traded | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/views/29docs.html | When a Murderer Wants to Practice Medicine | False | By Lawrence K. Altman, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/basketball/29sandomir.html | Legal Delays Tax More Than the Netsâ€šÃ„Ã´ Patience | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29road.html | Super Bowl Hasnâ€šÃ„Ã´t Started, but Airlines Are Scoring | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/soccer/29sportsbriefs-United.html | D.C. United Signs Midfielder | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-28disney.9566114.html | Disney youth don't bop; they're singing in Hindi | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29fulton.html | Higher Costs May Curtail M.T.A. Work | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29lett-ACALLFORSHAR_LETTERS.html | A Call for Sharing (3 Letters) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29brfs-DANGEROUSCAS_BRF.html | Dangerous Cases of Cold Medicines and Children | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29scal.html | Tristan and Isolde Go to La Scala: The Video | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29brfs-COLLAPSEKILL_BRF.html | California: Collapse Kills Worker | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29escape.html | Guards at New Jersey Jail Face Disciplinary Charges | False | By Richard G. Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/football/29manning.html | Eli Manning Took Cues From Mother | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29clinic.html | Operator of Walk-In Clinics Shuts 23 Located in Wal-Mart Stores | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29good.html | Chopin, With Progenitors and Progeny | False | By Steve Smith | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/opinion/29iht-edstate.1.9574956.html | The state of the union that might have been | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/space/29space.html | Remembering When U.S. Finally (and Really) Joined the Space Race | False | By John Noble Wilford | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-PAULSIMONINB_BRF.html | Paul Simon in Brooklyn | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29luce.html | Charles F. Luce, Ex-Chief of Con Ed, Is Dead at 90 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/americas/29briefs-sealions.html | Ecuador: Massacre of Sea Lions Investigated | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-morgan.4.9581546.html | Goldman Sachs and Morgan Stanley under investigation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-29russiapress-review.html | Russian press review: Jan. 29 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29book.html | A Fight for Life Consumes Both Mother and Son | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29obplat.html | 120 Million Years Old, Fossil Shows Divergence of Platypus and Anteater | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/arts/29iht-hiphop.1.9578815.html | Female rappers with an indie attitude | False | By Julianne Shepherd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/worldbusiness/29iht-29econ.4.9582296.html | European leaders call for transparency in financial markets | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/research/29mala.html | Maladies: Hormone Levels and Chronic Fatigue | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29krill.9568487.html | Demand for krill spurs environmental concerns | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29shoot.html | 4 Named in Shooting of Fellow Officer | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-soccer29.9573673.html | Rumors and millionaires at play, two squads say fixers made approaches | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-socgen.html | Franceto rejecttakeover of Sociáˆˉsˆˉtáˆˉsˆˉo Gáˆˉsˆˉnáˆˉsˆˉrale | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29met.html | Rediscovering the Vienna Avant-Garde of a Century Ago | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-stox.4.9585905.html | U.S. markets gain as they anticipate Fed cut | False | By Lynn Adler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/tennis/29tennis.html | In Tennis, Hardship and a Hunger to Succeed | False | By Christopher Clarey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29tue2.html | Floridaâˆˉsˆˉ Phantom Democrats | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29li.9564417.html | Settlement reported in Dow Jones insider trading investigation | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-assess.1.9569681.html | Bush's defiant look at what little lies ahead | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/football/29blue.html | Giants Tell Story Behind Their Smiles | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/us/politics/29words.html | In His Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/worldbusiness/29obriefs-NOKIABUYSASO_BRF.html | Finland: Nokia Buys a Software Maker | False | By Kevin J. OâˆˉsˆˉˆˉBrien | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29herbert.html | Investing in America | False | By Bob Herbert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/baseball/29sportsbriefs-cone.html | Cone Nears Deal With Yes | False | By Richard Sandomir | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/us/29smith.html | Report Details Smithsonian Business Unitâˆˉsˆˉ Problems | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29stox.html | U.S. Markets Rally After Sell-Off Abroad | False | By Michael M. Grynbaum and David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29brooks.html | The Kennedy Mystique | False | By David Brooks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-mines.4.9573700.html | South African utility promise to get power back to gold mines this week | False | By James Macharia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/theater/reviews/29evil.html | Heâˆˉsˆˉ Seen the Enemy, and Itâˆˉsˆˉ Here at Home | False | By Charles Isherwood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/media/29paper.html | Wall Street Journalâˆˉsˆˉ New Direction Will Take It to Midtown | False | By Richard Páˆˉsâˆˉˉˆrez-Peáˆˉsâˆˉa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29lett-BLOGGINGONOB_LETTERS.html | Blogging on Obesity (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-CRASHINSTARZ_BRF.html | Crash in Starz Orbit | False | By Brian Stelter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29kuo.html | The Faith to Outlast Politics | False | By David Kuo and John J. Diiulio Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/arts/29iht-lon30.1.9578787.html | A 'new' 'Uncle Vanya': Heartbreaking and funny | False | By Matt Wolf | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29auto.html | Chrysler Offering Buyouts to More Hourly Employees | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-traders.5.9591256.html | Unions say stressful work conditions led to suicides at Sociâ´sÂ¢Ctâ´sÂ© Gâ´sÂ©nâ´sÂ©rale | False | By Katrin Bennhold and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29scene.html | For Democrats, a Gleeful State of the Union | False | By Carl Hulse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29gap.9567431.html | High enthusiasm propels Democratic voters | False | By Robin Toner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29assess.html | A Nod to Big Ideas of the Past, but Domestic Issues Are Now the Focus | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29rader.html | A Quest for Glory a Bonus Ends in Disgrace | False | By Doreen Carvajal and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29educ.html | Grants Would Finance Private Schooling | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29qna.html | Doomsday for Vermin | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29rwords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/dance/29seid.html | See Spot Run, Howl and Move to the Music | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29watch.html | Camelot â€šÃ„ñÂ´08 Overshadows Bush Speech | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-bail.1.9569753.html | Use of bail bondsmen a quirk of U.S. justice | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29exchange.html | Commodities Markets in New York and Chicago Discuss Merger | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/29boston.html | An Uncommon Wealth of Success Hits Boston | False | By Alan Schwarz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29briefs-JAM.html | Poland: Traffic Jam at Border | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29blog.html | Wisdom of the Web | False | By Jane L. Levere | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/middleeast/29mideast.html | Egypt Presses for Abbas to Control Border | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/baseball/29clemens.html | Knoblauch Will Talk to Committee; Agent Defends Clemens | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/opinion/29iht-edgreenway.1.9574945.html | An Asian century? | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/media/29abc.html | ABC Show Will Go on, Over Protest by Doctors | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29library.html | A History Buff Uncovers Thefts of American History Treasures | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29mine.9568030.html | Crippled South African mines look for power shortages to end | False | By James Macharia | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29bank.html | French Inquiry: Bankâ€šÃ„‚Ã´s Inaction Grows as Issue | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/ncaabasketball/29hoops.html | Tennessee Women End Duke Home Streak | False | By Viv Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/earth/29habi.html | The Preservation Predicament | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29edwards.html | Power Through Delegates May Be Edwards Strategy | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/music/29newsome.html | The Indie Singer-Harpist Who Met the Orchestra | False | By Jon Pareles | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29bush.html | Bush, Facing Troubles, Focuses on War and Taxes | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29data.html | Deal to Buy Credit Card Processor Is in Peril | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-italy.5.9589855.html | Italy's president delays action on government crisis | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/africa/29iht-kenya.1.9571118.html | Slaying of Kenyan lawmaker sets off rioting | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-footballgiant29.9575680.html | Giants travel well | False | By JIM MCCABE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29usecon.9566741.html | Bush pushes for trade deals | False | By Doug Palmer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29bloomberg.html | Spitzer Reneged on Aid to City, Bloomberg Says | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29adco.9567406.html | Can a sandwich be slandered? | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/asia/29iht-korea.2.9573656.html | Despite tensions, North and South Korea attempt fishing agreement | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29indo.html | Suharto Is Mourned in Indonesia | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-turkey.1.9568484.html | Turkey moves to lift ban on head scarves | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-SEATTLESYMPH_BRF.html | Seattle Symphony Wins in Court | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29agent.html | Court Backs Law Banning Managers as Agents | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29briefs-U28217SMANAG_BRF.html | France: U2â€šÃ„Â´s Manager Assails Piracy | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/opinion/29iht-edbarenboim.html | Israeli and Palestinian | False | By Daniel Barenboim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/television/29bell.html | They Age So Quickly, at Least in Tree Hill | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29briefs-GAZPROMUKRAI_BRF.html | Russia: Gazprom-Ukraine Gas Dispute | False | By ANDREW M. KRAMER | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/bail.html | Illegal Globally, Bail for Profit Remains in U.S. | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/arts/29iht-capa.1.9578806.html | Lost negatives of Robert Capa finally end up in New York | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-28endhousing.9565550.html | U.S. sales of new homes fell by 26% in 2007 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/books/29kaku.html | Sheâ€šÃ„Â´s Crazy, Heâ€šÃ„Â´s Macho: Reader, Itâ€šÃ„Â´s Love | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/soccer/29sportsbriefs-Cup.html | Ghana Reaches Quarterfinals | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29repubs.html | Acrimony Reigns Among Republicans | False | By John M. Broder and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/asia/29iht-29dissident.9587425.html | Before Olympic Games, China quells dissident | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29sears.html | Searsâ€šÃ„Â´ Chairman Will Take a Step Back | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29choate.html | Rove Passes Up Commencement Speech at Choate After the Students Object | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/middleeast/29iraq.html | 5 G.I.â€šÃ„Â´s Die in Ambush in Mosul | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-wide.4.9580396.html | U.S. mortgage lender Countrywide Financial posts loss | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29econ.html | New Homes Set Record: Sales Fell 26% in â€šÃ„Â´07 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-econ.4.9582296.html | European leaders call for transparency in financial markets | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/research/29plag.html | Clues to Black Plagueâ€šÃ„Â´s Fury in 650-Year-Old Skeletons | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/pageoneplus/29bottomcx-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/washington/29fda.html | For F.D.A., a Major Backlog Overseas | False | By Gardiner Harris | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29rezko.html | Onetime Obama Donor Is Ordered Jailed | False | By Catrin Einhorn and Christopher Drew | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-fed.4.9584320.html | Bernanke may push interest rates below U.S. inflation rate | False | By Craig Torres and Simon Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/africa/29kenya.html | Vengeance Reignites Kenyan City | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/29arts-ISRAELSEEKSH_BRF.html | Israel Seeks Harmony With the Beatles | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-nazi.1.9569158.html | Germany refuses to stop remembering Nazi horrors | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/football/29super.html | With Ankle Taped, Brady Practices | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-30stoxFW.9579795.html | U.S. stocks gain as Fed opens meeting | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29pakistan.html | Gunmen Allowed to Flee After Hostage Standoff at Pakistan School | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29retire.html | Republican Senator to Retire | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29arrest.html | No Charges for Most of the 32 Arrested on Way to Wake | False | By Andy Newman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29ship.html | China Allows U.S. Port Call in Hong Kong | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/media/29strike.html | Grammys in Deal to Get Writers | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/asia/29beijing.html | Beijing Confirms Deaths of 6 Workers at Olympic Construction Sites | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/movies/homevideo/29dvd.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29flier.html | Prowling the Skies in Search of Ringless Fingers | False | By JANIS SPINDEL; As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/middleeast/29reconstruction.html | An American Builderâ€šÃ„Ã´s Failures in Iraq Are Found to Have Been More Widespread | False | By James Glanz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29christodoulos.html | Greek Orthodox Leader Dies at 69 | False | By Anthee Carassava | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29bush.9567130.html | Bush speech focuses on war and taxes | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/opinion/29tue1.html | The State of the Union | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-alliance.4.9582389.html | British bank's write-downs more than triple | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29briefs-ROBBERY.html | Britain: Robbery Gang Convicted | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-cricket.1.9573628.html | India's cricket to proceed after ruling in abuse case | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29gap.html | High Enthusiasm Propels Democrats | False | By Robin Toner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/ncaabasketball/29seton.html | New Home Radiates More Energy for Seton Hall | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29gees.html | Thousands of Miles From Home, and Possibly Carrying Avian Flu | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/policy/29cre.html | Screening: Co-Pays Seen as a Deterrent to Getting Mammograms | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29neediest.html | For a Woman Who Is Unable to Hear, More Difficulties Lie Ahead | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29tier.html | Hitting It Off, Thanks to Algorithms of Love | False | By John Tierney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29turkey.html | In Turkey, a Step to Allow Head Scarves | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-turkey.4.9584031.html | In Turkey, majority confronts old guard over head scarves | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/technology/29verizon.html | Cellular Unit and Internet Stand Out for Verizon | False | By Laura M. Holson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-eads.4.9580393.html | EADS chief says environmental taxation could help Airbus | False | By James Regan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/nyregion/29nyc.html | Two Grievous Cases Seek Different Paths to Justice | False | By Clyde Haberman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/arts/television/29genz.html | A Treasure Made With Math and Marble | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/europe/29iht-traffic.4.9581918.html | In Greece, female sex victims become recruiters | False | By Niki Kitsantonis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29detroit.html | Aide Linked to Detroit Mayor Will Step Down | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-loss.4.9585235.html | Trading scandal diverts attention from Sociâ€šÃ„Ã© Gâ€šÃ„Ã©nâ€šÃ„Ã©rale's subprime losses | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29lett-THENATUREOFP_LETTER.html | The Nature of Politics (1 Letter) | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-traders.5.html | Unions say stressful work conditions led to suicides at Sociâ€šÃ„Ã© Gâ€šÃ„Ã©nâ€šÃ„Ã©rale | False | By Katrin Bennhold and Nicola Clark | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/politics/29calif.html | Californiaâ€šÃ„Â´s Unaffiliated Voters Are Sometimes Unreachable | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/americas/29briefs-COLOMBIA.html | Colombia: Guerrilla Leader Is Sentenced | False | By Simon Romero | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/basketball/29knicks.html | Knicks Would Like to Have Laker Woes | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/29memo.html | Renewed Focus on Customer Service at J.F.K. International Airport | False | By Joe Sharkey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29brfs-OPPONENTSOFB_BRF.html | Texas: Opponents of Border Fence Lose Round in Court | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/world/europe/29russia.html | Gorbachev, Rebuking Putin, Criticizes Russian Elections | False | By C. J. Chivers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/science/29obcarb.html | Agricultural Practices Found to Contribute to Bicarbonate in River | False | By Henry Fountain | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29mcdonalds.9566014.html | Economic slowdown stalls McDonald's U.S. sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/technology/29iht-bskyb.4.9581903.html | BSkyB ordered to sell ITV stake | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29well.html | Great Drug, but Does It Prolong Life? | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/health/29stem.html | Questioning the Allure of Putting Cells in the Bank | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/technology/29iht-vuitton.4.9583452.html | Vuitton ads venture onto television | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/world/asia/29iht-afghan.3.9578404.html | Afghan women rally against abduction of aid worker | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/technology/29iht-share.4.9580892.html | EU ruling deals setback to copyright holders | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/sports/ncaabasketball/29bentley.html | North of Foxborough, Another Team Seeks Perfection in Obscurity | False | By Anna Katherine Clemmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/business/media/29adco.html | Can a Sandwich Be Slandered? | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/opinion/29iht-edlet.html | Revitalizing the Arab world; Social responsibility | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 2008-01-29 | https://www.nytimes.com/2008/01/29/sports/29iht-27x.games.9569692.html | For Rahlves, no longer man against Mountain | False | By Matt Higgins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-29 | 0001-01-01 | https://www.nytimes.com/2008/01/29/us/29bar.html | Looking Anew at Campaign Cash and Elected Judges | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edely.1.9609847.html | Sniffing out the truth | False | By Elissa Ely | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/302brex.html | Recipe: Crispy Potato Wedges With Mustard | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-PELLICANODEL_BRF.html | Pellicano Delivers a Surprise | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30sportsbriefs-Campo.html | Campo Returns to Cowboys | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30giants.html | On a Day of Talk, Burress€šÃ„Â´s Words Anger Giants Coach | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-bhp.1.9602458.html | Advisers to Rio Tinto suggest a takeover offer from BHP Billiton of 4.25 shares | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-eddowd.1.9609821.html | Dowd: Seeing red over Hillary | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30abox.html | An Appeal That Looks to (and Uses) the Spirit of the 1960s | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/washington/30diplo.html | White House Criticizes Envoy Over Iran | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/washington/30brfs-SUBPOENASOVE_BRF.html | Subpoenas Over Fraudulent Drug Data | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30wbrf-behead.html | Britain: Guilty Plea in Plot to Behead Soldier | False | By John F. Burns | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-cd.4.9619154.html | EU threatens Taiwan over production of CDs | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30wed2.html | Restoring Civil Rights | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30tax.html | Jury to Start Deliberations in Wesley Snipes Tax Case | False | By David Cay Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30cassel.html | Patriotsâ€šÃ„Ã´ Backup Quarterback Happy Playing Himself | False | By Greg Bishop | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/301orex.html | Recipe: Cocido | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30cndcensure.9618585.html | Doctor accused of leak to drug maker | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30shoot.html | A Police Confrontation Comes Slowly Into Focus | False | By Fernanda Santos | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | | https://www.nytimes.com/2008/01/30/dining/30icecream.html | Special Flavor: The Big Rhubarb | False | By Abby Goodnough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/asia/30afghan.html | Afghan Women Protest Aid Workerâ€šÃ„Ã´s Kidnapping | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-handball.1.9605404.html | Asian federation threatens expulsions over replayed tournament | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-stimulus.1.9603259.html | U.S. stimulus package faces competition | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/asia/30iht-australia.1.9602452.html | Australia to offer official apology to Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30wbrf-mitterrand.html | France: Mitterrand Items Auctioned | False | By MAIA DE LA BAUME | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/asia/30iht-macao.1.9604737.html | Kickbacks get minister 27 years in Macao prison | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30wed4.html | Kicking Democracyâ€šÃ„Ã´s Corpse in Russia | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30mu.html | Methodists Against Bush Library Lobby for Vote | False | By Gretel C. Kovach and Ralph Blumenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30star.9598322.html | Struggling in the U.S., Starbucks looks to the past for its future | False | By Michael Barbaro and Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/africa/30kenya.html | Would-Be Peacemaker Killed in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-footballpats30.9611027.html | Patriots' backup quarterback is happy playing himself | False | By GREG BISHOP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30cndprimary.9595698.html | McCain defeats Romney in Florida vote | False | By Michael M. Grynbaum and Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/theater/reviews/30trav.html | A Pilgrimage in India Timed by a Taxi Meter | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-fed.4.9621231.html | Fed cuts key rate by half a point to 3% | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/news/30iht-30msft.9595411.html | U.S. federal oversight of Microsoft's market power extended | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/health/30iht-29docs.9611197.html | When a murderer wants to practice medicine | False | By Lawrence K. Altman, M.d. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30donate.html | Outside Groups Aid Obama, Their Vocal Critic | False | By Leslie Wayne | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30walmart.9596240.html | Wal-Mart shakes up apparel unit; layoffs are set | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-eon.4.9622016.html | E.ON fined â€šÃ‡Â˜38 million for obstructing antitrust investigation | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-yuan.1.9602973.html | China policy on higher rates is in doubt | False | By Simon Rabinovitch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30chao.9598766.html | TV exec returns from exile with a video site | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/education/30barnard.html | Professor From Harvard to Be Barnard President | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30media.html | Where Everyone, and Anything, Goes | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edwhale.1.9609965.html | Whales in the way | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-footballgiants30.9610707.html | Burress breaks ranks with a bold prediction | False | By JOHN BRANCH | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/television/30lost.html | Tropical Teaser: â€šÃ„Â˜Lostâ€šÃ„Â´ Clues Decoded | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-socgen.5.9626887.html | A reprieve for French banker under fire | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-olympics30.9615568.html | South Korea defeats Japan in controversial handball Olympic qualifier | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30curious.html | Dip Once or Dip Twice? | False | By Harold McGee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-basket30.9607829.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-rtrcol31.1.9601863.html | Excess is part of the game | False | By Brian Love | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30bridge.html | Controversy Dogs Inquiry on Bridge Collapse | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30pour.html | A Befuddlement of Liquor Laws | False | By Eric Asimov | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-ice30.9609628.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-mideast.4.9621692.html | Report blasts Israeli government's conduct of 2006 war in Lebanon | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-NBCSUESDICKW_BRF.html | NBC Sues Dick Wolf | False | By Bill Carter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/realestate/commercial/30retail.html | Foreign Retailers Follow Their Shoppers to New York | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/l30meat.html | Eating Meat: Is It Killing Us, and the Planet? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-fed.1.9602072.html | Questions for Fed about how deeply to cut rates | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/media/30adco.html | Viutton Is Embracing Medium of the Masses | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-net.4.9619216.html | Ruptured cable disrupts Internet service in Mideast and India | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-NOGOFORFOXYB_BRF.html | No Go for Foxy Brown | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30chemical.html | Profit Drops at Dow Chemical | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-yahoo.1.9601866.html | Yahoo suggests turnaround won't come before 2009 | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edcohen.1.9609818.html | Cohen: American Democracy is Riveting | False | By Roger Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edlet.html | America's meltdown; The European view on Iran; Suharto's cronies; It's not all about statehood; Take some time off | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/washington/30military.html | At White House, a Second Look at Iraq Troop Cuts | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30walmart.html | Wal-Mart Will Shake Up Apparel Unit; Layoffs Set | False | By Michael Barbaro | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30neediest.html | When Truck Is Disabled, the Meals Stop, Too | False | By Tanzina Vega | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30south.html | Seeking a Change, but Finding Few Choices | False | By Adam Nossiter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-ukecon.4.9616963.html | Britain seeks measures to curb runs on failing banks | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/health/30iht-29stem.9611291.html | Questioning the allure of putting cells in the bank | False | By Andrew Pollack | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edqishta.1.9609888.html | Light through the wall | False | By Fida Qishta | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/130elect.html | On Senator Kennedyâ€šÃ„ôs Endorsement of Obama | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30myspace.html | Bill Would Bar Sex Offenders From Facebook and MySpace | False | By Trymaine Lee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/basketball/30knicks.html | Knicks Canâ€šÃ„ôt Keep Up With Kobe and the Lakers | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-NEWHIJUELOSB_BRF.html | New Hijuelos Books | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30markets.9594750.html | Asian stocks mixed; investors await Fed decision | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30lbrex.html | Roasted Beefsteak Sirloin With Blood and Butter Sauce | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30daniel.html | Margaret Truman Daniel, Presidentâ€šÃ„ôs Daughter and Popular Author, Dies at 83 | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-baseball.1.9601857.html | Santana deal gives Mets a new outlook | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/29/health/29iht-snvital.1.9573668.html | The elderly are easier targets | False | By Eric Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30fobriefs-COLDWEATHERS_BRF.html | Canada: Cold Weather Shuts Down Oil Project | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30bradley.html | David Bradley, 92, Author, Antinuclear Advocate, Champion Skier and State Legislator, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/television/30WNET.html | A Year Into Job, WNET President Seeks a Heightened Urgency | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/books/30mena.html | New Literary Program to Make Its Home Online | False | By Motoko Rich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30russia.html | Estonia Bans Travel for Kremlin Youth Group | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-FORGERYSENTE_BRF.html | Forgery Sentence | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30florida.9597367.html | McCain defeats Romney in Florida vote | False | By Michael Cooper and Megan Thee | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-iran.4.9616796.html | Ahmadinejad: Iran will produce nuclear power next year | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-chao.1.9601940.html | A TV showman, once exiled, returns with a video site | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/baseball/30chass.html | In Santana Duel, Mets Are Left Standing | False | By Murray Chass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-power.4.9622537.html | Power failures threaten South Africa's ambitions for growth | False | By Barry Bearak and Celia W. Dugger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/soccer/30sportsbriefs-cup.html | Nigeria Tops Benin to Advance | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/smallbusiness/30hunt.html | Rule Change to Help Smaller Companies Raise Funds | False | By Brent Bowers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-METALS.4.9616242.html | Russia's metals billionaires move into gold | False | By Robin Paxton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/baseball/30sportsbriefs-fame.html | Hall of Fame Game to Be Dropped | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30lfrex.html | Recipe: Roasted Arctic Char With Ancho-Shallot Butter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30fbi.html | F.B.I. Opens Subprime Inquiry | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30boss.html | Shockeyâ€šÃ„Â´s Loss Is Not the Giantsâ€šÃ„Â´ Gain | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/your-money/30iht-minvest02.1.9605636.html | Not your grandmother's utility stocks | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30fobriefs-DELAYINTRADE_BRF.html | Costa Rica: Delay in Trade Agreement Sought | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/health/30iht-29plag.9611001.html | Clues to Black plague's fury in 650-year-old skeletons | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30stoxFW.9618680.html | U.S. stocks slip as investors await Fed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/basketball/30curry.html | Curry and Brown Still Struggling to Fulfill Potential | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-letter.1.9602546.html | Are American liberals "nice fascists"? | False | By Richard Bernstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30nyu.html | N.Y.U. Offers an Accord on Growth | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30briefs.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-ROBBINSCELEB_BRF.html | Robbins Celebration | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30spine.9601088.html | In spinal device research, questions on conflicts | False | By Reed Abelson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/othersports/30sportsbriefs-Wariner.html | Wariner Splits With Coach | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30fiscal.html | House Approves Economic Stimulus Plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-cyc30.9617880.html | Albert Loddo wins fourth stage | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/washington/30justice.html | Mukasey Offers View on Waterboarding | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30froehlich.html | Henry Froehlich, Pioneer in Japanese Camera Imports, Is Dead at 85 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/russiapress-review.html | Russian press review: Jan. 30 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/l30bush.html | Bushâ€šÃ„Ã´s Last State of the Union Address | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-iraq.4.9621990.html | Bush backs away from more troop reductions in Iraq | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-30mideast-snow.9608149.html | Winter storms cover parts of Middle East in snow | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-doping.1.9601845.html | Lawyers say Pettitte will talk about Clemens | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30spine.html | Financial Ties Are Cited as Issue in Spine Study | False | By Reed Abelson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-cricket30.9622807.html | Pakistan beats Zimbabwe by 7 wickets | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-motor30.9615556.html | Correction: Daytona 24-Hour story | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/tennis/30sportsbriefs-Davis.html | Roddick and Blake in Cup Lineup | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-turkey.2.9605368.html | Head-scarf debate a symbol of Turkish paradox | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-pearson.4.9620244.html | Pearson sells The FT Deutschland | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30fed.html | Fedâ€šÃ„Ã´s Issue on Rates: How Low? | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30fed.9626345.html | Fed cuts U.S. rates for second time in 8 days | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30shepherd.html | Instant Nutrition | False | By Susan Shepherd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-DIVABACKINDA_BRF.html | Diva Back in Damascus | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-kenya.1.9605359.html | U.S. envoy alleges 'clear ethnic cleansing' in Kenya | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edsummers.1.9609913.html | Different money, different rules | False | By Lawrence H. Summers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-kenya.4.9619069.html | U.S. envoy calls violence in Kenya 'ethnic cleansing' | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/asia/30iht-china.2.9605395.html | China tries to avert emergency and anger amid snows | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30nixzmary.html | 7-Year-Oldâ€šÃ„Ã´s Blood Found on Stepfather, Expert Says | False | By Annie Correal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30campaign.3.9612285.html | Edwards exiting presidential race | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30drug.html | Big-Selling Drugs Aid Lilly Profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30turkey.html | For Many Turks, Head Scarfâ€šÃ„Ã´s Return Aids Religion and Democracy | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/dining/30fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30subprime.9593446.html | FBI opens investigation into subprime lending | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/technology/30yahoo.html | Yahoo to Cut 1,000 Jobs, and Warns on Growth | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-30baghdad.9597033.html | Bomb explodes near U.S. patrol in Iraq | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-olympics.2.9605377.html | Beijing may try to control rainfall for Olympic ceremonies | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-PTEND31.1.9602558.html | Could social networking sites save the music industry? | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30assess.html | McCain's Victory in a Party-Only Primary Raises the Hurdles for Romney | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30sportsbriefs-Spellman.html | Spellman Arrested After Chase | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-drinking30.9615247.html | World ice-dancing champion gets 2 and half years suspended sentence for fatal accident | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-nyt.1.9601787.html | Times Co. is urged to focus on core business | False | By Carolyn Y. Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-justice.4.9619306.html | Senators confront attorney general over legality of waterboarding | False | By David Stout | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30mercury.html | More Testing of Seafood to Address Mercury Concerns | False | By Marian Burros | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/hockey/30penguins.html | Penguins Try to Stay in the Race Without Crosby | False | By Dave Caldwell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-campaign.4.9622165.html | The 2008 presidential campaign now comes in pairs | False | By Brian Knowlton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30araton.html | Coughlin Writes His Own Material | False | By Harvey Araton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/arts/30iht-29kaku.9607914.html | The Reserve: She's crazy, he's macho: Reader, it's love | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30museum.html | Papers Show Wider Focus in Inquiry of Artifacts | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30edwards.4.9618007.html | Edwards exiting presidential race | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-rtrdeal31.1.9601937.html | Is InBev the key to the next brewery deal? | False | By David Jones | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30tank.9598150.html | Research groups boom in Washington | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/media/30chao.html | TV Showman, Once Exiled, Returns With Video Site | False | By Brooks Barnes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30cndprimary.9595535.html | McCain defeats Romney in Florida vote | False | By Michael M. Grynbaum and Kirk Semple | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-rtrinvest31.1.9601943.html | Investors who trimmed dollar exposure might need to reverse course this year | False | By Steven C. Johnson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/music/30carn.html | Festivals to Lead Carnegie's Season | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-estonia.4.9619545.html | Young Russian protesters barred from EU travel | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-honda.1.9601074.html | Honda profit rises sharply | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-sec.1.9602093.html | Smaller businesses gaining better access to equity | False | By Brent Bowers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30bank.html | Pressure Mounts for Resignation at French Bank | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/movies/30sile.html | It All Comes Down to (or Looks Up to) Bach | False | By Manohla Dargis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30hotel.html | Hotel Where Dodgers Celebrated a Title Is Up for Sale | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30mullan.html | Sensor Deprivation | False | By Steven Chillrud, Greg O'Mullan and Wade McGillis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/baseball/30mets.html | Pitching Prize in Mets' Grasp: Twins' Santana | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30jersey.html | For a Change, New Jersey's Primary Is at the Storm's Center | False | By David Kocieniewski and David W. Chen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/iht-footballcost30.9613497.html | 2 Super Bowl tickets, $77,000 | False | By KEITH O'BRIEN | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-troops.1.9604731.html | Bush hinting that Iraq troop cuts won't continue | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-think.1.9604629.html | Good times for Washington think tanks | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/asia/30kidney.html | Kidney Thefts Shock India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30mini.html | The French Answer to Pecan Pie | False | By Mark Bittman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/washington/30tank.html | Research Groups Boom in Washington | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30about.html | For Giuliani, Opening Note Stayed True | False | By Jim Dwyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-soccercan30.9621891.html | Cameroon beats Sudan 3-0 and Egypt draws Zambia 1-1; both reach quarterfinals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30snow.html | Snow Buries Many Areas as West Braces for New Storms | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30blaze.html | Man Killed in Hoboken Blaze | False | By Nate Schweber | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30fish.html | Taking Worry Off the Plate | False | By Nick Fox | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30wed1.html | The Fine Print | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30boeingfw.9604246.html | Boeing earnings rise for quarter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-usecon.4.9619692.html | U.S. economy slows sharply in fourth-quarter | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-fed.5.9626345.html | Fed cuts U.S. rates for second time in 8 days | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/theater/reviews/30tend.html | A Lovefest, if Misery Loves Company | False | By Rachel Saltz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30markets.9602549.html | Subprime fears hit global stocks again | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-sbux.1.9601778.html | Starbucks goal: Recapture its early buzz | False | By Michael Barbaro and Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/othersports/30sportsbriefs-Barbaro.html | Memorial Planned for Barbaro | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-PAKISTANMOVI_BRF.html | Pakistan Movie Ban | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30lett.html | Letters | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-canon.1.9602436.html | Canon blames a slowing U.S. economy for a decline in operating earnings | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/books/30grimes.html | A Long Surrender: The Guerrilla War After the Civil War | False | By William Grimes | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30subprime.html | Beyond Banka€šÃ„,Ã´s $7 Billion Loss, Fear of More | False | By Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-PTEND31.3.9615553.html | Could social networking sites save the music industry? | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/ncaabasketball/30hoyas.html | Down on the Farm and Up in Washington, Hoyasâ€šÃ„,Ã´ Wallace Excels | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30florida.html | McCain Defeats Romney in Florida Vote | False | By MICHAEL COOPER and MEGAN THEE | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30leonhardt.html | Bernankeâ€šÃ„,Ã´s Midterm Tests | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-envoy.1.9604759.html | White House angry at envoy's brush with Iran | False | By Helene Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30yugo.html | Oh, Yugoslavia! How They Long for Your Firm Embrace | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-wireless31.1.9601869.html | Mobile phones get spotlight at Cannes music show | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/music/30rfare.html | Italian Style Is Refracted Through a Chinese Lens | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/news/30iht-30oxan-advmccain.9614531.html | UNITED STATES: Advantage McCain? | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30giuliani.9595918.html | For Giuliani, a dizzying free-fall | False | By Michael Powell and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/29/arts/29iht-eye.1.9573810.html | Asian ghosts stories are getting the Hollywood makeover | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30endcon.9613148.html | U.S. growth slowed drastically in 4th quarter | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-30turkey.9596651.html | For many Turks, head scarf's return aids religion and democracy | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-eon.5.9626318.html | E.ON fined â€šÃ‡Â´38 million for obstructing antitrust investigation | False | By Stephen Castle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/baseball/30clemens.html | Pettitte Will Discuss Clemens, Lawyers Say | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edbush.1.9609815.html | Bush's devious device for ignoring the law | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-collegebasket30.9608658.html | The AP Top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30principals.html | City Centralizes Hiring Process for Principals | False | By Elissa Gootman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30brady.html | Brady Stands Up to Blitz: Pass Rushers or Paparazzi | False | By Karen Crouse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/education/30education.html | In the South Bronx, Robotics and Rebirth | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30family.html | Colorado Woman Faces Murder Charge in Fire That Killed One Child and Injured 4 | False | By Dan Frosch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-russia.4.9620762.html | Election observers warn of boycott of Russian vote | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/technology/30iht-wireless31.4.9619151.html | Cellphones take spotlight at Cannes music show | False | By Victoria Shannon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30rezko.html | Obama Donates Challenged Funds | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30dcxn.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30wed3.html | Stimulus Plan Advances | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30fbi.9595843.html | FBI opens subprime inquiry | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edkennedy.1.9609868.html | Who's hiding under our umbrella? | False | By Paul Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-fat.4.9621389.html | EU introduces food labeling plan to cut obesity rates | False | By Stephen Castle and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-cricket.1.9605484.html | Error may have spared India player | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-sec.4.9619203.html | American small businesses gain better access to equity | False | By Brent Bowers | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-transcript.5.9627806.html | Transcript: Interrogation of Jérôme Kerviel | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/middleeast/30iran.html | Iran Executes Bribery Convict | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30spine.9595948.html | In spinal device research, questions on conflicts | False | By Reed Abelson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30ubs.9598918.html | UBS takes $14 billion hit from U.S. housing sector | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-ubs.4.9622019.html | Subprime exposure takes heavy toll on UBS | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/asia/30dissident.html | Dissident's Arrest Hints at Olympic Crackdown | False | By Jim Yardley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/media/30cbs.html | After 40 Years, Schieffer Plans to Quit CBS in Early 2009 | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30barr.html | Thomas Barr, Top Lawyer in I.B.M. Case, Dies at 77 | False | By Adam Liptak | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30dems.html | Clinton Wins in Florida, but Without Any Delegates to Sweeten the Victory | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30rhoden.html | Moss Is More Than Sound Bites | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/reviews/30rest.html | Beirut, On and Off the Radar | False | By Frank Bruni | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30brfs-TROUBLEDHOSP_BRF.html | Georgia: Troubled Hospital's Leader Quits | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-stox.5.9627513.html | Worries over growth push U.S. stocks down | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/opinion/30iht-edrussia.1.9609910.html | Kicking democracy's corpse | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30beef.html | Gluttonous Rite Survives Without Silverware | False | By Paul Lukas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/worldbusiness/30iht-30socgenfw.9605522.html | Sociã˚sÃ˘tã˚sÃ˚Gã˚sÃ˘nã˚sÃ˚rale appoints crisis manager | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30york.html | When the Campaign Comes to New York, Itã˚sÃ„,Ã˚s a Tough Room but a Rich Prize | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30ubsfw.9601946.html | UBS takes $14 billion hit from U.S. housing sector | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/music/30dani.html | Inhabiting the Spirits of Songs, While Letting Them Speak for Themselves | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/europe/30wbrf-deathcamp.html | Austria: Death Camp Case Reopened | False | By Victor Homola | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30newark.html | Youth to Be Tried as Adult in Newark Triple Murder | False | By Kareem Fahim | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30FED.9598105.html | On rate cuts, Fed is balancing recession and inflation fears | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/world/middleeast/30inspect.html | U.S. Failed to Oversee Corps on Iraq Work, Agency Says | False | By James Glanz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30stoxsubFW.9622045.html | U.S. stocks gain after Fed announcement | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30yahoo.9593867.html | Yahoo job cuts larger than expected | False | By Miguel Helft | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/l30ednote.html | Editorsã˚sÃ„,Ã˚ Note | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30lima.html | Police Shooting of Mother and Infant Exposes a Cityã˚sÃ„,Ã˚s Racial Tension | False | By Christopher Maag | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-altria.4.9616410.html | Altria profit falls after spinoff of Kraft Foods | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-mideast.5.9625871.html | Report blasts Israeli government's conduct of 2006 war in Lebanon | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-soccer.1.9605411.html | Between West and North, an old rivalry resumes at African Cup of Nations | False | By Greg Lalas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/design/30cura.html | Learning to Mix Business With Art | False | By Randy Kennedy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30patriots.html | Coach Follows Dream to Footballã˚sÃ„,Ã˚s Summit | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30edwards-CAUCUS.9609981.html | Edwards exiting presidential race | False | By Julie Bosman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-diamond.4.9618321.html | De Beers sees challenges for diamond sales in 2008 | False | By David Brough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30boeFW.9602258.html | Bank of England governor is reappointed | False | By Sumeet Desai | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/realestate/commercial/30district.html | A Comeback Story Decades in the Making | False | By Eugene L. Meyer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/africa/30iht-30react.9597315.html | On Iraq, Bush shows a more restrained optimism | False | By Alissa J. Rubin and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30pier.html | Village Wants to Keep Its Fields as They Are | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-ubs.5.9626324.html | Mounting concerns over write-downs at European banks | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30sbux.html | Overhaul, Make It a Venti | False | By Michael Barbaro and Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30feed.html | A Celebration Unto Itself | False | By Alex Witchel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-rogue.1.9602427.html | Rogue traders can strike anytime, anywhere | False | By Jim Finkle | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-rusecon.4.9620019.html | Two Russian liberals warn strident foreign policy scares investors | False | By Catrina Stewart and Anna Smolchenko | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/30onepot.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/asia/30iht-malay.1.9604702.html | Ethnic anger on the rise in Malaysia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/arts/30arts-ABCNEWSINFRO_BRF.html | ABC News in Front | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botexns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/europe/30iht-italy.4.9620911.html | Italian president tries to head off early election | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-soccereuro30.9614231.html | European leagues and cups roundup | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-nuboeing.4.9620765.html | Boeing beats 4th quarter profit estimate | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/theater/reviews/30sist.html | Drag Queen Who Reminisces About Her Drunken Family | False | By Jason Zinoman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/health/30iht-29book.9601957.html | A fight for life consumes both mother and son | False | By Abigail Zuger, M.d. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-socgen.4.9623790.html | Sociã´sÃ©te Gã©sã©nã©sã©rale board decides embattled chief should stay | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/sports/30iht-nfl.1.9601816.html | Costumes, clichã©sÃ©s and strange questions at Super Bowl media day | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30obama.html | Obama Campaigns in His Grandfatherâ€šÃ„¢s Hometown | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-usecon.3.9606401.html | U.S. economy slows sharply in 4th quarter | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30sbux.9598322.html | Struggling in the U.S., Starbucks looks to the past for its future | False | By Michael Barbaro and Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/health/30iht-29tier.9602507.html | Hitting it off, thanks to algorithms of love | False | By John Tierney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-auction.4.9617845.html | Auction houses confident economic turmoil won't derail art sales | False | By Mike Collett-White | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/ncaabasketball/30sportsbriefs-Rutgers.html | Rutgers Will Expand Stadium | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/politics/30giuliani.html | For Giuliani, a Dizzying Free-Fall | False | By Michael Powell and Michael Cooper | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/basketball/30nets.html | Kidd Shows Nets How Much They Could Soon Be Missing | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/dining/301mrex.html | Recipe: Walnut Tart | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/theater/reviews/30fabr.html | The Suit Maker Who Sounded the Alarm About Nazis | False | By Andy Webster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-justice.1.9604724.html | U.S. attorney general won't rule out waterboarding | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/nyregion/30concrete.html | Pouring of Concrete at High-Rise Sites Is Choreographed Like Ballet in Sky | False | By John Eligon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/sports/football/30pope.html | Some Quirky Drills for Gritty Players | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30brfs-ARRESTWARRAN_BRF.html | North Carolina: Arrest Warrant for Marine | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30military.9597078.html | White House shows signs of rethinking troop cuts in Iraq | False | By Sheryl Gay Stolberg and Thom Shanker | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30leonhardt.9597615.html | Bernanke's midterm tests | False | By David Leonhardt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-30fbi.9595959.html | FBI opens subprime inquiry | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/us/30brfs-ENERGYDEPTPU_BRF.html | Illinois: Energy Dept. Pulling Support for Clean Power Plant | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/world/americas/30iht-30dems.9597273.html | Clinton wins in Florida, but without any delegates to sweeten the victory | False | By John M. Broder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/business/30toys.html | Lawmakers Say Mattel Broke Word on Lead | False | By Louise Story | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/pageoneplus/30botcxns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-sbiz.4.9621497.html | U.S. small businesses see their products as bargains for Europeans | False | By Marci Alboher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 0001-01-01 | https://www.nytimes.com/2008/01/30/opinion/30dowd.html | Seeing Red Over Hillary | False | By Maureen Dowd | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-30 | 2008-01-30 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-daiwa.1.9602223.html | Daiwa net falls on decline in investment banking | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31pharma.html | Tainted Drugs Tied to Maker of Abortion Pill | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31euconfw.9639281.html | Euro zone inflation rises to record | False | By Jan Strupczewski | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/fashion/31CYBER.html | On Demand, on Time and for a Fee, an Army of Tutors Appears | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botcxns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-network.1.9639375.html | Storms expose fragility of China's rail networks | False | By David Lague | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-mets.1.9637558.html | Santana or no Santana, these are still the Mets | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/media/31adco.html | This Year€šÃ„Ã´s Super Bowl Ads to Be Gentle and Sweet | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31mont.html | Vespers Still Startling After All These Years | False | By Bernard Holland | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31doodle.html | A Coffee Shop Closes, and Thereâ€šÃ„Ã'll Be Sad Songs Down at Moryâ€šÃ„Ã's | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-31giants.9652979.html | Blue-Collar Giants Revel in Unity and Obscurity | False | By BILL PENNINGTON | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31ednote.html | Editorsâ€šÃ„Ã' Note | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/europe/31james.html | Jimmy James, P.O.W. Plotter of Escapes, Is Dead at 92 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31sbiz.9630884.html | U.S. pitch to the world: 'Right now, America is on sale' | False | By Marci Alboher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/africa/31iht-31kenya.9643482.html | 2nd opposition lawmaker is killed in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31strategy.html | The Final Two in a Multifront Battle | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-socgen.4.9649910.html | Brussels warns France on protecting SociÃ©tÃ© GÃ©nÃ©rale | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31coal.html | Higher Costs Cited as U.S. Shuts Down Coal Project | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31askk-003.html | Tip of the Week: Shortcuts for Microsoft Word | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31boeing.html | Boeing Beats Wall Streetâ€šÃ„Ã's Forecast | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/europe/31iht-kosovo.4.9649339.html | Serbian leader, visiting Kosovo, pledges backing to Serbs in territory | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botcns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31york.html | Like Giuliani, New York G.O.P. Rushes to McCain | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31thu3.html | While the Election Watchdog Wanders | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/30/technology/30iht-PTGADGETS31.1.9602042.html | Gadgets of the Week | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31askk-002.html | Stopping iPhone From Starting | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31censure.html | Doctor Accused of Leak to Drug Maker | False | By Stephanie Saul | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31basics.html | Stretching the Truth Just Became Easier (and Cheaper) | False | By Peter Wayner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/books/31maslin.html | Fleecing the Sheep, Who Keep Coming Back for More | False | By Janet Maslin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/othersports/31sportsbriefs-handball.html | South Korea Wins Handball Replay | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31sportsbriefs-palmer.html | Bengals Sign Another Palmer | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/washington/31justice.html | Mukasey Will Not Rule Out Waterboarding | False | By Philip Shenon | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31detective.html | 2 Accused of Keeping Girl, 13, as Prostitute | False | By Bruce Lambert | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-troops.4.9647940.html | U.S. Army suicides in 2007 show sizable increase from 2006 | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31appl.html | High-Energy Cartoons, Drawn in Jazz | False | By Ben Ratliff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/soccer/31soccer.html | The Chelsea Womenâ€šÃ„Ã¡s Team Signs Its First American Player | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/worldbusiness/31iht-31googFW.9654603.html | Google earnings trail estimates, leading to fears on ad outlook | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/soccer/31sportsbriefs-manu.html | Ronaldo Leads Manchester United | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/opinion/31iht-edpfaff.1.9644636.html | South Carolina, then and now | False | By William Pfaff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/technology/31iht-airwave.4.9649312.html | U.S. airwave auction exceeds $4.6 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/media/31iht-adco.1.9637555.html | This year, expect Super Bowl ads to play nice | False | By Stuart Elliott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31australia.html | Australia to Apologize to Aborigines for Past Mistreatment | False | By Tim Johnston | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31thu4.html | Better Pay for Federal Judges | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31sportsbriefs-probowl.html | Megahee Replaces Tomlinson | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31security.html | Keeping an Eye on Chinaâ€šÃ„Ã¡s Security | False | By Keith Bradsher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-bond.1.9638962.html | Hedge fund boss warns on bond insurers | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31church.html | Cleric Urges a Science and Religion Dialogue | False | By Cornelia Dean | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31brfs-DELAYINDECIS_BRF.html | Delay in Decision on Protecting Polar Bears | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31shooting.html | Officerâ€šÃ„Ã¡s Slaying Leaves New Orleans Asking Why | False | By Leslie Eaton | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-IMUSMARCHESO_BRF.html | Imus Marches On | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/opinion/31iht-edlet.html | Playing the gender card; A balancing of economies; A political direction for ads; Playing the victim | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-nba.1.9637515.html | Yi Jianlian is gradually warming to life in Wisconsin | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-inflate.1.9639509.html | Costs rising, China to export inflation | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-31patriots.9653639.html | Undersized Patriots Are Shedding Their Anonymity | False | By JUDY BATTISTA | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/basketball/31knicks.html | For Knicks, New City, Same Desultory Result | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31socgen.9644404.html | BNP assesses a bid for Sociáˆ'šÃ¡táˆ'šÃ© Gâˆ'šÃ¡náˆ'šÃ¢rale | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31check.html | What Romney Said About Troop Pullout | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31fobriefs-SIMPLERLABEL_BRF.html | Simpler Labels for Food Content Proposed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-MUSEUMSEEKSP_BRF.html | Museum Seeks Prophet Caricatures | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31china.html | China Orders Relief Efforts, but Public Is Still Angry | False | By Howard W. French | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31patriots.html | Undersized Patriots Are Shedding Their Anonymity | False | By Judy Battista | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31congest.html | Congestion Pricing Plan Is Panned in Albany | False | By William Neuman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/31amazon.html | Strong Holiday Season Lifts Amazonâ€šÃ„Â´s Revenue | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31strategy.html | A Face-Off, Not Necessarily Televised | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31econ.9632816.html | U.S. Federal Reserve cuts key rate | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-stox.5.9655416.html | U.S and European stocks rally after bond insurer's outlook improves | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31edwards.html | Abruptly, Edwards Ends His White House Bid | False | By Julie Bosman and Kate Zernike | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-calif.4.9648658.html | For the candidates, California is like a remote love interest | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31dakota.html | Big-Donor Politics Elude North Dakota | False | By Monica Davey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/crosswords/bridge/31card.html | The Online Peanut Gallery Weighs in, and South Plays Up | False | By Phillip Alder | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31neediest.html | For a Woman Who Has Trouble Getting Around, Help Getting By | False | By Kari Haskell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-NEWLOOKPLANN_BRF.html | New Look Planned for Hermitage | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31harlem.html | Office Tower to Rise in Harlem for Baseball TV Network | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/fashion/shows/31CODES.html | Well-Dressed Travels Well | False | By David Colman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/science/31mercury.html | Pictures Reveal Mercuryâ€šÃ„Â´s Tumultuous Past | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/ncaabasketball/31ncaa.html | N.C.A.A. to Ease Limits on Athletesâ€šÃ„Â´ Expenses | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/baseball/31vecsey.html | The Mets Are Still on Probation | False | By George Vecsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31fall.html | Scaffold Falls, Killing Worker in Brooklyn | False | By Thomas J. Lueck and Daryl Khan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31basin.html | Audit Raises Concerns About Fraud at Boat Basin | False | By Timothy Williams | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botcxns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31towns.html | One Town, 2 Campaigns for President | False | By Peter Applebome | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31atlanta.html | Judge in Courthouse Shooting Case Steps Down | False | By Shaila Dewan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31briefs-kyi.html | Myanmar: â€šÃ„Â¨Prepare for the Worst,â€šÃ„Â´ Suu Kyi Advises | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31garden.html | End Tax Deal for Garden, Council Urges | False | By Ray Rivera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/baseball/31mets.html | Santanaâ€šÃ„Â´s Rocky Finish Raises a Few Concerns | False | By Ben Shpigel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/middleeast/31iraq.html | Iraqi Troops Mass for Operation in Mosul | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-NO1INASLOWRA_BRF.html | No. 1 in a Slow Race | False | By Ben Sisario | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31collins.html | Fourâ€šÃ„Â´s a Crowd | False | By Gail Collins | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31kristof.html | The Dynastic Question | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31bank.html | Bank Defies French Elite and Keeps Chief, for Now | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/europe/31iht-nato.4.9649558.html | Report calls for a radical overhaul of NATO | False | By Judy Dempsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31contest.html | New York Leads the Field in a High School Science Competition | False | By Amanda M. Fairbanks | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-chelsea.1.9639419.html | Chelsea women's team signs American | False | By Jack Bell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/europe/31iht-bags.4.9650382.html | By 'bugging it,' Ireland rids itself of a plastic nuisance | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31campaign.9633935.html | Narrowed fields hurtle toward big voting tests | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31sportsbriefs-hofstra.html | Female Student Sues Hofstra | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-dolphin.1.9638971.html | Fears of mercury poisoning cast a pall on dolphin hunt in Japan | False | By Joseph Coleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31piet.html | A Landscape in Winter, Dying Heroically | False | By Sally McGrane | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31brfs-REBUFFFORMAN_BRF.html | Ohio: Rebuff for Man Called a Nazi Guard | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31house.html | G.O.P. Exodus in House Bodes Ill for Fall Success | False | By Carl Hulse and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/media/31strike.html | Recent Moves by Guild Leaders Rattle Writersâ€šÃ„Â´ Talks | False | By Michael Cieply | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31rhoden.html | Miles to Go Before Martin Finishes Journey | False | By William C. Rhoden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-opec.4.9646460.html | OPEC is expected to heed market, not Bush | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/theater/31springer.html | And Blessed Are the Singing, Pole-Dancing Fetishists | False | By Ben Brantley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31growth.html | Quarterâ€šÃ„Â´s Weak Growth Adds to Signs of Slowdown | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31korea.html | One Eye on the Fish, the Other on North Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/arts/31iht-dealer.1.9639512.html | Suspect in antiquity smuggling defends his innocence | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31lazard.html | Profit Up, Lazard Defies Investment Banking Trend | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31briefs-nose.html | Thailand: Nose-Holding for the New Leader | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31site.html | A Site to Bring Parents Up to Speed on Video Games | False | By Lisa Guernsey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/fashion/shows/31UPTIGHT.html | The Newly Uptight | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botcns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31fobriefs-SUNCOREXPAND_BRF.html | Canada: Suncor Expands in Oil Sands | False | By Ian Austen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31super.html | The Patriots Are Baffled by Burress's Crystal Ball | False | By Thayer Evans and John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-pirate.4.9639460.html | Swedes charge 4 in case involving copyright infringement of music and films | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-31afghan.9646198.html | Suicide blast kills Afghan official | False | By Taimoor Shah and Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-china.2.9640068.html | Trains start up in southern China | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31bond.9634669.html | Warning on bond insurers frays nerves on Wall Street | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/middleeast/31gaza.html | Israeli Court Rejects Appeal to Ease Restrictions on Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31computer.html | Bringing the Internet and Television a Step Closer Together | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31intro.html | The New Race: Four Candidates, 24 States and One Hectic Week | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31sbux.html | Starbucks to Close Stores and End Sandwich Sales | False | By Andrew Martin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31gross.html | Economists Dissect the 'Yuck' Factor | False | By Patricia Cohen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31campaign.html | Big Vote Day Looms for Narrowed Field | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31moynihan.html | Moynihan Backed Clinton; His Widow Backs Obama | False | By Sam Roberts | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/basketball/31hoosiers.html | Hoosiers Are Grateful for a Star Who Stayed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-donor.1.9639292.html | An ex-president, a big donor and a lucrative uranium deal | False | By Jo Becker and Don Van Natta Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31miss.html | A Long Ramble Along the Road to the Blues | False | By Nate Chinen | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31cable.html | 2 Communication Cables in the Mediterranean Are Cut | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-TWOHITSBUOYF_BRF.html | Two Hits Buoy Fox | False | By Benjamin Toff | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31games.html | Assassins, Hot Cars and Post-Apocalyptic Struggle, With a Dash of HDTV | False | By Charles Herold | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/ncaabasketball/31rutgers.html | Suddenly, Seton Hall Looks Like a Surging Team | False | By Bill Finley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31debate.html | Romney and McCain Tangle at Debate, but Also Try to Mold a Two-Man Race | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31mizuho.9636310.html | Mizuho profit falls as subprime loans weigh on brokerage unit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/us/31brfs-DETROIT8217S_BRF.html | Michigan: Detroit's Mayor Says He Won't Quit | False | By Nick Bunkley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/middleeast/31mideast.html | Israeli Inquiry Finds 'Grave Failings' in '06 War | False | By Steven Erlanger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31sony.9635653.html | Sony posts rise in quarterly profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/africa/31iht-kurds.4.9648974.html | Kurds in Iraq feel their leverage decline | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31bug.html | Snap-Together Gadgets for the 21st-Century Tinkerer | False | By John Biggs | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/golf/31sportsbriefs-ryder.html | Ryder Cup Format Changed | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-jbanks.1.9638570.html | Top Japanese banks hit by subprime losses | False | By David Dolan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31gambling.html | The Official Line vs. the Betting Line | False | By Joe Drape | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/science/31shuttle.html | Managers Proceed With Shuttle Mission Plans | False | By Warren E. Leary | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31thu2.html | A Disappointing Debut | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31kristof.html | Gestures on Darfur: The World Must Do Better | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31thu1.html | After the Fed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/health/31flu.html | Mutant Flu Virus Is Found That Resists Popular Drug | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/africa/31kenya.html | Official Sees Kenyan Ethnic Cleansing | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-world.4.9652481.html | Beckham missing from England team | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31nixzmary.html | Jury Shown Store Video in Death of 7-Year-Old | False | By Annie Correal | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/health/nutrition/31BEST.html | Staying a Step Ahead of Aging | False | By Gina Kolata | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31convent.html | Needing a Hail Mary, Fans Find a Monastery | False | By Katie Thomas | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31sportsbriefs-rams.html | Rams Hire Saunders | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/basketball/31magic.html | Magic Johnson Sees the Knicks in the Playoffs | False | By Howard Beck | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31calif.html | Sprawling, Diverse State Poses Special Challenge for Candidates | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31lenovo.1.9633597.html | Lenovo's results beats expectations | False | By Judy Hua and Edwin Chan | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/smallbusiness/31sbiz.html | Weak Dollar Has Small Businesses Thinking Globally | False | By Marci Alboher | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31qna.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31rudy.html | They Kind of Knew It Wouldnâ€šÃ„Â´t Work | False | By James Barron | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/middleeast/31briefs-snow.html | Rare Snowstorm | False | By Agence France-Presse | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31mart.html | No Tomorrow? 95 Years of Yesterdays | False | By Stephen Holden | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31fobriefs-EONFINEDFORA_BRF.html | Germany: E.ON. Fined for a Broken Security Seal | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/europe/31iht-31russiapress-review.html | Russian press review: Jan. 31 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/31drug.html | Lilly Considers $1 Billion Fine to Settle Case | False | By Alex Berenson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31bond.html | A Warning on Insurers Frays Nerves | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/health/31brain.html | Battle Concussions Tied to Stress Disorder | False | By Benedict Carey | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/nyregion/31total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31intro.9637182.html | The new race: Four candidates, 24 states and one hectic week | False | By Adam Nagourney | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/opinion/31epley.html | Rebate Psychology | False | By Nicholas Epley | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-bear.4.9645984.html | Market downturn gives East Europeans a painful lesson on risk | False | By Vanessa Gera | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31slow.html | The Slow Life Picks Up Speed | False | By Penelope Green | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/baseball/31scout.html | Scout Listens to His Instincts, Not to His Boss, and Uncovers a Star | False | By Jack Curry | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31briefs-behead.html | Afghanistan: Road Workers Beheaded | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-sony.1.9638813.html | TV and game sales help lift Sony earnings | False | By Martin Foster | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31charity.html | Charities Vie for Prizes in Online Giving Experiment | False | By Stephanie Strom | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-NOEXTRADITIO_BRF.html | No Extradition for Dog | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31museum.html | An Investigation Focuses on Antiquities Dealer | False | By Edward Wyatt | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-bond.4.9648953.html | Fund chief warns that two pillars of the markets might crumble. | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/television/31yarr.html | A Form of Internet Piracy That Involves Actual (Virtual) Pirates | False | By Seth Schiesel | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31briefs-macao.html | Macao: Ex-Minister Gets 27 Years for Bribery | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/fashion/31SKIN.html | Beauty Blogs Come of Age: Swag, Please! | False | By Kayleen Schaefer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/middleeast/31iran.html | Ahmadinejad Sees Nuclear Energy in Iran by 2009 | False | By Nazila Fathi | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31campaign.9647072.html | Republican race heats up in California | False | By Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-LELOUCHTOOPE_BRF.html | Lelouch to Open Festival | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31matsufw.9637586.html | Matsushita posts record 3rd-quarter profit | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-mbia.4.9641364.html | MBIA announces write-down of $3.5 billion | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/washington/31budget.html | Bush Seeks Surplus via Medicare Cuts | False | By Robert Pear | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-31pharma.9632360.html | Chinese exporter suspected in tainted drugs scandal | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-wbspot02.1.9605737.html | Robert Pai and the art of light | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-31pakistan.9632442.html | Pakistani justice breaks silence | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/technology/31iht-pirate.4.9639460.html | Swedes charge 4 in copyright case | False | By Eric Pfanner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/sports/31iht-gambling.1.9639442.html | Gambling is a football tradition, on the books or off | False | By Joe Drape | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/africa/31iht-31winograd.sum.9637155.html | Summary of the Winograd Commission Report | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botccns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31text.html | Text of Federal Reserve Statement | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/arts/31iht-fmreview1.1.9637912.html | 'Over Her Dead Body': A ghost and a psychic fight for a man | False | By A.O. Scott | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31camera.html | Digital S.L.R.â€šÃ„¢s for the Beginner, With Ways to Reduce Shakes While Shaking Off the Dust | False | By Marty Katz | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/europe/31russia.html | European Election Monitors May Boycott Russia Vote | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/opinion/31kristol.html | The Bill Clinton Factor, From Two More Angles | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31zhang.html | Zhang Hanzhi, Maoâ€šÃ„¢s Tutor, Is Dead at 72 | False | By David Barboza | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/africa/31safrica.html | Power Failures Outrage South Africa | False | By Barry Bearak and Celia W. Dugger | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31stox.html | Rally Sputters in a Late-Day Sell-Off | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/americas/31iht-campaign.4.9650352.html | McCain collects another key endorsement - Schwarzenegger in California | False | By Brian Knowlton and Michael Luo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31cart.html | Experiments in Language and Texture | False | By Allan Kozinn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/technology/31iht-net.4.9648965.html | Cut cable disrupts Web and phones in India and Middle East | False | By Heather Timmons | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-euecon.4.9650349.html | Inflation hits record pace in euro zone | False | By David Jolly | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/music/31mano.html | Star Soprano Coaxes a Puccini Role From the Vault | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botccns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botccns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/africa/31iht-mideast.4.9649907.html | Senior party ministers back Olmert in Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/asia/31pakistan.html | Pakistani Justice Breaks Silence | False | By Salman Masood | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/30/technology/30iht-PTPOGUE31.1.9602461.html | DVD format wars: Two can play, but why bother? | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/31arts-DOCUMENTARYT_BRF.html | Documentary to Compete in Berlin | False | By The New York Times | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31ubs.html | In Europe, Questions Over Continuing Write-Downs | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/asia/31iht-flu.1.9636642.html | Indonesia: Epicenter of bird flu | False | By Seth Mydans | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31econ.html | Fed Cuts Key Rate as Stimulus Plan Advances | False | By Edmund L. Andrews and David M. Herszenhorn | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/politics/31donor.html | After Mining Deal, Financier Donated to Clinton | False | By Jo Becker and Don Van Natta Jr. | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/your-money/31iht-mcolumn02.1.9618958.html | 2 Cents' Worth: Jim Peterson | False | By Jim Peterson | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/dance/31time.html | Pirouettes and Extensions From North of the Border | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31markets.9631234.html | Stocks fall in Europe; Asia mixed | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31giants.html | Blue-Collar Giants Revel in Unity and Obscurity | False | By Bill Pennington | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-opec.1.9638980.html | OPEC is expected to heed market, not Bush | False | By Jad Mouawad | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/garden/31elephante.html | A Handmade Home | False | By Joyce Wadler | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31buyout.html | Credit Card Processor Sues Blackstone to Finish Buyout | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/world/africa/31iht-kenya.4.9649687.html | Riots follow killing of second Kenyan lawmaker | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/ncaabasketball/31catholic.html | City Catholic School League Makes National Impact | False | By Zachary Brazilier | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/arts/television/31bell.html | A Lawyer Who Hears New Ways to Argue | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/us/31brfs-MOREPOLICEIN_BRF.html | Pennsylvania: More Police in Philadelphia | False | By AP | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-pharma.1.9638908.html | Tainted cancer drugs linked to Chinese maker of abortion pill | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31askk-001.html | Formatting Lost in the Mail | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/technology/personaltech/31pogue.html | In This War, How to Ally With Both | False | By David Pogue | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/travel/31iht-trqa1.html | Q & A: 'Direct' or 'nonstop' flight? Beware the difference | False | By Roger Collis | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/pageoneplus/31botcxns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/business/31shopX.html | Ailing Fortunoff Attracts a Suitor | False | By Michael Barbaro and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/sports/football/31blue.html | Absent With Leave: Missing the Big Game | False | By John Branch | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/30/realestate/30iht-repan.1.9613885.html | Developers press ahead in Panama City | False | By Kevin Brass | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/travel/31iht-travel01.1.9637508.html | 2nd airport for Beijing | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 0001-01-01 | https://www.nytimes.com/2008/01/31/world/europe/31italy.html | Italian Leader Calls for Temporary Government | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-01-31 | 2008-01-31 | https://www.nytimes.com/2008/01/31/pageoneplus/corrections.html | Correction | False | | 2008-08-05 | TX 6-662-497 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-mine.3.9676190.html | China-owned firm takes a stake in Rio Tinto | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01tintoweb.9665004.html | Chinalco and Alcoa buy stake in Rio Tinto | False | By Eric Onstad and Lucy Hornby | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01rosenberg.html | Release of 1950s U.S. Grand Jury Transcripts Is Sought in Rosenberg Atomic Spy Case | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01witn.html | Mehdi and Sarah and Adrien and Manu, Coupling Under a Cloud | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01voight.html | Star of the Silver Screen and a Political Entourage | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-iraq.4.9675413.html | Dozens killed in Baghdad as 2 suicide bombers strike | False | By Stephen Farrell and Mudhafer al-Husaini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/travel/01iht-03hours.9674750.html | 36 hours in Cairo | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/asia/21iht-kabul.1.9371270.html | Kabul's old city gets a new look | False | By Alisa Tang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01fundraising.html | New York Candidates Awash in Real Estate Cash | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-ozecon.2.9377234.html | Conflicting agendas for the Australian economy | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/theater/reviews/01deat.html | An Alienated Bunch Not Dealing With Loss | False | By Jason Zinoman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/football/01araton.html | For Retired N.F.L. Greats, Checks Are Out of Balance | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01nyc.html | For His Super Bowl Wager, One Mayor Keeps It Real | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01plantations.9662181.html | Astra Agro to expand palm oil plantations | False | By Harry Suhartono | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01dems.html | One on One in Debate, Democrats Set Aim at G.O.P. | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-air.2.9670057.html | Earnings at Singapore Airlines beat expectations | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/01sportsbriefs-stein.html | St. Peter's A.D. Will Retire | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01missouri.html | Bellwether State Fervently Seeks Choice Who Can Win in the Fall | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01clinton.html | Former President Shows Calmer Face in Campaign | False | By Katharine Q. Seelye and Raymond Hernandez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01pict.html | Views of the City, His and Hers, With Lens and Brush | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01phone.html | Motorola Weighs a Shift in Cellphones | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/ncaabasketball/01sportsbriefs-obrien.html | O'Brien Allowed to Coach Again | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01donate.html | Enlisting New Donors, Obama Reaped $32 Million in January | False | By Leslie Wayne and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01iht-germany.4.9679330.html | Germany rebuffs U.S. on redeployment of troops to southern Afghanistan | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-cup.1.9668141.html | As African Cup moves on, everything but surprises | False | By Greg Lalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edindians.1.9672916.html | Native injustice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-google.1.9666816.html | Google says its ad growth is still strong | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/theater/reviews/01trut.html | Travels With Hemingway: That's Not All She Wrote | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01oilFW.9672601.html | Exxon Mobil posts record quarterly profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-china.1.9666491.html | Assessing the toll of China's freak snowstorms | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-nfc.1.9370425.html | Manning leads Giants on frigid Green Bay night | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01econ.html | Consumers Slow Spending Pace | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/africa/01briefs-vandals.html | Western Sahara: Vandalism by Peacekeepers | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-hp.1.9666116.html | India advances Hewlett-Packard murder case | False | By Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/opinion/21iht-edmalley.1.9374940.html | The Gaza time bomb | False | By Robert Malley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/africa/01kenya.html | Second Lawmaker Is Killed as Kenyaâ€šÂ„Â´s Riots Intensify | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-01qaeda.9661474.html | Senior Qaeda commander is killed by U.S. missile | False | By Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-socgen.4.9670066.html | Prosecutor urges judges to question Sociâ€šÂ¢tâ€šÂ© Gâ€šÂ©nâ€šÂ©rale chief executive | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01virtual.9663237.html | Online schooling grows, setting off a debate | False | By Sam Dillon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-LIFESENTENCE_BRF.html | Georgia: Life Sentence in Hikerâ€šÂ„Â´s Death | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/education/01virtual.html | Online Schooling Grows, Setting Off a Debate | False | By Sam Dillon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-WIRELESSTRAC_BRF.html | Washington: Wireless Tracking System for Miners | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01fund.html | Russia Creates a $32 Billion Sovereign Wealth Fund | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-breeden.1.9369430.html | Activist shareholder predicts banner year for rabble-rousing | False | By Dane Hamilton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/asia/01china.html | Blizzards and Coal Shortages Strain Chinaâ€šÂ„Â´s Rail Network | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01clemens.html | Agent Tied to McNamee Is Interviewed | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01birth.html | From the Housing Market to the Maternity Ward | False | By John Leland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01nyph.html | From Berio, the Dark Fraying Ends of the 1960s | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-kenya.5.9683987.html | Lawlessness grips Kenyan countryside | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01suicide.html | F.D.A. Finds Increase in Suicide Symptoms for Patients Using Seizure Medications | False | By Gardiner Harris and Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/travel/01iht-tyler21.9666977.html | Tyler Brûlé's Â·lä·s·Â©: Lessons for Heathrow on getting into shape | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-mart.4.9682083.html | U.S. stocks edge up after contradictory data | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-UNBOX.1.9684125.html | Reassessing the Aha! moment | False | By Janet Rae-Dupree | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01nissan.9664182.html | Nissan posts 16 percent rise in quarterly profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/01expl.html | Cradle for Serious Grooving | False | By John Strausbaugh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-01iraq.3.9672904.html | Dozens killed in Baghdad as 2 suicide bombers strike | False | By Stephen Farrell and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-ice21.9378072.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/asia/01flu.html | Indonesian Chickens, and People, Hard Hit by Bird Flu | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01games.html | Electronic Arts Posts Loss, Citing a Revamp | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-ACROSSTHEUNI_BRF.html | Across the Universe, Literally | False | By Dennis Overbye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01lives.html | Gearing Up for the Big Countdown | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-1stoxFW.9673860.html | U.S. stocks give up early gains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-chad.4.9674890.html | Rebels in Chad closing in on capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-cars.4.9385483.html | Israel is embracing the electric car on a wide scale | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01sportsbriefs-estrada.html | Estrada and Nationals Have Deal | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/asia/21iht-22musharraf.9380170.html | Musharraf's trip to Europe shadowed by troubles at home | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01neediest.html | A Long Illness Compounds Dubious Financial Decisions | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21clinton.9366688.html | For Clinton, government as economic prod | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/washington/01inquire.html | Times Reporter Subpoenaed Over Source for Book | False | By Philip Shenon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/us/politics/01rudy.html | Giuliani Will Return Diminished, but Not Finished, Associates Say | False | By Eric Lipton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/fashion/01fashion.html | Doing Their Part to Help Save the Planet, in High Style | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01immig.html | Lawmaker on Long Island Wants Worker Status Verified | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-01msft.9668184.html | Microsoft offers $44.6 billion for Yahoo | False | The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/football/01super.html | Petty Already Rocking Long Before Halftime | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01colombia.9662082.html | Talk of independence in a place claimed by 2 nations | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-1pfizerFW.9683683.html | Regulators link Pfizer anti-smoking drug and psychiatric problems | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/dance/01dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-IDLEDE2.1.9666414.html | Wagner and kin: The Recycle | False | By Alan Riding | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01elect.html | Democrats: And Then There Were Two | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/01bexpl.html | Exploring the Neighborhood, on Screen and Off | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/football/01nfl.html | Senator Wants N.F.L. Spying Case Explained | False | By Greg Bishop and Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rtrdeal22.4.9380270.html | Analysts see potential for profitable future for Alitalia | False | By Deepa Babington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/design/01pain.html | Sanctioned Killings, and the Very Many That Arenâ€šÃ„Ã´t | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01condos.html | A Home for Your Gear, and a Place to Play With It | False | By Kristina Shevory | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/news/01iht-1oxan-duma.9680326.html | RUSSIA: Parliamentary influence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01yankees.html | Yankees Add Ensberg to the Mix at First Base | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/football/01gambling.html | Gambling Money Is in the Minutiae | False | By Joe Drape | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01sovereign.html | China Tries to Reassure U.S. About Its Investing Plans | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01fri1.html | Pakistani P.R. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/asia/01afghan.html | Suicide Attack in Mosque Kills an Afghan Deputy Governor | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edbrooks.1.9672908.html | Brooks: Leader of the pack | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01berkeley.html | Berkeley Finds a New Way to Make War Politics Local | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01stox.html | Stocks Rally in Defiance of Bad News | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-scot.4.9382083.html | Scottish Widows halts some withdrawals on property funds | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01inflate.9658965.html | China's inflation hits American price tags | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/music/01arts-BRITNEYSPEAR_BRF.html | Britney Spears Is Hospitalized | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edjoseph.1.9672950.html | A vote for more of the same | False | By Edward P. Joseph and Vladimir Matic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01opec.html | OPEC Is Expected to Keep Oil Production Unchanged | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/theater/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/americas/01mexico.html | Mexican Farmers Protest End of Corn-Import Taxes | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01female.html | Women Weigh Use of Clout in Primary | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/europe/01briefs-PAY.html | Britain: Lawmaker Suspended Over Sonáé'Å"Ä's Pay | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/africa/21iht-21nairobi.9366968.html | At least 7 killed in violence across Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-venice.4938359.html | Venetian transport leaves tourists high and dry | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01hann.html | Pop in 3-D | False | By Andy Webster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/101herbert.html | A Plea for More Federal Dollars to Build America | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-dissident.1.9665869.html | China formally arrests detained activist Hu Jia | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/basketball/01knicks.html | Extreme Cultural Realignment for Randolph and Frye | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-moto.1.9666153.html | Motorola explores distancing itself from cellphones | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-lawyer.1.9666813.html | Bomb plot suspect's lawyer cleared of wrongdoing in Australia | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01transport.html | Money for Transit Systems to Increase | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01lonestar.9664922.html | Head of Lone Star's South Korean unit found guilty of stock price manipulation | False | By Kim Yeon-hee and Marie-France Han | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/washington/01rights.html | Rights Group Says U.S. Is Too Eager to Endorse Suspect Elections | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rtrinside22.1.9369235.html | High food prices sound an alarm across Asia | False | By Alan Wheatley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01fri2.html | The Verdict: Itáé'Å"Ä's Broken | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/21iht-fujitsu.4.9382075.html | Fujitsu to spin off semiconductor unit | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01cashman.html | Carrying a Weight, but Standing Firm | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/21iht-saudi.4.9385352.html | Saudi prince offers Israelis a vision of peace | False | By Paul Taylor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01repubs.html | McCain Wins Schwarzenegger Endorsement, and Romney Delivers Barb | False | By Elisabeth Bumiller and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-31textdebate.9661904.html | Transcript: Democratic debate in Los Angeles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-01iraq.9662340.html | Comrades speak of fallen marine and ties that bind | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01legal.html | Small Law Firmáé'Å"Ä's Big Role in Bundling Mortgages | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01iht-kouchner.1.9668816.html | France's foreign minister without borders | False | By James Traub | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-berlin.4.9384849.html | Damage spreads at Holocaust Memorial in Berlin | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-bond.1.9666408.html | Troubled bond insurer fights back | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01pirate.html | Sweden Accuses 4 of Copyright Offenses | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01mexico.9662426.html | Mexican farmers protest end of corn-import taxes | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/americas/01colombia.html | Talk of Independence in a Place Claimed by 2 Nations | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-chad.5.9683761.html | Rebels in Chad closing in on capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/asia/01qaeda.html | Senior Qaeda Commander Is Killed by U.S. Missile | False | By Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-ipo.1.9370467.html | Appetite grows for Indian real estate deals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-flik2.1.9671277.html | Clever gangster drama reaches way too far for meaning | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/asia/21iht-malaysia.1.9370485.html | Video puts Malaysian judiciary in the dock | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/europe/01nato.html | In Report, Officers Call for Major Overhaul of NATO | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rtrcol22.3.9381157.html | A sigh of relief on interbank lending, for now | False | By John Parry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-carbon.4.9382634.html | U.S. warns Europe on using climate change as pretext for protectionism | False | By James Kanter and Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-regs.4.9681196.html | Microsoft could face EU antitrust hurdles with Yahoo bid | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/health/01malaria.html | Nets and New Drug Make Inroads Against Malaria | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21murdoch.9370434.html | Lachlan Murdoch and Packer bid for Australian media company | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-malaria.1.9664493.html | Nets and new drug curb malaria deaths in parts of Africa | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01depot.html | Home Depot Will Lay Off 500 Workers | False | By Michael Barbaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01sony.html | Sony Reports 25% Rise in Profit, but Lowers Its Forecast | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-03novel.1.9676955.html | Twine ties things together on Web | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-DEADLINEFOR_BRF.html | Oregon: Deadline for Fish-Run Plan Is Delayed | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-soccer.2.9670045.html | England's unsentimental coach says no to the Beckham brand | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01lease.html | Suit Seeks to Block Oil Search Off Alaska | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-2socafrica21.9383478.html | Ivory Coast's defeats Nigeria 1-0 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/health/01iht-01malaria.9661730.html | Nets and new drug make inroads against malaria | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-green.4.9680882.html | Antarctica: The next North Pole? | False | By Alister Doyle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01mets.html | Mets Are Optimistic About Signing Santana | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01principals.html | Budget Cuts Raise Wrath of Principals | False | By Elissa Gootman and Jennifer Medina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01phone.9663003.html | Motorola weighs a shift in cellphones | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/africa/01briefs-shelter.html | South Africa: Zimbabweansâ€šÃ„Ã´ Shelter Raided | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01amazon.html | Amazon to Buy Audiobook Seller for $300 Million | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-melik2.1.9666758.html | At Old Master sales aesthetic perceptions begin to shift | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/technology/21iht-tv.4.9382669.html | Texas Instruments sticks with rear-projection TVs | False | By Eric A. Taub | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01ship.html | Spreading Joy With a Mobile Disco | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/theater/01burt.html | Awakening, Nightly, at 50 | False | By Melena Ryzik | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/arts/21iht-20feue.9373521.html | Jimmy Breslin: A chronicler of a city's more amiable rogues and losers | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01sandomir.html | A Stadium Goes Up, but It Is Missing a Cornerstone | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-JEBMAGRUDERP_BRF.html | Ohio: Jeb Magruder Pleads Guilty in Crashes | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-lonestar.1.9668157.html | Lone Star convicted of stock fraud in South Korea | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-insure.1.9370838.html | 3 huge equity offers send Chinese stocks lower | False | By Lu Jianxin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/asia/21iht-bhutan.1.9370446.html | Bombing in Bhutan comes days after date is set for first election | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01vida.html | When the Conceptual Was Political | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01nixzmary.html | Defense Says Police Violated Brooklyn Stepfatherâ€šÃ„Ã´s Rights | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01conservatives.9660974.html | As McCain wins, critics on right look again | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/style/21iht-raus.1.9369561.html | Aussiebum: Down Under designs in more ways than one | False | By Freya Petersen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01letter.html | Skis of a Different Breed | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01snowmobile.html | Vermontâ€šÃ„Ã´s Highways of Snow | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-idbriefs2B.9666426.html | Review: 'In the Blood,' Andrew Motion's memoir of childhood | False | By Langdon Hammer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01beco.html | Digging for Truth in a Life Thatâ€šÃ„Ã´s Built Upon a Lie | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01krugman.html | The Edwards Effect | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01domain.html | Coins in the New Realm | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01fiscal.html | Senate Democratsâ€šÃ„Ã´ Stimulus Plan Hits Roadblock | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rtrinvest22.1.9380218.html | Setbacks don't dissuade investors in drug stocks | False | By Lewis Krauskopf | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/technology/21iht-sanyo.1.9370452.html | Kyocera to buy Sanyo's mobile phone business | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/world/europe/21iht-serbs.1.9370844.html | Nikolic, a nationalist, wins first round of presidential voting in Serbia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/music/01jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01perjury.html | Determined to Beat a Ticket, but Finding Bigger Trouble | False | By Carol Pogash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/health/01iht-01stem.9678127.html | Patient in Finland gets a new jaw made from his own stem cells | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01havens.html | A Small-Town Oasis in the High Desert | False | By Keith Mulvihill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/technology/21iht-link.1.9368725.html | Microjournalism is born | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-iraq.1.9667409.html | Suicide bombers kill dozens in Baghdad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/football/01giants.html | To Giants, Desert Solitude Is Nothing but a Mirage | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-air.1.9667733.html | Earnings at Singapore Airlines beat expectations | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/style/21iht-rash.4.9382201.html | Anne Valerie Hash: The form of the fold | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01endsubyahoo.9682826.html | Microsoft bids $44.6 billion for Yahoo | False | By Miguel Helft and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-FBIBACKSSTUD_BRF.html | Florida: F.B.I. Backs Students on Explosives | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01brfs-EARLYREPORTO_BRF.html | California: Early Report on Plane Crash | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-italy.5.9389706.html | Prodi ally withdraws support, leaving Italian coalition shaken | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01break1.html | Solaris and Apes Hill Club | False | By Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-afc.1.9370416.html | Patriots' weapon: Belichick, the best coach ever | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01mob.html | Two Are Sentenced for 1992 Mob Killings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-exxon.4.9679416.html | Exxon Mobil delivers record profit | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01congest.html | State Commission Approves a Plan for Congestion Pricing | False | By William Neuman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-wbshare.1.9667331.html | Timeshare trap: Some check in but can never get out | False | By Chris Reiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-rtrstox22.1.9377825.html | Asia stocks fall on persistent U.S. economic fears | False | By Louise Heavens | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01msft.2.9669494.html | Microsoft offers $44.6 billion for Yahoo | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01smiles.9674445.html | Clinton and Obama: They grin and bear it | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/baseball/01minors.html | Buying Low: Minor Leaguer Takes Stock of Himself | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-msft.3.9674301.html | Microsoft offers $44.6 billion to buy Yahoo | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-suisse.4.9381924.html | Credit Suisse to cut 150 jobs in Britain | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/middleeast/01mideast.html | Support for Israeli Premier Amid Calls to Resign | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01cara.html | A Haircut, With an Affair and Highlights of Support | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/your-money/01iht-mnuke.1.9664749.html | Nuclear: The power investment of 2008 | False | By Barbara Wall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/golf/01golf.html | Roar of Crowd Is Music to Ears of PGA Tour | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01arts-JAYZTOHEADLI_BRF.html | Jay-Z to Headline Glastonbury? | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/arts/21iht-21juno.9371472.html | Born of 'Juno': A hit soundtrack with an uneasy singer at its heart | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/nyregion/01randalls.html | Deal Over Randalls Island Sports Fields Is Voided | False | By Timothy Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01arts-TENORCANCELS_BRF.html | Tenor Cancels Appearances | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-nfl.1.9665558.html | Is Brady the best quarterback who ever played? | False | By John Powers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/football/01raid.html | Federal Agents Crackdown on Super Bowl Fakes | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01bond.html | Troubled Bond Insurer Puts on Its Defense | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-letter.1.9667328.html | A lesson for Beijing in the politics of snow | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01game.html | In the List of Top-Selling Games, Clear Evidence of a Sea Change | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-kenya.4.9680323.html | Lawlessness grips Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-basket21.9377359.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01burger.html | Burger King Profit Jumps 29 Percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/middleeast/01kurds.html | Kurds€ŠÂ„Â´ Power Wanes as Arab Anger Rises | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-stent.3.9377668.html | A common use for some stents is supported by little data | False | By Barnaby Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-shield.4.9388235.html | Poland to consult with Russia on U.S. missile shield | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/opinion/21iht-edlet.1.9374937.html | Kenya's violence; The fragility of the EU | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-coal.1.9370479.html | Despite choppy market, China Coal will go ahead with IPO | False | By Andrew Torchia and Kennix Chim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/01work.html | Maybe You? Love€ŠÂ„Â´s Old Bittersweet Song | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-credit.1.9368924.html | Credit card debt looks secure, analysts say | False | By Nancy Leinfuss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01away.html | Bond of Brothers in a California Wilderness | False | By David Page | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01iht-italy.4.9681208.html | In Italy, the return of Berlusconi, the 'brutta figura' | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01asiastocks.9658829.html | Asian stocks, except Japan, rise on bond insurer's reassurance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01lior.html | An Obsessive Love of Prayer | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01mark.html | Canada, but Think of Warmth and Wine | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/technology/21iht-elisa.4.9382167.html | Elisa board survives hostile proposal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/africa/21iht-iran.4.9385486.html | UN Security Council to discuss new resolution against Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/television/01arts-LOSTBOOSTSAB_BRF.html | Lost Boosts ABC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-mart.5.9684152.html | U.S. stocks gain, capping a positive week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/nyregion/01bigcity.html | Feminists Find Unity Is Elusive | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01voge.html | Monumental Gesture at Renovated Museum | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/media/01adco.html | TV Stations Seek Shows to Put Online | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/americas/21iht-21cndcampaign.9387286.html | Democratic rivals remember Martin Luther King | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/opinion/21iht-edfish.1.9374934.html | Fishing until all the fish are gone | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/nyregion/01arrest.html | Favor Between Friends Led 2 Officers Into Corruption Case, Court Papers Show | False | By Al Baker and Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-serbia.4.9382640.html | Serb leader, facing a runoff, warns of isolation if nationalist wins | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-30mena.9673957.html | New literary program to make its home online | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-dumpling.1.9668066.html | Japan orders mass recall of Chinese meat products | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/31/sports/31iht-soccer.5.9654932.html | Ho-hum, Tunisia and Angola advance in African Cup of Nations | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01boutonFW.9666985.html | Sociã¨sÃ©tã©sÃ© Gã¨sÃ©nã©sÃ©rale chairman may be questioned | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01harrison.html | Drawn and Quartered | False | By Selig S. Harrison | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01solar.html | A Green Energy Industry Takes Root in California | False | By Matt Richtel and John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01dems.9661886.html | One on one, Democrats aim at Republicans | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/africa/01iht-mauritania.4.9679245.html | Gunmen attack Israeli Embassy in Mauritania and nearby nightclub | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/asia/01iht-qaeda.1.9668651.html | Missile strike in Pakistan kills a top Al Qaeda leader | False | By Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01real.html | Tentative Deal to Salvage Real Estate Empire | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/worldbusiness/01iht-usecon.3.9674792.html | U.S. economy unexpectedly lost 17,000 jobs in January | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/01sequ.html | A Musical Sermon Steeped in Darkness | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/21iht-21latvia.9378899.html | Latvia expelling Russian diplomat | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-mine.1.9668505.html | China-owned firm takes a stake in Rio Tinto | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-swimming21.9376112.html | Michael Phelps demolishes competition in 400 yard IM; Amanda Beard returns | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/europe/01turkey.html | Fireworks Explosion in Istanbul Kills 22 | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/books/01book.html | Whoâ€šÃ„ˆÃ´s Your Daddy? | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01shoe.html | Winter. Cross-Country Racing. And Not a Ski on the Course. | False | By CHRISTOPHER PERCY COLLIER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/21iht-airport.4.9384256.html | Aviation execs brainstorm on how to make life easier for passengers | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01uffi.html | Artistic Muscle, Flexed for Medicis | False | By Holland Cotter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01inflate.html | Chinaâ€šÃ„ˆÃ´s Inflation Hits American Price Tags | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/americas/01maciel.html | The Rev. Marcial Maciel, 87, Conservative Catholic Leader, Dies | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01your.html | More Than Workout Space | False | By Steve Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01fri4.html | Are You Up Yet? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/sports/hockey/01rangers.html | Rangers Help Valiquette Claim First N.H.L. Shutout | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/politics/01watch.html | Smiles All Around in an Evening of Dueling Niceties | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-world.1.9667085.html | Roundup: No needles, please, NFL union says | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-01watchit.9667413.html | Where to watch the Super Bowl for 223 countries and territories | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-msft.4.9678515.html | Microsoft offers $44.6 billion for Yahoo | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01brooks.html | The McCain Transition | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01inflate.9659313.html | China's inflation hits American price tags | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01corps.html | In Court Ruling on Floods, More Pain for New Orleans | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/asia/01beijing.html | China Accuses Online Activist of Subversion | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/americas/21iht-schools.1.9368789.html | New York expands inquiry in U.S. study-abroad programs | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01useconFW.9671274.html | U.S. loses jobs for first time in four years | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edpakistan.1.9672981.html | Musharraf's cheery swing through Europe | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01ski.html | Slide, Jump, Fly in Connecticut | False | By Bill Pennington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01briefs-smuggling.html | Britain: People-Smuggling Arrests in Raids | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01ball.html | Robert M. Ball Is Dead at 93; Led Social Security | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/music/01paci.html | Finding a Tangle of Knots, Untying Them Smoothly | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/americas/01iht-01donate.9662607.html | Enlisting new donors, Obama reaped $32 million in January | False | By Leslie Wayne and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-spying.1.9665540.html | Senate may call NFL chief about destruction of Patriots' tapes | False | By Greg Bishop and Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-usecon.4.9681512.html | U.S. reports first monthly decline in labor market since 2003 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/opinion/01fri3.html | A Good Plan for Traffic Relief | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/opinion/21iht-edpourzand.1.9374981.html | Waiting to hear from America | False | By Azadeh Pourzand | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/media/01paper.html | Times Co. Posts Profit, but Revenue Declines | False | By Richard Pá˘sÂ©rez-Peí˘sÂ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/pageoneplus/01corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edlet.html | Life in the back office; A new model for America; Sexism? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/sports/01iht-soccer.4.9680403.html | England's unsentimental coach says no to the Beckham brand | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-amazon.1.9667097.html | Amazon agrees to buy online audiobook seller | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/style/21iht-rval.4.9382165.html | Valentino's last hurrah | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/technology/01google.html | Ad Growth Still Strong, Google Says | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/travel/escapes/01CXN.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/business/01norris.html | Like Home-Builder Shares? Look Again | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/21iht-getty.1.9368963.html | Getty Images is on the block for $1.5 billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01bank.html | Regulators Warn France Against Protecting Bank | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/world/europe/01germany.3.9380590.html | China and Germany patch up quarrel over Merkel policy | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/television/01phin.html | Bored Stepbrothers, Intrepid Platypus | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/your-money/01iht-mcolumn02.4.9677447.html | SocGen: When risk management fell asleep at the switch | False | By Jim Peterson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-21webprivacy.9389773.html | EU data regulator says Internet addresses are personal information | False | By Aoiffe White | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/design/01anti.html | Plenty of Porcelain in West Palm Beach | False | By Wendy Moonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edkrugman.1.9672958.html | Krugman: The Edwards effect | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/us/01conservatives.html | McCainâ€šÃ„¸ Critics on Right Look Again | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/arts/01iht-idbrief52A.9666420.html | Review: Where would American culture be without the contributions of Hitler and Stalin? | False | By Phillip Lopate | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01iht-serbia.4.9679067.html | Stark choice for Serbs in presidential vote | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/nyregion/01kramer.html | Arthur B. Kramer, Playwrightâ€šÃ„¸ Brother, Dies at 81 | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/dance/01arts-SPEARSWOESIN_BRF.html | Britney Spears Woes Inspire Meltdown | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-tennisresults21.9372819.html | Complete Monday Results | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/world/middleeast/01iraq.html | Comrades Speak of Fallen Marine and Ties That Bind | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-fund.1.9665561.html | Chinese official seeks to reassure U.S. on investment fund | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/arts/01arts-STOCKHOLMPLA_BRF.html | Stockholm Plans Bergman Street | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/world/europe/01iht-1russiapress-review.9666158.html | Russian press review: Feb. 1 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/01/21/sports/21iht-socspain21.9376681.html | European Leagues: England, France, Italy, Spain | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-01cndtax.9684732.html | Wesley Snipes acquitted of 2 felonies in tax case | False | By David Cay Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 0001-01-01 | https://www.nytimes.com/2008/02/01/movies/01body.html | A Guy, His Psychic and a Jealous Ghost | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/technology/01iht-eric.4.9666829.html | Ericsson announces job cuts after slim profit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-01 | 2008-02-01 | https://www.nytimes.com/2008/02/01/opinion/01iht-edgross.1.9672913.html | Governments come and go, the bologna lives on | False | By David M. Gross | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22chinabox.9398035.html | A look at Chinese efforts to curb real estate sales | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02joan.html | Ethereal Songs Made More Expansive With an Orchestraâ€šÃ„¸ Multitude of Colors | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02brfs-SEWAGESPILLI_BRF.html | California: Sewage Spill in San Francisco Bay | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02hagn.html | Sober Bartok With a Swirling Finale | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/europe/02italy.html | Berlusconiâ€šÃ„¸ Long Shadow Casts a Chill Over Italian Politics | False | By Ian Fisher and Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22stockfear.9393598.html | Can the panic by investors be justified? | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/design/02quistgard.html | Jens Quistgaard, 88, a Designer of Popular Tableware, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22papertext.9397636.html | Farewell remarks by Los Angeles Times editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/americas/22iht-rangel.4.9410818.html | A black lawmaker gives Clinton unwavering support | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02border.html | Border Traffic Moves Well in First Days of New Rule for Americans' Re-entry | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/theater/02chor.html | Those First in â€šÃ„Â´Chorus Lineâ€šÃ„Â´ Gain a Continuing Stake | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/02super.html | At 90, Giants Trainer Decides He Will Retire After Sundayâ€šÃ„Â´s Game | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02herbert.html | Lowering the Volume | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/worldbusiness/02bank.html | Bank Chief May Face Questions | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/02arts-AUTHORSSUITD_BRF.html | Authors Suit Dismissed | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/africa/02chad.html | Chadian Army Battles Rebels | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/middleeast/02iraq.html | Two Bombings Wreak Carnage in Iraqi Capital | False | By STEPHEN FARRELL and MUDHAFER AL-HUSAINI | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02about.html | For Just a Few Dollars, a Big TV and Years of Debt | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02beliefs.html | Evangelical Democrats, Exit Polls and a Matter of Balance | False | By Peter Steinfels | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/americas/02iht-immig.1.9688104.html | New controls at U.S. borders start smoothly | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/design/02schreckengost.html | Viktor Schreckengost, Master of Product Design, Dies at 101 | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edpak.1.9399748.html | The boomerang effect reverberates in Pakistan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/football/02nfl.html | Goodell Defends Handling of Patriotsâ€šÃ„Â´ Spying Case | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/africa/02iht-02mauritania.9686999.html | Shooters are sought in Israeli embassy attack in Mauritania | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02legal.html | Massachusetts Accuses Merrill of Fraud | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/asia/02briefs-onion.html | New Zealand: â€šÃ„Â?No Tearsâ€šÃ„Â´ Onions | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/golf/02sportsbriefs-Dubai.html | Woods Leads in Dubai | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02rutherford.html | In the Town Where the Giants Play, a Sense of Being Overlooked | False | By Jonathan Miller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edwarming.1.9399767.html | No place to hide | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-golftop22.9408536.html | World rankings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02sportsbriefs-Dodgers.html | Dodgers and Reliever Agree | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/othersports/02run.html | Lagat Outduels Mottram in Wanamaker Mile | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02samesex.html | State Court Recognizes Gay Marriages From Elsewhere | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-iran.1.9399066.html | New sanctions on Iran are seen as unlikely in near term | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02rape.html | Sex Offender Accused of Raping Boy, 6, in Public Library | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/media/02disney.html | Disney Signs Its Chief to a New Five-Year Contract | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/africa/02iht-kenya.1.9687547.html | Lawlessness grips Kenyan countryside | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02sportsbriefs-Sox.html | Casey and Red Sox in Accord | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-socliver22.9401940.html | Liverpool draws 2-2 against Villa | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-italy.1.9397756.html | Italian government nears collapse | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02yahoo.html | Eyes on Google, Microsoft Bids $44 Billion for Yahoo | False | By Miguel Helft and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02paterson.html | As Barriers Fall, a Black Politician Sticks With Clinton | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02sat3.html | If an Election Is Close ... | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02mets.html | Itâ€šÃ„ôs Official: Santana and Mets Have a Deal | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02baptists.html | 30 Baptist Groups Build a Bridge Toward Unity | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/21/arts/21iht-21maslin.9371612.html | Book review: "Duma Key" | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-bubble.1.9399721.html | China's young market faces crisis of confidence | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/design/02bern.html | Italy Lends the Getty a Bounty of Berninis | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edlet.1.9399847.html | A crafty strategy; Tax cuts as a stimulus; The Bush legacy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-yuan.1.9407301.html | Western banks weigh profit-taking in Asian banks against future growth | False | By Tony Munroe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/europe/02iht-italy.2.9402014.html | Italian Parliament asked for vote of confidence in government | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/europe/02iht-sarko.1.9688898.html | It's official: Sarkozy is married | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/health/22iht-CHILD.4.9413329.html | Global child mortality total is halved | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-sweden.4.9413564.html | Elaborate robbery ties up Sweden's 2nd-largest city | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/americas/02iht-gitmo.1.9688116.html | Bush administration loses Guantâ€šÃ„namo ruling | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-pension.1.9397077.html | Savings and pensions are wounded after Asian stocks plunge | False | By Denny Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-greencol23.4.9410589.html | Investing in companies with a green track record | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02texas.html | Houston Prosecutor Admits He Deleted E-Mail Messages | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-ipo.1.9396751.html | Vietnam to postpone sale of shares in rural development bank | False | By Ho Binh Minh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02snow.html | A January of Wind and Rain, but Barely Any Snow | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/americas/22iht-prexy.1.9396699.html | Bush unlikely to defy Congress on pet projects | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/sports/02iht-03rugby.9689920.html | Wheels Fall Off for England Against Wales | False | By PETER BERLIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02inst.html | If Itâ€šÃ„,Ã´s Hit, Strummed or Plucked, Itâ€šÃ„,Ã´ll Be Here | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/business/worldbusiness/22iht-prop.4.9414454.html | Residential property sales fall in Chinese cities | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/crosswords/bridge/02card.html | Identifying the Singleton, No Computer Needed | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/ncaafootball/02sportsbriefs-WVa.html | Coach Asks to Open Records | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/02arts-BRITNEYSPEAR_BRF.html | Britney Spearsâ€šÃ„,Ã´s Father Is Named Conservator | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02players.html | Union Workers Protest Firing by Players Club | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/hockey/02vecsey.html | Islandersâ€šÃ„,Ã´ Nolan Proves Himself Once Again | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02online.html | Bullish About the Web | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02ballot.html | Judge Rules Absentees Can Revote in New Jersey | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/asia/22iht-pakistan.2.9401208.html | Bush administration will fight for aid to Pakistan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02clar.html | A Touch of Royal Pomp From a Flute-Playing King | False | By James R. Oestreich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02check.html | Clinton and the Iraq War Amendment | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/business/worldbusiness/02iht-compete.1.9688107.html | Microsoft-Yahoo deal might create more competition | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/worldbusiness/02lone.html | Lone Star Executive Sentenced | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-yen.1.9407513.html | Bank of Japan holds steady as growth slows | False | By Leika Kihara | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/americas/02brief-plane.html | Bolivia: Plane Crash-Lands; All Survive | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/02arts-VIEWERSFINDL_BRF.html | Viewers Find â€šÃ„,Ã´Lostâ€šÃ„,Ã´ | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/americas/22iht-huckabee.5.9418445.html | Huckabee learns the limits of a cash-strapped campaign | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edpetro.1.9399754.html | Collateral damage | False | By George Petrolekas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02students.html | On a City Campus, Excitement and Uncertainty for Primary | False | By Anne Barnard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/02arts-MCCARTNEYDEN_BRF.html | McCartney Denies Heart Trouble | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/middleeast/02briefs-arab.html | Israel: Arabs Protest | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02race.html | Clintonâ€šÃ„Ã´s Gradual Education on Issues of Race | False | By Mark Leibovich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-fed3.9403476.html | Fed makes emergency 0.75% rate cut | False | By Keith Bradsher and David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02auto.html | G.M.â€šÃ„Ã´s Car Sales Rise in an Otherwise Tough South | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22webstox.9405026.html | U.S. markets open with a steep fall | False | By Vikas Bajaj and Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02bush.html | The Milestones of a Squandered Presidency | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/health/22iht-22blogs.9406963.html | In the fatosphere, big is in, or at least accepted | False | By Roni Caryn Rabin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edbeam.1.9399919.html | When the ex tells all, it's bad news | False | By Alex Beam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02browning.html | The Melting Point | False | By Dominique Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22webambac.9408861.html | Ambac posts a $3.26 billion quarterly loss | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-deal23.1.9396714.html | What money can buy: Influence | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/football/02giants.html | Coughlin Flashes a Few Final Smiles Before Getting Back to Business | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/americas/22iht-terror.4.9414926.html | Jose Padilla and two others sentenced in terror case | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/business/worldbusiness/02iht-mjoe.1.9688128.html | In Microsoft's bid, the mighty have fallen | False | By Joe Nocera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/africa/22iht-mideast.1.9399958.html | Israel eases blockade on Gaza | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02soft.html | Yahoo Offer Is Strategy Shift for Microsoft | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/ncaafootball/02sportsbriefs-Spurrier.html | Spurrier Package Approved | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/asia/03japan.html | Insecticide-Tainted Dumplings From China Sicken 175 in Japan | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02sportsbriefs-Indians.html | Blake Avoids Arbitration | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/americas/02canada.html | Canadian Inquiry Blames Israelis for Deaths in 2006 | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-bargain.1.9398970.html | China pauses to revaluate its investments | False | By Eadie Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-journal.1.9397467.html | As snow recedes, an Alpine ski resort sells for 90 cents | False | By Uta Harnischfeger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02dems.html | Obama Wins Endorsement of MoveOn.org | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/health/22disc.9406986.html | A Nazi past casts a pall on name of a disease | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02brfs-APPEALOFCHAL_BRF.html | Appeal of Challenge to â€šÃ„¸No Childâ€šÃ„¸ Law | False | By Sam Dillon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-nascar22.9405174.html | Return to basics to bring back fans | False | By VIV BERNSTEIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/l02elect.html | A Showdown, but With a Civil Tone | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02mart.html | Ready With a Song and a Story at 95 | False | By Frank J. Prial | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/asia/22iht-croc.1.9398669.html | Mystery illness killing Indian crocodiles | False | By Saher Mahmood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/02iht-assess.1.9688089.html | Google forces Microsoft's hand | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/americas/22iht-21cndcampaign.9391568.html | Democratic rivals remember Dr. King | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-rupee.1.9399955.html | Wild ride in India just stokes investor appetite | False | By Heather Timmons and Hari Kumar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02yards.html | Opponents of Atlantic Yards Lose an Appellate Ruling | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/golf/02sportsbriefs-fbr.html | Tie in Arizona | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02google.html | Deal That May Create More, Not Less, Competition | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-22italy.9394242.html | Italy's government tottering as prime minister loses support | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/us/02gitmo.html | Giantâ€šÃ„¹namo Decision Rebuffs Government | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/americas/22iht-rudy.4.9411468.html | Political pugnacity was the defining feature of Giuliani's mayoral years | False | By Michael Powell and Russ Buettner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02offline.html | The Dollarâ€šÃ„¸s Long Fade | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-immune.4.9412881.html | Markets fall worldwide, but is fear overshadowing fundamentals? | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/africa/22iht-iran.4.9414935.html | UN Security Council and Germany agree on resolution against Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02nocera.html | A Giant Bid That Shows How Tired the Giant Is | False | By Joe Nocera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-socafr22.9405891.html | Konoute scores to lead Mali past Benin 1-0 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02brfs-6DIEINPLANEC_BRF.html | North Carolina: 6 Die in Plane Crash | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edblond.1.9399739.html | The failure of neo-liberalism | False | By Phillip Blond | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-bubble.3.9411486.html | China's young stock market faces crisis of confidence | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02knoblauch.html | Knoblauch Talks to House Panel | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/washington/02budget.html | Bush to Seek Budget Cuts, Except in Child Health | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-econ.1.9398572.html | Can the rest of the world withstand a U.S. recession? | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02econ.html | First Job Losses in 4 Years Raise Recession Fears | False | By Louis Uchitelle and Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02kita.html | Honoring Jazz Greats, Not Repeating Them | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/othersports/02sportsbriefs-French.html | French Open Lawsuit | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02bond.html | 8 Banks Discuss Aid for Bond Insurer | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/europe/02bags.html | Motivated by a Tax, Irish Spurn Plastic Bags | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/americas/02briefs-drug.html | Colombia: Drug Boss Killed in Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/football/02vickdogs.html | Given Reprieve, N.F.L. Starâ€šÃ‚Â´s Dogs Find Kindness | False | By Juliet Macur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/02corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02repubs.html | Reasons Vary, but McCain and Romney Compete for the Same Prize | False | By Elisabeth Bumiller and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02neediest.html | Wall Street Does Its Share to Help Fellow New Yorkers | False | By Kari Haskell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/europe/02briefs-birth.html | Russia: Best Birthrate Since 1991 | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/technology/22iht-auction.1.9396534.html | Auction set for rights to valuable U.S. airwaves | False | By Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-rtrinvest23.1.9397221.html | End of the bull market? | False | By Jeffrey Hodgson and Tom Miles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02romney.html | Romney Maps a Strategy for Survival | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02brfs-NUNJAILEDFOR_BRF.html | Wisconsin: Nun Jailed for Sexual Abuse | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-prop.1.9399063.html | Residential property sales fall in Chinese cities | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/americas/22iht-22endrepubs.9391719.html | Republican rivals open final assault in Florida | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/basketball/02garden.html | Randolph Trade Looks Good for Portland | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/europe/02serbia.html | Divisive Serbian Vote Offers Stark Choice of East and West | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/02mardigras.html | Parade Returns, and New Orleansâ€šÃ‚Â´s Heart Rejoices | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/asia/22iht-tv.1.9397913.html | Pakistani news channel returns to cable | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/americas/02unger.html | â€šÃ‚Â²Minister of Ideasâ€šÃ‚Â´ Tries to Put Brazilâ€šÃ‚Â´s Future in Focus | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-bank.4.9412578.html | Shortage of scholars troubles Islamic banking | False | By Mohammed Abbas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02tax.html | Wesley Snipes Cleared of Serious Tax Charges | False | By David Cay Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02sat4.html | Eli Stone€ŝÂ„Â's Overlap of Faith | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/21/business/worldbusiness/21iht-mine.3.9377654.html | Philippines' environmental chief fights mining skeptics with the Bible | False | By Carmel Crimmins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/baseball/02chass.html | Should a Clubhouse Be a Chapel? | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02chart.html | Housing Illness Spreading to Rest of Construction | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/hockey/02rangers.html | Rangers Grab Lead and Lundqvist Holds It | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/design/02muse.html | Where the Capitalism Is (Always on Display) | False | By Edward Rothstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/ncaafootball/02preps.html | Even on Basketball Court, Focus Is on Football Star | False | By David Picker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02sat2.html | A New Chapter in Ethnic Cleansing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/worldbusiness/02mines.html | Alcoa and Chinese Rival Buy 12% Stake in Rio Tinto | False | By David Barboza and Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02values.html | Utility Stocks No Longer Such a Haven | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-yuan.4.9413035.html | Western banks weigh profit-taking in Asian banks against future growth | False | By Tony Munroe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/africa/22iht-22iran.9394546.html | Iran leader backs Parliament in a dispute with Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/02mexico.html | In Land of Fáˇšáˇ«tbol, Hoping for Football Fans | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/movies/02eye.html | Itâ€ŝÂ„Â's Enough to Make Anyone Blink | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/africa/22iht-22darfur.9394526.html | Sudan's president defends accused militia leader | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/music/02siro.html | A Symphonic Homage to Manhattan | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/21/arts/21iht-17masl.9374219.html | 'Against the Machine': Spinning out into the pileup on the information superhighway | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/technology/22iht-piracy.4.9412392.html | Cutting software piracy would save jobs, report finds | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/sports/football/02brown.html | Preparing the Patriots, but Staying Off the Field | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02sat1.html | Secrets and Rights | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/smallbusiness/02shortcuts.html | When Just Handing Over a Ring Wonâ€ŝÂ„Â't Do | False | By Alina Tugend | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/africa/02briefs-somalia.html | Somalia: Doctors Without Borders Pulls Out | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-22ozstox.9392260.html | Australian shares sharply lower | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/yourmoney/02money.html | If Itâ€ŝÂ„Â's Tuesday, It Must Be Spanish | False | By Hillary Chura | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/business/02iht-super.1.9687541.html | List of Super Bowl telecasts worldwide | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02colorado1.html | A Region Where Many Voters Opt to Cross Party Lines | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/opinion/02collins.html | A Voterâ€šÃ„Ã´s Guide | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-socceregypt22.9413674.html | Egypt opens title defense with 4-2 victory over Cameroon | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-rupee.3.9410455.html | Wild ride in India just stokes investor appetite | False | By Heather Timmons and Hari Kumar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/02arts-SPICEGIRLSCA_BRF.html | Spice Girls Cancel Part of Their Tour | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/business/worldbusiness/22iht-23cndstox.9409722.html | Markets in flux after Fed move | False | By Vikas Bajaj and Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02hudson.html | New Bids Are Sought for Building on Railyards | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-wbmarket02.1.9666239.html | Construction's pivotal role in U.S. economy | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/middleeast/02mauritania.html | Shooters Are Sought in Israeli Embassy Attack in Mauritania | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/asia/22iht-turkmen.4.9414448.html | Turkmen leader continues to dismantle predecessor's legacy | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/world/africa/02kenya.html | Spreading Banditry Dilutes Benefits of a Plan for Ethnic Peace in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/europe/02iht-poland.1.9689179.html | Poland and U.S. advance in missile talks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02dead.html | Doctor Missing Since 9/10 Is Declared a Victim of 9/11 | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/health/22iht-22angi.9406659.html | Political animals (yes, animals) | False | By Natalie Angier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/technology/02ericsson.html | Ericsson Cutting 4,000 Jobs as Profit Plunges | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/02/02/world/africa/02iht-chad.1.9688883.html | Rebels enter capital of Chad | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/europe/22iht-22sweden.9405920.html | Post office robbers create chaos in Gothenburg, Sweden | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/opinion/22iht-edungaro.3.9407834.html | Seeing what we want to see | False | By Carlo Ungaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/arts/television/02bark.html | Just Fine as Tackles, but They Canâ€šÃ„Ã´t Pass | False | By Melena Ryzik | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02obama.html | Closing Income Gap Tops Obamaâ€šÃ„Ã´s Agenda for Economic Change | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/asia/22iht-22pakistan.9394235.html | In Pakistan, TV network loses bite in its return | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/sports/22iht-football22.9405402.html | Patriots show they can win with defense | False | By JUDY BATTISTA | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/business/02shop.html | Icahn Is Said to Buy Stake in Penney | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/us/politics/02kennedy.html | Kennedy Revels in Limelight as He Stumps for Obama | False | By Mark Leibovich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 2008-02-02 | https://www.nytimes.com/2008/01/22/world/africa/22iht-iraq.4.9414944.html | Political wrangling derails budget in Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/02/nyregion/02machinegun.html | New Operation to Put Heavily Armed Officers in Subways | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/nyregion/02bloomberg.html | A Candidate Who Wasnâ€šÃ„Ã´t, and Now They Believe Him | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/arts/02arts-ENGLISHARTSG_BRF.html | English Arts Grants Are Maintained | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/us/politics/02donate.html | Fund Data Show Rivals in G.O.P. Almost Tied | False | By Leslie Wayne | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/business/02oil.html | Exxon Sets Profit Record: $40.6 Billion Last Year | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/sports/othersports/02sportsbriefs-Paris.html | Serena Williams Withdraws | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/business/02interview.html | Bracing Small Business in a Turbulent Economy | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/sports/football/02footballs.html | At a Small Ohio Factory, Leather and Laces finals | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/movies/02wild.html | Attention, Slackers: Itâ€šÃ„Ã´s a Jungle Out There | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/arts/dance/02stro.html | Irving Berlin? Broadway? No, City Ballet | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-02 | 0001-01-01 | https://www.nytimes.com/2008/02/washington/02intel.html | C.I.A. Tells of Changes for Its Internal Inquiries | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/books/review/Lanchester-t.html | Log On. Tune Out. | False | By John Lanchester | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/travel/03journeys.html | Under Wintry Skies, a City Revealed | False | By Evan Rail | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/nyregion/03journal.html | Betting on Cuisine to Marginalize Crime | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/sports/golf/03azinger.html | Azinger Aims for a Ryder Cup Victory | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/01/arts/01iht-DESIGN4.1.9677515.html | What Stefan Sagmeister has learned in his life so far | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03ads.9694591.html | Democrats flood states with ads as Tuesday nears | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/sports/23iht-tennisresults23.9430874.html | Complete Wednesday results | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03oregon.html | Ruling Allows Legal Status for Partners of Same Sex | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03cxnwe.html | Giving the People What They Want | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/fashion/03boite.html | Small and Sexy | False | By Kara Jesella | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03voicesli.html | As Primary Nears, Voters Critique Field | False | By Joseph Berger | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03jewish.html | For Jewish Voters in New York, â€šÃ„Ã²Almost an Embarrassment of Richesâ€šÃ„Ã´ | False | By Glenn Collins | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/asia/23iht-thai.1.9434079.html | Thaksin's return now set for May | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03colli.html | Beyond the Point Spread: Super Bowl Science | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03yahoo.9691876.html | Yahoo sale could be bad news for Silicon Valley minnows | False | By Brad Stone and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03sun2.html | The F.D.A. in Crisis: Another Danger Made in China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-24cndauto.9444220.html | GM and Toyota in a close race in '07 global sales | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/opinion/23iht-edfed.1.9435984.html | The Fed weighs in, but it's not over | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03corx-001.html | Correction: 8 Decades, 7 Iraqi Flags | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03kouchner-t.html | A Statesman Without Borders | False | By James Traub | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-economy.1.9427328.html | Market sell-off cements economy at center of campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03Stylecx.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-23iraq.9427365.html | Iraq Parliament purges Saddam vestiges on flag | False | By Abeer Mohammed and Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03drew.html | Detox for the Camera. Doctorâ€šÃ„Â´s Order! | False | By Kara Jesella | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-nato.4.9706287.html | New NATO intelligence chief was trained by KGB | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03TCXN-001.html | Correction: All the Foods of the Mideast at Its Stable Center | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-04mideast-nyt.9703688.html | Egyptian troops seal Gaza border | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03lives-t.html | My Servant | False | By Eric Weiner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/autoreviews/03lamborghini.html | Trim and Ready to Rumble | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/music/03chin.html | Making It Mellow and Keeping It Green | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/baseball/03chass.html | Brothers in Arms Outdo the Mannings | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-basket2.9702820.html | NBA roundup for Friday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edneiman.1.9700741.html | To resist Hitler and survive | False | By Susan Neiman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03maker.9692114.html | Siemens shows giants can be nimble | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03obama.html | Obama Seldom Asks His Pollster to Play the Role of an Oracle | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03shelf.html | In Praise of the Decisive C.E.O. | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03maker.html | Yes, a Giant Can Sprint | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03towns.html | In Football and Politics, Connecticut Is Betwixt and Between | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03rich.html | Ask Not What J.F.K. Can Do for Obama | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-23congo.9439758.html | Congo's death rate unchanged since war ended | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03neiman.html | To Resist Hitler and Survive | False | By Susan Neiman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03njzo.html | Ins and Outs of Castle Selling | False | By Antoinette Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03rest.html | Where the Twain Meet | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-list.4.9704358.html | Half of parties' delegates up for grabs Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03cheer.html | For Many Jets Fans, Super Sunday in Name Only | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03kristof.html | Evangelicals a Liberal Can Love | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03dolphins.html | 1972 Dolphins: Undefeated on Field, Underterred Off It | False | By Charlie Nobles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/collectibles/03EGO.html | A Foundation in the Classics | False | By Richard S. Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/technology/23iht-23ebay.9425870.html | EBay chief expected to step down | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03tolls.html | As Corzine Lines Up Allies for Toll Plan, Republicans Push Back | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Mishan-t.html | The Bishopâ€šÃ„,Ã´s Report | False | By Ligaya Mishan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/politics/03northeast.html | From Irrelevance to Influence | False | By N. R. Kleinfield | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03COMwine.html | Delta Gets Help in Bolstering Its Wine List | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03sully.html | A.I.G. Chief Canâ€šÃ„,Ã´t Stop Looking Over His Shoulder | False | By Anthony Bianco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03Rparenting.html | A Head Start on Head Start | False | By Michael Winerip | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03womenvoters-t.html | 16 Ways of Looking at a Female Voter | False | By Linda Hirshman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-rtrdeal04.1.9693701.html | Alcoa invites itself into battle for Rio Tinto | False | By Steve James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03fyi6.html | Dibs on a Junker | False | By Michael Pollak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03landa.html | Albert Landa Dies at 80; Helped the New School Develop | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03trains.html | Passengers on Amtrak Are Stranded in Mountains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03Rwoodstoves.html | Number of Homes Using Wood-Fired Boilers and Wood Stoves Rises | False | By C. J. Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/103brooks.html | Partisans and Progressives | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03lowey.html | Congresswoman Collapses at a Clinton Rally | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/jobs/03boss.html | Preconceptions Defied | False | By DEBRA REED; As told to AMY ZIPKIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-pakistan.1.9695008.html | Pakistan again arrests Musharraf opponent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/design/03darc.html | Itâ€šÃ„,Ã´s Not Politics. Itâ€šÃ„,Ã´s Just Cuba. | False | By David Dâ€šÃ„,Ã´Arcy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03post.html | Backing for a Behemoth | False | By C. J. Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/asia/23iht-turkmen.1.9431005.html | Late leader's birthday no longer a holiday in Turkmenistan | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-cup.3.9703249.html | Returning from break, Bayer Leverkusen resumes its resurgence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/03TSB.html | Notice Nagging Problems? Here Are Solutions | False | By Scott Sturgis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Finnerty-t.html | Last Exit | False | By Amy Finnerty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-yen.1.9429482.html | Foreign investors see fundamental problems in Japanese markets | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Trussoni-t.html | My Bloody Valentine | False | By Danielle Trussoni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03cholesterol.html | Running Through the Cholesterol Maze | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/sports/23iht-base.1.9429273.html | Congressional panel subpoenas Knoblauch | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03backpage.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/technology/23iht-ptend24.1.9427665.html | How iPhone uses Skyhook's technology to find you | False | By Carolyn Y. Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-remains.1.9696319.html | New technologies raise hopes for identifying war dead | False | By Nina Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03neediest.html | What Money Can Buy: Help With Achieving a Self-Sufficient Life | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/europe/23iht-spy.4.9448617.html | Cold War list is focus of scandal in Finland | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/03tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03elec.html | The Fixer | False | As told to Jennifer Bleyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03artsct.html | Placing Family First Hasnâ€šÃ„‚Ã„'t Held Childrenâ€šÃ„‚Ã„'s Author Back | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-mideast.4.9704510.html | Barak's decision to stay preserves Israeli government | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03chivers.html | Seeking a Path in Democracyâ€šÃ„‚Ã„'s Dead End | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/movies/03scot.html | A Fine Romance, My Friend, This Is | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/03alsmail-JBSMOOVE_LETTERS.html | J. B. Smoove: True to Character | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-03turkey.9700902.html | Turks protest plan to end scarf ban | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-nfl.1.9696282.html | Giants looking for more than a moral victory against the Patriots | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-vietnam.1.9430402.html | Vietnam will accept deportees from U.S. | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03wczo.html | The Suburb That Resisted Condos | False | By Elsa Brenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-23campaign.9445141.html | U.S. candidates turn attention to gyrating markets and weakened economy | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03rhoden.html | Two Personalities: One for Game Day, One for Every Other Day | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-medium-t.html | My Wired Youth | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03stim.html | Where Money Doesnâ€šÃ„‚Ã´t Talk | False | By Joseph Huff-Hannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03dinew.html | Hereâ€šÃ„‚Ã´s a Way to Sidestep Entree Commitment | False | By Emily DeNitto | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03polwe.html | In the Clinton Home Field, an Effort for Obama | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-3googlefw.9707209.html | Google executive questions Microsoft's motives | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/arts/23iht-24ledger-Scott.9443095.html | Ledger's work will outlast the frenzy | False | By A. O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03polCT.html | This Year, Full Dance Cards for Local Politicians | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03novel.html | An Online Organizer That Helps Connect the Dots | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-iraq.4.9706059.html | Iraqi official and 2 American soldiers wounded when bomb explodes in office | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03qbitect.html | Breadless Baking | False | By Christopher Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Hammer-t.html | Childhood, Interrupted | False | By Langdon Hammer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-envoy.4.9453345.html | Rice rebukes U.S. envoy who criticized North Korea policy | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/03BMMER.html | Now, About Your BMW | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/politics/03campaign.html | Candidates Scrambling in States About to Vote | False | By Jeff Zeleny and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-30hybrid.9693117.html | GM to introduce hybrid full-size pickup truck | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Bloom-t.html | Morality Studies | False | By Paul Bloom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-ethicist-t.html | Much About History | False | By Randy Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-chad.4.9705560.html | Rebel forces swarm Chad's capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/politics/03illinois.html | Voting Will Reflect Republican Retirements | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/middleeast/03iraq.html | Sunnis Say Law Opening Jobs to Ex-Baathists Would Do More Harm Than Good | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-ads.1.9696106.html | U.S. candidates begin ad blitz ahead of voting Tuesday | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-chad.5.9708374.html | Rebel army swarms Chad's capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03hunt.html | Home Is Where Harmony Is | False | By Joyce Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03listingswe.html | Events in Westchester County | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-cricket.1.9695567.html | For Shane Bond, success and unfulfillment | False | By Huw Richards | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-markets.4.9449216.html | U.S. stocks swing back and forth | False | By David Jolly and Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03rubywe.html | For Ruby Dee at 83, Acclaim and Performances | False | By Roberta Hershenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03qa-003.html | Must a Landlord'€šÃ„Â´s Fee Apply to All Tenants? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03spy.html | Patriots Deny Another Accusation of Taping | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03hybrid.9693117.html | GM introduces hybrid full-size pickup truck | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03practours.html | The Greenback Is Losing Global Appeal | False | By Michelle Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03strike.1.9694157.html | Deal to end Hollywood writers' strike may be near | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03Whitby.html | Patricia Whitby and David Irwin | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/manhattan/03newreal.html | The Tax Bills of New York'€šÃ„Â´s Rich | False | By JOSH BARBANEL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-nuke.5.9452290.html | Iran allows UN nuclear monitors to visit centrifuge site | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03barri.html | Argentina Rises, Minus Its Swagger | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/europe/23iht-climate.2.9434286.html | EU proposes range of measures for climate protection | False | By James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/theater/03filk.html | A Reporter Finds Drama in Iraqis'€šÃ„Â´ Heartbreak | False | By Dexter Filkins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-campaign.4.9706273.html | Campaigning intensifies before crucial U.S. vote | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03CheckIn.html | Copenhagen: Danhostel Copenhagen City | False | By Seth Sherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03carter.html | A Clearer Picture on Voter ID | False | By Jimmy Carter and James A. Baker Iii | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03heads.html | In Summer, Hitting the Books, Not Just the Beach | False | By Roger Mummert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-cup.1.9695408.html | Returning from break, Bayer Leverkusen resumes its resurgence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-AD04.1.9683558.html | GM bets on global diversity, at least in names | False | Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/asia/23iht-24afghan.9450877.html | Afghan student sentenced to death for blasphemy | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03gian.html | The Headlock That Won for the Giants | False | By Thomas R. Pryor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03dinect.html | Thai Dishes to Contrast and Savor | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03donate.html | Candidates Feel the Lure of Celebrity Cash | False | By Russ Buettner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03letters-t-002.html | Letters: A Cutting Tradition | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/style/03iht-rstylist.4.9707278.html | Set designer puts his mark on fashion | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-alpinem3.9703278.html | Miller wins Val d'Isere race to take super-combined title | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Farrington-t.html | Amo, Amas, Amuse | False | By Timothy Farrington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Chait-t.html | Other Peopleâ€šÃ„Ã´s Money | False | By Jonathan Chait | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-congo.1.9426960.html | Mortality rate in Congo fails to decline | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/03alscorr-002.html | Correction: For Strikers, the Agony of Spare Time | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03qbitewe.html | Easy, Fresh Colombian | False | By Alice Gabriel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/baseball/03mets.html | Santana Deal Took Intense Negotiating | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-base.1.9695795.html | Ex-Yankee Knoblauch testifies, and doesn't dispute doping report | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/movies/03itzk.html | On the Road With Vince Vaughn, Not Just for Laughs | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-rtrecon04.1.9693764.html | G-7 nations find an unlikely ally in wealth funds | False | By Emily Kaiser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03wounded.9700457.html | Offering new roles to wounded marines | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03disp.html | Mourning the Medicine Man | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/style/23iht-232arex.9437865.html | Recipe: Sweet Gorgonzola fondue | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-30property.1.9692926.html | While U.S. housing stumbles, Hong Kong property market soars | False | By Susan Fenton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/middleeast/03mideast.html | Hamas and Egypt to Work on Sealing Gaza Border | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Thomas-t.html | Designing Woman | False | By Louisa Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-23apple.9423374.html | Apple earns $1.58 billion in first quarter but stock falls on outlook | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03artswe.html | Ignoring the Right to Remain Silent | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-hmv04.1.9679255.html | HMV aims to become an interactive hub | False | By Simon Marks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03ores.html | The Party Animal Either Plays Well or Fights Well | False | By Michael Oreskes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-03afghan.9704363.html | Afghan police lay siege to home of former warlord | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03perfect.html | Perfection Is Afterthought, Perfect Examples Say | False | By Bill Pennington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-consumed-t.html | Clean Look | False | By Rob Walker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-air.1.9429186.html | Parent of Air China wants China Eastern to negotiate | False | By Fang Yan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03carnival.9694099.html | No body left untoned preparing for Carnival | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/arts/23iht-almost.9428281.html | "Almost an Evening": On the New York stage, a world right around the corner from hell | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-tennisfed3.9699351.html | Russia, China and Spain advance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/middleeast/03iran.html | A Frail Economy Raises Pressure on Iran's Rulers | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edsafire.1.9700750.html | Of the covert and the sleazy | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-03iran.9691705.html | A frail economy raises pressure on Iran's rulers | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03corporate.html | Big Game Is No Place for the Average Fan | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-soccercan3.9705519.html | 10-man Ghana defeats Nigeria 2-1 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03flowers.html | To Pull a Thorn From the Side of the Planet | False | By Mireya Navarro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03sketch.html | A Shower Stall With a View | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03sun4.html | A Track in the Snow | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/03iht-spy.1.9695830.html | NFL spying inquiry baffles ex-prosecutors | False | By Greg Bishop and Michael S Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-france.1.9695832.html | Wedding bells chime - albeit quietly - for Sarkozy and Bruni | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/ncaabasketball/03uconn.html | Huskies Stay Hot With Win Over Pittsburgh | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/design/03voge.html | The Gray Areas of Jasper Johns | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-china.1.9696423.html | Confusion hamstrings Chinese authorities' storm response | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03cov.html | Who Pays the Most Taxes? | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/europe/03sausage.html | Swiss Sausage Fans Fret Over How to Save Their Skin | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03colnj.html | Patience Personifies Giants' Fans' Attitudes | False | By Kevin Coyne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03miami.html | In Miami, the Beach Party Moves Indoors | False | By Julia Chaplin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-air.4.9447521.html | Rising fuel costs spell loss for Delta, but profit at Southwest | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Wilson-t.html | Nonfiction Chronicle | False | Reviews by Blake Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-soccer.1.9696328.html | Wenger, Arsenal and the tale of three kings | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Goodyear-t.html | The Archaeology of Hunger | False | By Dana Goodyear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Lopate-t.html | Coming to America | False | By Phillip Lopate | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/asia/23iht-pollute.1.9431631.html | China acts to limit lake pollution | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03hous.html | The House That Whimsy Built | False | By Alison Stateman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/europe/03sarkozy.html | French Leader and Ex-Model Wed in Quiet Ceremony | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03glendale.html | Boomtown Builds Its Future on the Business of Sports | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03Rhome.html | In the Ruins of Ice Dams, Splendor | False | By Akiko Busch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/basketball/03garden.html | Thrust Into Leading Role, Crawford Is Showing Strain | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/theater/03sell.html | A Director With a Bent for the Visceral | False | By Tom Sellar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03moral.html | Giants Hope a Moral Victory Can Lead to a Real One | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03phillips.html | Antonia Phillips and Peter Hommeyer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03letters-KILIMANJAROM_LETTERS.html | Letters: Kilimanjaro Memories | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03polnj.html | Presidential Race Dividing Some Top State Democrats | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/basketball/03dribble.html | Seller Beware | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/01/business/worldbusiness/01iht-pirates04.1.9684699.html | Pirate Bay defiant despite criminal charges | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03COMiceland.html | A Budget Package for Seeing Iceland | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots2.html | 2 | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-kenya.1.9695194.html | Ethnic violence burns on in Kenya despite mediation talks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-bill.1.9428970.html | Bill Clinton steps into South Carolina campaign role | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-ice3.9703037.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03next.html | Where Soldiers Slept, a Cultural Enclave Rises | False | By Katie Kitamura | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03mult.html | Here Come the Babies. There Go the Jackhammers. | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-23canada.9440573.html | Canadian panel questions role in Afghanistan | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Riding-t.html | Soap Opera | False | By Alan Riding | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03giants.html | Anatomy of Success Starts With Brains and Heart | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/03alsmail-ASIANHORRORF_LETTERS.html | Asian Horror Films: Whoâ€šÃ„Ã´s Inspiring Whom? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03pension.html | Trying to Clear Fog From Pension Plans | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-ski.1.9693832.html | Maze wins World Cup downhill race | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03food-t.html | Lovinâ€šÃ„Ã´ Spoonfuls | False | By Sara Dickerman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots5.html | 5 | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/theater/03mcge.html | On the Trail of an Urban Nomad | False | By Celia McGee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/style/03iht-rparty.4.9707447.html | On the runway, playing up the U.S. downturn | False | By Martinne Geller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03corx-002.html | Correction: When Icons Die Young | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edkershaw.1.9700744.html | How democracy produced a monster | False | By Ian Kershaw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03broo.html | His City, Lost and Found | False | By Nathaniel Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-rtrinvest04.1.9693776.html | With stocks in turmoil, Asian art draws buyers | False | By James Pomfret | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/television/03slen.html | Kill the Cats, but Keep the Career | False | By Michael Slenske | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03dowd.html | There Will Be Blood | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03mormons.html | Mormons Say Farewell to President | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03artsli.html | A Farce of Many Parts (and Darting Otello Look-Alikes) | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/technology/03iht-PIRATES04.2.9696924.html | Pirate Bay defiant despite criminal charges | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03cxnct.html | How Are the Bees of Winter? Doing Fine, Sticking Together | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03araton.html | Prediction: Burressâ€šÃ„Ã´s Projection Wonâ€šÃ„Ã´t Hurt | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-golf3.9699510.html | Woods final round of 65 wins tournament | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/technology/23iht-last.4.9444268.html | Last.fm to start streaming music | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-dgloom.1.9429976.html | Dark economic clouds dampen festivities | False | By Simon Kennedy and John Fraher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/othersports/03track.html | All Eyes Are Focused on Beijing Olympics | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03qa-001.html | A Roommateâ€šÃ„Ã´s Rights | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03Rosenthal.html | Robin Rosenthal and Richard Rothfeld | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03coreyve.html | Beyond the Point Spread: Super Bowl Science | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03revk.html | A â€šÃ„Ã²Boldâ€šÃ„Ã´ Step to Capture an Elusive Gas Falters | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/health/23iht-23diabetes.9430566.html | Diabetes study favors surgery to treat obese | False | By Denise Grady | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-strat.4.9704525.html | U.S. military reaches for landmark in spending | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03theaterct.html | An Older Woman Bursts Into a Bedroom ... | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/sports/23iht-alpcrash23.9436036.html | Scott Macartney released from hospital after weekend nasty downhill crash | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03northeast.9694769.html | Northeast moves from irrelevance to influence | False | By N. R. Kleinfield | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03radi.html | Radio Days | False | By James Angelos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03view.html | My Birthday Wish: Not Burdening Our Children | False | By N. Gregory Mankiw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03mcgrath.html | Great Literature? Depends Whodunit | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-rugby.1.9693791.html | Wales rallies past England at the Six Nations | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Itzkoff-t.html | Elsewhereâ€šÃ„Â´s Children | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-swiss.4.9704451.html | Swiss sausage fans fret over demise of a favorite | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03sun3.html | Listening to the Jobs Report | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Letters-t-001.html | Meet the Neocons | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/television/03brow.html | Mellow and Groovy and Fighting Crime | False | By David Browne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/autoreviews/03MILEAGE.html | Chug-a-Lug Contest: A High Profile Comes at a High Price | False | By Jerry Garrett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/technology/03yahoo.html | Yahoo Sale Could Be Bad for Minnows | False | By Brad Stone and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-basket3.9702647.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03cxli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03hours.html | 36 Hours in Cairo | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/style/23iht-231arex.9437755.html | Recipe: Classic fondue | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/technology/03valley.html | Yahoo Deal Is Big, but Is It the Next Big Thing? | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03Rgop.html | True Believers Rally Campaign Troops | False | By Paul Vitello | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/dance/03laro.html | Toughest Moves in Dance: The Last Ones | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03wounded.html | Offering New Roles to Wounded Marines | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edrich.1.9700747.html | Ask not what JFK can do for Obama | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/politics/03ads.html | Democrats Flood States With Ads as Tuesday Nears | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-q4-t.html | In-Verse Thinking | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-serbs.5.9708824.html | Tadic wins Serbian re-election as president | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-serbs.4.9705743.html | Tight contest offers Serbs choice of East or West | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03paparazzi.html | Playing It Safe in Las Vegas | False | By Steve Friess | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots1.html | 1 | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03exelon.9695730.html | Nuclear leaks and response tested Obama in Senate | False | By Mike Mcintire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03letters-ABRECKENRIDG_LETTERS.html | Letters: A Breckenridge Problem | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03siemens.9692114.html | Siemens shows giants can be nimble | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03Foraging.html | Phnom Penh, Cambodia: Bliss | False | By Erika Kinetz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/americas/03carnival.html | No Body Left Untoned Preparing for Carnival | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/music/03schw.html | A Lengthy Journey, Nowhere Near Over | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-letter.1.9696363.html | Obama-McCain would be a dream general-election matchup | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03letters-t-001.html | Letters: The Education of Ben Bernanke | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots.html | Patriots and Giants Hope to Cap Their Quests With a Win | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03TCXN-002.html | Correction: No Room at the Lot and Late at the Gate | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/europe/23iht-weapons.5.9453951.html | U.S. plan to shepherd former Soviet scientists goes off course | False | By Matthew Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03bvoicesnj.html | New Jersey Guidelines Allow Unaffiliated Voters to Participate in Primaries | False | By Richard G. Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03weast.html | Beneath the Bay, a Mystery and Maybe Worse | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03gret.html | Lenders Who Sold and Left | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03RINGS.html | If It Weren̢ÀŠÃ„'t for the Giants... | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-iraq.3.9703102.html | Iraq passes law to reinstate Saddam-era officials | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/style/03iht-rsuzy4.4.9707271.html | Fashion headlines pale in comparison to U.S. political campaign | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview03barb.html | Wal-Mart: The New Washington | False | By Michael Barbaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03campaign.9695578.html | Candidates scrambling in states about to vote | False | By Jeff Zeleny and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/hockey/03puck.html | Feisty Flyers Get Better and Meaner | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-gaza.1.9694873.html | Egyptians close last breach in wall with Gaza Strip | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edkenya.1.9700704.html | A new chapter in ethnic cleansing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/football/03nfl.html | Ex-Prosecutors Question Handling of Spying Case | False | By Greg Bishop and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03remains.html | Still Trying to Bring Their Fallen Heroes Home | False | By Nina Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/news/03iht-03kouchnert.9691898.html | A statesman without borders | False | By James Traub | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/weekinreview/03steinberg.html | All Forgiven, WIMUS-AM Is on a Roll | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03props.html | Money Issues on the Ballot in California | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-carbon.1.9695539.html | Costs snare Bush's bold plan to trap coal emissions | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03dinenj.html | A Chicken on Every Grill for Latin-Style Tastes | False | By Kelly Feeney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-campaign.5.9708601.html | Campaigning intensifies before crucial U.S. vote | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/technology/03iht-ad04.4.9703143.html | GM bets on global diversity, at least in names | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-lede-t.html | Back-Room Choices | False | By Matt Bai | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/technology/03iht-red.4.9445912.html | Dell and Microsoft introduce RED computers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/opinion/23iht-edlet.1.9435995.html | The whole truth; Europe's refugee crisis; Blame the meat; Raining rockets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03dayout.html | Along a Road of Antiquity | False | By David Farley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03fund.html | Itâ€šÃ„Ã's Even Worse Over There | False | By Paul J. Lim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-morg.1.9693674.html | Lenders who cashed in and left, leaving losers behind | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/03chicago.html | Robber Kills 5 Women at Store in Chicago Suburb | False | By Catrin Einhorn and Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/movies/03kehr.html | Forever Hunky: Ageless Action Figures | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/sports/23iht-soccerscot22.9442916.html | Scottish Football Association endorses Southampton's George Burley as new coach | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/automobiles/collectibles/03IMPALA.html | Prestige for Everyman | False | By Jerry Garrett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/soccer/03soccer.html | Pennsylvania Bolsters M.L.S. Bid | False | By Jack Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-rugby.3.9703387.html | France tromps Scotland and Wales rallies past England at the Six Nations | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-ebay.5.9454186.html | EBay chief is expected to retire soon | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edcohen.1.9700710.html | Cohen: The Cold War as ancient history | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03pubedlets.html | Other Voices: A Controversial Columnist | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/opinion/23iht-edsudan.1.9436004.html | Once again, Sudan shows its scorn for the world | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-iraq.1.9694775.html | Veto urged in Iraq for law on Baathists | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots4.html | 4 | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03COMgolf.html | Special Delivery for Golfers on the Go | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03count.html | Lost Innocence, Now Appearing in the Economy | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-uzbek.1.9693386.html | U.S. policy shifts in Central Asia | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-rtrdeal24.1.9428642.html | As markets fall, risk managers' stock is rising | False | By Olesya Dmitracova and Laurence Fletcher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/style/23iht-234arex.9437926.html | Recipe: Italian fonduta | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-socgen.4.9705772.html | France to seek tighter risk controls on banks | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/jobs/03career.html | Gossip Is Information by Another Name | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/01/business/worldbusiness/23iht-explain.1.9429156.html | How to fathom market mayhem | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03letters-AIRPORTPARKI_LETTERS.html | Letters: Airport Parking | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03habi.html | He Got His Workshop, She Got Her Privacy | False | By Dan Shaw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03nite.html | Tostadas to a Salsa Beat | False | By Tatiana Boncompagni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03data.html | A Strong Week for Stocks After Fed Cuts | False | By Jeff Sommer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Brouwer-t.html | The Civic Poet | False | By Joel Brouwer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03property.html | Home Prices Start to Dip, Recalling â€šÃ„Ã´90s Slump | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-france.4.9706384.html | Sarkozy and Bruni keep a low profile after wedding | False | By Katrin Bennhold and Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/world/africa/03chad.html | Gun Battles in Chadâ€šÃ„Ã´s Capital as Rebel Forces Storm In | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-envoy.1.9427606.html | Rice chides U.S. envoy over North Korea | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-socgen.1.9695766.html | France prefers 'friendly' bid for Sociä¨Ã©tÃ© Gä¨nÃ©rale | False | By Sudip Kar-Gupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03sun1.html | The F.D.A. in Crisis: It Needs More Money and Talent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-rugby.4.9704401.html | France tromps Scotland and Wales rallies past England at the Six Nations | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-debate.4.9444068.html | Democratic debate heat draws cable TV viewers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial/03listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/jobs/03homefront.html | A Store Where Profit Comes Not in Dollars | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/us/politics/03exelon.html | Nuclear Leaks and Response Tested Obama in Senate | False | By Mike McIntire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Letters-t-1.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03kershaw.html | How Democracy Produced a Monster | False | By Ian Kershaw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-rtrmarket04.1.9694024.html | Bank problems in spotlight before G-7 meeting | False | By Natsuko Waki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03rcxn-002.html | Beaten Down, and Not Only by Nature | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-rtrecol24.1.9427322.html | Surviving the curse of the Olympics | False | By Wei Gu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03letters-t-003.html | Letters: Art in the Age of Franchising | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03morg.1.9693674.html | Lenders who cashed in and left, leaving losers behind | False | BY GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-property.1.9692926.html | While U.S. housing stumbles, Hong Kong property market soar | False | By Susan Fenton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-24stoxweb.9452296.html | U.S. stocks surge, erasing big losses, at end of volatile day | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/arts/03alsmail-FRANCOSMONUM_LETTERS.html | Françoâ€šÃ„¸Ã´s Monuments: Healing War Wounds | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/europe/23iht-23spain.9452281.html | 10 charged in Spain with plotting suicide terror attacks in Barcelona | False | By Victoria Burnett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03fash.html | A Tale of the Velvet Rope | False | By James Angelos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/music/03play.html | Memories of Dusty, Newport and â€šÃ„¸Ã´Odelayâ€šÃ„¸Ã´ | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03weekend.html | Rock Around the Block | False | By Seth Kugel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03Giants-t.html | The Changing Room | False | By Michael Lewis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03Explorer.html | A Wild Ramble, Near the Golden Gate | False | By Gregory Dicum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-chad.1.9695383.html | Rebel army swarms Chad's capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/technology/23iht-ebay.4.9443684.html | EBay chief is expected to retire soon | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/basketball/03knicks.html | As Knicks Fall Again on Road, Robinson Loses in Hometown | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03anderson.html | Perfect Would Not Mean Most Dominant | False | By Dave Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edletmon.html | The Middle East | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-iran.4.9704200.html | Harsh weather points to shortages in Iran | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-03ores.9691738.html | In U.S., orthodoxy is the political dividing line | False | By Michael Oreskes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-golfw3.9699678.html | Karrie Webb wins playoff over Shin Ji Yai | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/03inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03COMwater.html | A Water Park With a View | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-kenya.4.9704593.html | Kenyan opposition leader calls for peacekeepers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03gaffney.html | For Once, Gaffney Is Going Somewhere His Father Did Not | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-rice.4.9448422.html | Rice presses Musharraf to ensure free elections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-MSFT04.1.9693355.html | Is Microsoft gearing up for yesterday's battle? | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03hairnj.html | Hairdressers and Clients, and the Roles They Play | False | By Stephen Wells | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-econ.4.9450815.html | Exports may not be enough to fix what ails U.S. economy | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-rtrinvest24.4.9443948.html | Retail stocks may be worth buying if investors have time and patience | False | By Brad Dorfman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Donadio-t.html | Waiting for It | False | By Rachel Donadio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03POSS.html | Bang the Drums Softly | False | By David Colman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-23florida.9440922.html | Rise of Chávez has wealthy Venezuelans fleeing to Florida | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/sports/23iht-olympics23.9439812.html | Belgian athletes will be barred from talking politics at the Olympic sites | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/africa/03iht-iran.1.9694800.html | Hard weather hits Iran's weak point | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/23iht-cycling23.9437184.html | Australian takes overall lead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-04socgen.9705772.html | France to seek tighter risk controls on banks | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03Adamus.html | Rebecca Adamus and Kaustuv Basu | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-02nocera.9695433.html | Giant bid for Yahoo shows Microsoft's weak side | False | By Joe Nocera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-ice2.9703071.html | NHL roundup for Friday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23japanstocks.9423006.html | Stocks in Japan and Australia bounce back | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03letters-t-004.html | Letters: Consumer Man | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/style/03iht-rhal.4.9703345.html | Is the sixth time the charm? Halston brand is revived again | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/opinion/23iht-edkeillor.1.9435992.html | A head full of sludge | False | By Garrison Keillor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Schillinger2-t.html | Leaving Las Vegas | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/technology/03iht-yahoo.4.9706782.html | Yahoo sale could hurt tech start-ups | False | By Brad Stone and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/thecity/03wine.html | A New Year of Apricots | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03Conroy.html | Erin Conroy, Thomas Welling Jr. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03livi.html | Still a Warehouse Wonderland | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-letter.1.9429262.html | Martyred protector of children still remembered by his charges | False | By Dina Kraft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Jacobs-t.html | Carnal Market | False | By Alexandra Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03vows.html | Sean Yseult and Chris Lee | False | By Molly Reid | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/23iht-poll.1.9428874.html | Wall Street expects Fed to ease interest rates again | False | By Tamara Kadoya | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-obits.4.9704352.html | Berlusconi's mother dies at 97 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/30/travel/30iht-trbrazil.1.9610223.html | Brazil's Carnaval on a smaller scale | False | By Seth Kugel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03home.html | Itâ€šÃ„Â´s No Easy Task to Fire a Super | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03socgen.5.9705772.html | France to seek tighter risk controls on banks | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-03aig.9693406.html | Corporate civil war at AIG | False | By Anthony Bianco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-brazil.1.9694096.html | No body left untoned preparing for Carnival in Brazil | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03rClinton.html | 8-Year Clinton Veteran (and Yes, Heâ€šÃ„Â´s Just 21) | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-pilot.1.9427485.html | NBC to reduce the use of costly pilots | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-socceroeuro3.9705511.html | European Leagues and Cups roundup | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-nba.1.9694279.html | Yi and Yao struggle as Rockets top Bucks | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03voicesct.html | As Primary Nears, Voters Critique Field | False | By David McKay Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/magazine/03wwln-safire-t.html | Dirty Tricks | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03voicesnj.html | As Primary Nears, Voters Critique Field | False | By Richard G. Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Letters-t-003.html | Innocent as Charged | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03scap.html | The Magic of the Alimar, Airlifting Paris to New York | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Roiphe-t.html | Without Metaphor | False | By Katie Roiphe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-jobs.4.9705985.html | Joblessness could sway U.S. presidential race | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/03rcxn-001.html | Solar and Relatively Affordable? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03theaternj.html | A Miracle Indeed | False | By Naomi Siegel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/realestate/commercial/03sqft.html | Real Estate Investing, Made Easier Online | False | By Vivian Marino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-cricket3.9704596.html | South Africa beats West Indies by eight wickets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/africa/23iht-iraq4.9448611.html | Deadly blasts batter parts of northern Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03halftime.html | Coaches Will Have Extra Time on Their Hands | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03patriots3.html | 3 | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03polli.html | Long Islandâ€šÃ„Â´s Political Leaders Regroup as Landscape Shifts | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03suit.html | Belmondo, Bond and Now Kerviel | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Curiel-t.html | Hello, Neighbor | False | By Carolyn Curiel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-collegebasket3.9703141.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/theater/03piep.html | C'mon. Would You Cross This Director? | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03colct.html | 3 Cheers for the Home Team! (But, Uh, Which One Is It?) | False | By Jeff Holtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/03immigrants.html | New York's Newest Citizens Hungry to Cast Their Votes | False | By Manny Fernandez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/arts/03alscorr-001.html | Correction: Hip-Hop's Newest Faces: Indie, Fierce and Female | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03dineli.html | From the World of Brew Pubs, Earthly Beers With Heavenly Tastes | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/nyregion/nyregionspecial2/03voiceswe.html | As Primary Nears, Voters Critique Field | False | By Joseph Berger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/opinion/03iht-edbush.1.9700673.html | America's state secrets and constitutional rights | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/realestate/03qa-002.html | A Tenant Wants a Lease for More Than One Year | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/style/23iht-233arex.9437893.html | Recipe: Queso fundido | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/03TCXN-003.html | Correction: Number of Rooms Can't Meet Surging Demand | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/arts/23iht-23sund.9432670.html | Done deals finally start to appear at Sundance | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/opinion/03miller.html | They Might Be Losers | False | By Stuart Miller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03correction.html | Correction: Built for the Earth and the Pocketbook | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/03love.html | An Open and Shut Marriage | False | By Colette DeDonato | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/shows/03HALSTON.html | Will 6 Be a Lucky Number for Halston? | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-politics.1.9696103.html | In U.S., orthodoxy is the political dividing line | False | By Michael Oreskes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/sports/03iht-alpinew3.9703378.html | Emily Brydon wins women's super-G | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/01/23/world/americas/23iht-repubs.1.9426861.html | Fred Thompson ends his presidential campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/theater/03bflk.html | Working to Resettle Iraqi Allies at Risk | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-china.3.9703040.html | Confusion hamstrings Chinese authorities' storm response | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/sports/football/03fame.html | Monk and Green Selected for N.F.L.'s Hall | False | By Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/europe/03iht-03sarkozy.9691745.html | French president and ex-model wed, quietly | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/style/03iht-rdenim4.4.9707370.html | Denim still works | False | By Oliver Horton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/crosswords/chess/03chess.html | A 17-Year-Old's Breakthrough Victory | False | By Joel Benjamin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/books/review/Letters-t-002.html | Still Readable | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/americas/03iht-letter.3.9701386.html | Obama vs. McCain would be dream match | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-03 | 2008-02-03 | https://www.nytimes.com/2008/02/03/world/asia/03iht-lanka.3.9702942.html | Suicide attack kills 11 in Sri Lankan capital | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/business/03unbox.html | Eureka! It Really Takes Years of Hard Work | False | By Janet Rae-Dupree | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-03 | 0001-01-01 | https://www.nytimes.com/2008/02/03/fashion/weddings/03D EMERJIAN.html | Lucy Demerjian, Joseph Flynn | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/25/opinion/24iht-edpetro.1.9471993.html | Collateral damage | False | By George Petrolekas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-afghan.1.9721077.html | Kabul police surround home of the former warlord Dostum | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04adcol.9713338.html | A severed car grille? It's super Bowl Ad time | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edchina.1.9726925.html | Beijing's empty promises | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04calif.9714514.html | Obama, cultivating California spirit, eases Clinton's grip on state | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-chad.1.9720743.html | Rebels withdraw from Chad's capital | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/music/04levi.html | Prototypically American, Atypically Challenging | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04mbrfs-URBAN.html | Bronx: Store Employee Critically Shot | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/othersports/04 sportsbriefs-superg.html | Brydon Takes Super-G | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-basket4.9722109.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04sun.html | Private Schools Cry â€šÃ„Ã²Unfairâ€šÃ„Ã´ Over a Grade | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04yahoo.html | Google Works to Torpedo Microsoft Bid for Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/26/opinion/24iht-edtuna.1.9472028.html | Bluefin tuna and an ocean of troubles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-02stoxFW.9728314.html | Downgrades hit U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/theater/reviews/04hunt.html | Still Rudderless in Gotham | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-ecbweb.9468072.html | ECB still focused on inflation, Bundesbank chief says | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-andrew.4.9735778.html | From Prince Andrew, critical words for U.S. on Iraq | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-collegebasket4.9722407.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-cup.4.9734870.html | Egypt defeats Angola 2-1 and will meet Ivory Coast in semifinal | False | By Greg Lalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-bowl.1.9719853.html | Giants shatter Patriots' bid for history books | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/04/world/americas/24iht-cia.1.9467612.html | Author of interrogation memos renominated for top post | False | By Philip Shenon and Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/theater/04arts-ANNEFRANKMUS_BRF.html | Anne Frank Musical Denounced by Relative | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/middleeast/04mideast.html | Israeli Defense Minister to Stay in Olmert Coalition | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/24iht-edpifer.1.9471996.html | It's time for Ukraine to get started | False | By Steven Pifer | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04family.html | In Democratic Families, Politics Makes for Estranged Bedfellows | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/music/04marc.html | Nine-Piece Band Animates a Six-Part Jazz Album | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-iraq.2.9725317.html | U.S. forces kill 9 Iraqi civilians in accidental strike | False | By Solomon Moore and Qais Mizher | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/04iht-stag.1.9720976.html | Chinese economists expect an end to rapid economic expansion | False | By Zhou Xin | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-norris25.1.9467458.html | Risk of "systemic collapse" worries financial specialists | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04rhoden.html | A Formula for Success, but Not for Innovation | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/23/realestate/23iht-reexpat.1.9439734.html | Expat housing, without the perks | False | By Nancy Beth Jackson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04bigcity.html | Safety Messages That Sound Like Silence | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04watch.html | In Election of Change, TV Gives Voice to Insiders | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04bank.html | Northern Rockâ€šÃ„Ã´s Troubles Demoralize Its Hometown | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/news/24iht-24oxan-venezuelanpolitics.9477882.html | VENEZUELA: Unity and divisions | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/03/business/worldbusiness/03iht-rock.4.9705432.html | Northern England contemplates life without a benefactor | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/television/04arts-SURVIVORWINN_BRF.html | â€šÃ„Â²Survivorâ€šÃ„Â´ Winner Loses | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/us/politics/04caucus.html | Democratsâ€šÃ„Ã´ Long Battle May Benefit Republicans | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-nokia.4.9479547.html | Nokia posts big increase in profit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/health/24iht-drugs.4.9478598.html | Regulator orders drug companies to study suicide risk during trials | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-tv.1.9467238.html | Olympics aren't expected to give big lift to TV companies | False | By Rhee So-eui | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/europe/04hungary.html | K.G.B.-Trained Hungarian Has NATO Role | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04bruno.html | Investigation Into Bruno Broadens | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-eddowd.1.9726969.html | There will be blood | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/04arts-AGERMANCOMIC_BRF.html | A German Comic Book on Holocaust History | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/sports/24iht-soccer.1.9467933.html | South Africans earn draw with Angolans | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04family.9714426.html | In Democratic families, politics makes for estranged bedfellows | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04welker.html | A Small Patriots Receiver Ends Up Being the Biggest Target of All | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04campaign.9713459.html | McCain looks confident; Democratic race tightens | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04crouse.html | Swarming Giants Stifle the Brady-to-Moss Connection | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edkristol.1.9726937.html | The right thing | False | By William Kristol | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04mbrfs-BLOODONTHETRACKS.html | Manhattan: Man Dies in Subway | False | By Daniel E. Slotnik | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24stimulusFW.9476818.html | Political leaders agree on U.S. stimulus package | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edkrugman.1.9726934.html | Healthier plan | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/04drill.html | Best Ad? Bowl Fans and TiVo Clash | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-soccereuro4.9721964.html | European Leagues: late matches in Italy, Spain and Portugal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04araton.html | Extreme Makeover, Champions Edition | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-subprime.1.9720154.html | U.S. loan losses lead to a review of Australian mortgage debt by Moody's | False | By Cecile Lefort | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-rtrinside05.1.9717677.html | China cannot sustain its model of economic growth | False | By Alan Wheatley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-04syria.9713164.html | A Lebanese diva, performing in Syria, creates drama in more ways than one | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/travel/04iht-03journeys.9728082.html | Under wintry skies, a city revealed | False | By Evan Rail | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-talent.9713454.html | Another difficulty for a Microsoft-Yahoo marriage: Recruiting | False | By Gary Rivlin and Katie Hafner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-yuan.1.9721201.html | World Bank lowers growth forecasts for China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04riotinto.9714159.html | Chinalco says it has no plans to increase stake in Rio Tinto | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-music.1.9466701.html | Growth in digital music sales slows in 2007 | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edbeam.1.9726989.html | Who do the candidates think they are? | False | By Alex Beam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-google.4.9731947.html | Google offers Yahoo help to deflect Microsoft's bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/technology/04ecom.html | Baby Essentials Succeed Where Pet Food Failed | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/hockey/04rangers.html | Rangers Rally After Trailing by 3 | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-norris25.5.9483672.html | Risk of "systemic collapse" worries financial specialists | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/music/04star.html | Waiting (and Waiting) for a Big Rap Moment | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04mon1.html | Late and Lame on Warming | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/ncaabasketball/04sportsbriefs-unc.html | U.N.C. Wins, but Loses Lawson | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04blue.html | Before Offense Rallies, Defense Handles Brady | False | By Bill Pennington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-04iraq.9713310.html | U.S. says it accidentally killed 9 Iraqi civilians | False | By Solomon Moore and Qais Mizher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-ryanair.4.9723209.html | Shares of Ryanair slide after profit warning | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/dance/04danc.html | Stories of Life, With Passion in Common | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edcollins.1.9726954.html | A guide to Super Tuesday | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/technology/04soft.html | Microsoft Adds Research Lab in East as Others Cut Back | False | By Katie Hafner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/basketball/04sportsbriefs-spurs.html | Spurs Sign Stoudamire | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-ice4.9722318.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-3microhoofw.9724971.html | Microsoft says Yahoo bid is 'generous' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/23iht-rtrcol24.4.9444210.html | Making the best out of the Olympics curse | False | By Wei Gu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/04arts-SAVINGBOLSHO_BRF.html | Saving Bolshoi Theater | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-stimulus.1.9720840.html | U.S. stimulus plan offers lower mortgage rates on expensive homes | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edrosenthal.3.9727379.html | The Obama magic | False | By Andrew Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-edbeam.1.9471856.html | Cordially ignored by the Davos set | False | By Alex Beam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-super.4.9479053.html | Moscow university acquires IBM supercomputer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04mbrfs-WRONGHOUSE.html | Newark: Off-Duty Officer Fatally Shoots Man | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-nations.4.9735809.html | UN calls for international help to quell violence in Chad | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/education/04endowment.html | Endowments Widen a Higher Education Gap | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-phils.1.9721867.html | Killings in Philippines make justice a dangerous ambition | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-rtrcol25.1.9463133.html | Fed's room to maneuver is limited | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04migration.9714003.html | A tiny staff, tracking people across the globe | False | By Jason Deparle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/sports/24iht-nba.1.9466704.html | First black player recalls NBA days | False | By Marc J. Spears | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-04mideast.3.9725933.html | Suicide bomber strikes southern Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-05amgen.9716502.html | Takeda Pharmaceutical buys Japanese rights of some Amgen drugs | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04rockfw.9730089.html | Olivant drops out of Northern Rock bidding | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04obamaaide.html | Inspired by Obama, Filmmaker Takes on Politics | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-athletics4.9721890.html | Sprinter Maurice Greene announces retirement | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-writers.1.9716571.html | After the strike, Hollywood may be less friendly for writers | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/africa/04chad.html | Fighting Rages for Second Day in Chadâ€šÃ„Â´s Capital | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-03piep.9718671.html | C'mon. would you cross this director? | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/crosswords/bridge/04card.html | Ready to Take Advantage When the Bidding Goes Awry | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04giants.html | Making Most of 2nd Chance, Giants Seize Patriotsâ€šÃ„Â´ Day | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/04immune.html | Male Circumcision No Aid to Women in Study | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-alfa.4.9734582.html | New chief of Alfa Romeo aims for a turnaround | False | By Gilles Castonguay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04evans.html | As the Giantsâ€šÃ„Â´ Defense Holds Tough, the Patriotsâ€šÃ„Â´ Crumbles | False | By Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/music/04crum.html | All the Percussion Thatâ€šÃ„Â´s Fit to Pound | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-03scot.9721936.html | A fine romance, my friend, this is | False | By A. O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04trader.html | France Said to Suggest New Controls for Its Banks | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-london.4.9731950.html | New charge in London for high-pollution vehicles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-iran.4.9733104.html | Rocket test by Iran perplexes the West | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-turkey.4.9733209.html | Turkish warplanes hit Kurdish rebel sites in Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-dollar.1.9719888.html | Inflation is price as Gulf nations fight to maintain dollar pegs | False | By Daliah Merzaban | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04bishop.html | Confident Burress Emerges Victorious, Just as He Predicted He Would | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/africa/04quake.html | Quakes Kill at Least 40 in Congo and Rwanda | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04gm.html | G.M.â€šÃ„Â´s Global Strategy: A Brand for Every Place | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04mad.html | Mad Magazine Uses Pulitzer Winners to Tweak Bush | False | By George Gene Gustines | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04empire.html | SpitzeréäÄ„Ä´s Budget Plans, and the Iffy Real Estate Deals Behind Them | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04kristol.html | Dyspepsia on the Right | False | By William Kristol | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/04land.html | Backroom Politics Is Brought to the People, and the People Step In | False | By Dan Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/23/realestate/23iht-rewood.1.9441149.html | Living in Japan's past in traditional townhouses | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/04iht-04mccain.9714536.html | Once a thorn, McCain now courts a wary party | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/asia/24iht-hanoi.1.9466623.html | In sign of church-state thaw, Catholic diocese challenging Hanoi | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/04chicago.html | One Survivor in Shooting at Illinois Mall | False | By Catrin Einhorn and Eric Ferkenhoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/technology/04standard.html | Internet-Era Magazine Is Revived to Look at the Future | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-04game.9712913.html | Giants stun Patriots in Super Bowl XLII | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/23/technology/23iht-ptgadgets24.1.9426875.html | Gadgets of the Week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/style/04iht-rsuzy5.4.9730256.html | Foreign affair: U.S. style goes global | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-soccer.1.9721764.html | In 1958, time stopped for Manchester United | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-bbc.1.9470738.html | BBC and MySpace sign content deal | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-docomo.1.9466358.html | DoCoMo cellphones to have Google search engine | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/tennis/04sportsbriefs-fedcup.html | Fed Cup Matches Rained Out | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-tennfed4.9721818.html | Rain postpones U.S. vs. Germany match, Russia, Spain, China advance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-fiat.4.9479897.html | Fiat reports 26 percent rise in quarterly profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/technology/04talent.html | Another Difficulty for a Microsoft-Yahoo Marriage: Recruiting | False | By Gary Rivlin and Katie Hafner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/news/04iht-04oxan-latinarmsrace.9729846.html | LATIN AMERICA: Arms race? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24dems.9465558.html | Bill Clinton accuses Obama camp of stirring race issue | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-fed.4.9483135.html | Some critics say the Fed may risk repeating earlier mistakes | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/books/04thom.html | Tragicomic Tale of the 9/11 Report | False | By Evan Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-rtrinvest05.1.9717282.html | Rising volatility doesn't deter demand for warrants in Asia | False | By Jeffrey Hodgson and Fion Li | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04debate.9715094.html | While the candidates play nice, TV crew hopes for a fight | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-socgen.1.9720142.html | French finance minister calls for tighter risk-control measures at banks | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edclimate.1.9726928.html | Bush is late and lame on global warming | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04insideFW.9739096.html | Ex-Credit Suisse banker convicted in U.S. insider trading case | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04mardi.html | As if Mardi Gras Werenâ€šÃ„Â´t Enough | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-journey.1.9717252.html | Xian Zhang: A Chinese conductor makes the podium her own | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/movies/04arts-MILEYCYRUSSM_BRF.html | Miley Cyrusâ€šÃ„Â´s Music Is Music to Disneyâ€šÃ„Â´s Ears | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/europe/24iht-brits.4.9479197.html | Peter Hain, senior aide to Gordon Brown, quits amid fund-raising inquiry | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/04staudhammer.html | Peter Staudhammer, 73, Aerospace Engineer, Is Dead | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-04rhoden.9712930.html | A formula for success, but not for innovation | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-socgen.4.9735280.html | Pressure mounts on Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-mine.1.9721776.html | Decision time looms for BHP Billiton regarding possible bid for Rio Tinto | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/asia/04snow.html | Cold Chinese Grow Angry Over Lack of Preparation | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04ipo.1.9715240.html | China Railway Construction share offer delayed | False | By George Chen and Kennix Chim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/europe/24iht-letter.1.9469787.html | As Russia moves in, EU bickers over fees | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-mideast.4.9732624.html | After a year of relative calm, Israel is hit by a suicide attack | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04fans.html | For Giants Fans, the Celebration Is Only Beginning | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-russianpress-review.html | Russian press review: Feb. 4 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04checkpoint.html | In Health Debate, Clinton Remains Vague on Penalties | False | By Kevin Sack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24jersey.9465583.html | Clinton is endorsed by Pennsylvania governor | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-nations.5.9740251.html | UN calls for international help to quell violence in Chad | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-chistox.1.9718537.html | China's main stock index climbs more than 8 percent | False | By Samuel Shen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-trichet.4.9733107.html | Trichet keeps his cool while Bernanke looks jittery | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/television/04leno.html | Lenoâ€šÃ„Â´s Art of Late-Show Maintenance | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/othersports/04sportsbriefs-bode.html | Miller Wins Super-Combined | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/04arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-net.1.9716412.html | A North Korean Web site offers goods through the Internet | False | By Kelly Olsen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-04google.9713537.html | Google offers to help Yahoo deflect Microsoft bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-04araton.9712900.html | Giants complete makeover and rewrite history | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24ozstocks.9457995.html | Australian stocks continue to rebound | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04socgenFW.9729724.html | Sociã˜sÂ˜Ctã˜sÂ˜ Gi˜sÂ˜nã˜sÂ˜rale shares fall on report of SEC investigation | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04debate.html | Even as the Candidates Make Nice, the TV Crew Hopes for a Fight | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/fashion/shows/04FASHION.html | To Be Young Again, and in a Shrunken Suit | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/opinion/24iht-edgentile.2.9471866.html | Our troops did not fail in 2006 | False | By Gian P. Gentile | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04connecticut.html | As Candidates Scramble for Delegates, Connecticut Primary Gains Spotlight | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/washington/04military.html | Proposed Military Spending Is Highest Since WWII | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/music/04cori.html | Drama in Stories Written in Sounds | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-terror.4.9735286.html | Court convicts 5 for aiding failed London bombers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edkristof.1.9726940.html | People of faith | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04mad.9714656.html | Mad magazine enlists Pulitzer winners to take on Bush | False | By George Gene Gustines | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/africa/24iht-iraq.5.9484100.html | Suicide bomber kills provincial police chief in Iraq | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04react.html | â€˜Â…Â'Everybodyâ€˜Â…Â's a Giants Fan Tonightâ€˜Â…Â' | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04riotinto.9715173.html | Chinalco content with stake in Rio Tinto | False | By James Regan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04mon3.html | Partying On | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/football/04play.html | Once Again, Hobbs Causes Trouble for Manning | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04lapointe.html | Manning Keeps Cool, and Keeps a Drive Alive | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-serbs.4.9734970.html | No guarantees of a Westward tilt in Serbia | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-loomis6.html | Behind the violence of Bieito's 'Flying Dutchman' | False | By George Loomis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04campaign.html | McCain Looks Confident; Tighter Democratic Race | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-primary.html | Democrats get a voice from abroad | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/theater/reviews/04cloc.html | Is Nothing Secure? Not Romance, Real Estate or Big Bird? | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-ebay.1.9466632.html | New eBay chief moves fast with changes | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-mideast.2.9724670.html | Israeli is killed by suicide bomber in shopping center | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/middleeast/04syria.html | A Lebanese Diva, Performing in Syria, Creates Drama in More Ways Than One | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-shield.5.9738050.html | Bush requests $720 million for missile shield in Eastern Europe | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-budget.5.9739660.html | Bush presents $3 trillion budget and draws fire from opposition | False | By David Stout and Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04newsFW.9738280.html | News Corp. profit edges up, helped by Fox | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/opinion/24iht-edlet.1.9471979.html | Life in Iran; The U.S. economy; Racial politics in the U.S. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04harlem.html | Going for Every Last Vote in Upper Manhattan | False | By Timothy Williams and Mathew R. Warren | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04carr.html | Itâ€šÃ„Ã´s Splitsville for Rupert and Hillary | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-shield.4.9735645.html | Bush requests $720 million for missile shield in eastern Europe | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edlet.html | Missing the point; Kouchner's past and future; The meaning of 'mortadella'; Bill's Kazakh connection | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04half.html | The Stubborn Voice of a Troubadour | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24giuliani.9465613.html | Giuliani finds snowbird friends in Florida, but is he winning over voters? | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/television/04capt.html | Apartments for Rent: Loopy Hollywood Types O.K. | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-politics.4.9479059.html | America's mood is much darker as candidates fight for the White House | False | By Kevin Sack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04mccain.html | No Longer the Insurgent, McCain Courts Wary Party | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-stox.4.9736121.html | Financial stocks weigh on Wall St. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/middleeast/04iraq.html | U.S. Says It Accidentally Killed 9 Iraqi Civilians | False | By Solomon Moore and Qais Mizher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/music/04choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/asia/04china.html | Great Firewall of China Faces Online Rebels | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/media/04craig.html | Thatâ€šÃ„Ã´s Crainâ€šÃ„Ã´s New York, as Distinct From Craigâ€šÃ„Ã´s | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/baseball/04baseball.html | Clemensâ€šÃ„Ã´s Lawyers Not Worried About What Pettitte Will Say | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-youtube.4.9479219.html | Turkey reinstates access to YouTube | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-chad.3.9729898.html | UN Security Council backs Chad government against rebels | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/design/04frau.html | Tax Scheme Is Blamed for Damage to Artifacts | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/23/arts/23iht-author.1.9438849.html | 'The Lace Reader' and a self-published writer's $2 million deal | False | By David Mehegan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04lardner.html | Begging Bushâ€šÃ„Â´s Pardon | False | By George Lardner Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/africa/24iht-rights.4.9477160.html | UN Human Rights Council condemns Israeli blockade of Giza | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-syria.1.9719894.html | To applause and consternation, Arab icon visits Syria | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/22/technology/22iht-pthelp24.1.9418392.html | What to do when your PC's drive runs out of space | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-mine.4.9731165.html | Decision time looms for BHP Billiton regarding possible bid for Rio Tinto | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04issues.html | Campaign Conflicts Are Not Over Core Goals, but How to Get There | False | By Robin Toner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-04chad.9713063.html | Fighting in Chad's capital prompts fears of a wider war | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/arts/television/04hale.html | Crossroads of a Million Private Lives | False | By Mike Hale | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-wall.1.9716090.html | Chinese begin to protest censorship of Internet | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-stox.5.9739657.html | Credit worries weigh on Wall St. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/politics/04calif.html | Obama, Cultivating California Spirit, Eases Clintonâ€šÃ„Â´s Grip on State | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-invest05.4.9728073.html | Analysts look to past for clues on how far markets will fall | False | By Sitaraman Shankar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/18/business/worldbusiness/18iht-wbspot19.3.9326407.html | Spotlight: Dirk Bikkembergs | False | By Hettie Judah | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/othersports/04sportsbriefs-Shani.html | Davis Wins 1,500 Meters | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04useconFW.9727494.html | U.S. factory orders rose in December | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-socgen.5.9740329.html | Pressure mounts on Sociâ€šÃ„Ctâ€šÃ„© Gâ€šÃ„Cnâ€šÃ„©rale on both sides of Atlantic | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04game.html | Giants Stun Patriots in Super Bowl XLII | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-bookmar.1.9717757.html | Book Review: The Bush Tragedy | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edmccain.1.9727303.html | Primary choices: John McCain | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-alitalia.4.9728110.html | New bid in the works for Alitalia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/washington/04rules.html | Leak on Cross-Border Chases From Iraq | False | By Eric Schmitt and Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-04china.9712597.html | Great firewall of China faces online rebels | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-yen.1.9469890.html | Economic policy makers in Japan sit on the sidelines | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-04msft.9717140.html | Microsoft adds sixth research lab | False | By Katie Hafner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-china.1.9720902.html | Major highway reopened in China | False | By William Foreman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/style/24iht-23pair.9473942.html | Pairings: Pasta with duck confit | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-romney.4.9478368.html | Peers consider Mitt Romney their least popular candidate | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04cndcampaign.9731128.html | Candidates make final push before 'Super Tuesday' | False | By John Sullivan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/asia/04afghan.html | Former Warlord in Standoff With Police at Kabul Home | False | By Abdul Waheed Wafa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/movies/04arts-PRODUCERSGUI_BRF.html | Producers Guild Honors â€šÃ„Â²No Countryâ€šÃ„Â´ | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-union.4.9732174.html | EU details hurdles ahead for Romania and Bulgaria | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-families.4.9731508.html | Democratic race splits the family fabric | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/23/business/worldbusiness/23iht-dblog.2.9431544.html | The latest chatter at Davos | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04writers.html | Strike May End Soon, but Writers May Confront a Hostile Hollywood | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-aids.1.9720420.html | Circumcision among men may not cut AIDS risk for female partners, study shows | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/04bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04mon2.html | Empty Olympic Promises | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04rules.9714630.html | Cross-border chases from Iraq O.K., U.S. document says | False | By Eric Schmitt and Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/football/04sandomir.html | Take the Game, Leave the â€šÃ„Â²Idolâ€šÃ„Â´ | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-taint.4.9735501.html | U.S. schools wrestle with tobacco company donations | False | By Alan Finder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-Pakistan.3.9724899.html | Suicide bomber hits military bus in Rawalpindi, killing at least 6 | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-iraq.4.9734580.html | U.S. raid accidentally kills 9 Iraqi civilians | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/health/24iht-24genome.9483638.html | In a first, scientists manufacture genome of a bacteria | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-letter.1.9720361.html | Questions on party finances highlight Britons' doubts about politicians' probity | False | By Alan Cowell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04mbrfs-CORONARY.html | Manhattan: Congresswoman Recovering | False | By Cara Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/basketball/04sportsbriefs-ladyvols.html | Parker Fuels Tennessee | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/europe/24iht-lyon.4.9481969.html | Dubai entrepreneur aims to recreate Lyon - back home | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04diller.html | A Battle of the Moguls Over IAC | False | By Geraldine Fabrikant and Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-budget.4.9735735.html | Bush presents $3 trillion budget and draws fire from opposition | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-24housingFW.9474593.html | U.S. home sales fall by largest amount in 25 years | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/sports/04iht-golf4.9721924.html | Holmes beats Mickelson in playoff | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04diller.9714113.html | Diller and Malone duke it out over IAC | False | By Geraldine Fabrikant and Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/04hixon.html | Change of Teams Changes Everything for Hixon | False | By Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/basketball/04knicks.html | Knicksâ€šÃ„Ã´ Winless Trip Instills a Measure of Confidence | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24romney.9465652.html | Romney leads in ill will among Republican candidates | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/africa/04iht-military.1.9720381.html | Document: Cross-border chases O.K. for U.S. forces in Iraq | False | By Eric Schmitt and Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24theft-america.9478191.html | Big theft ends in shackles for a young Goth couple | False | By Sean D. Hamill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/asia/24iht-asia.1.9466314.html | South Korean president apologizes for 1950 civilian killings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-coal.1.9718630.html | Coal prices hit record amid short supply | False | By Fayen Wong | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/style/04iht-rjelly.4.9730393.html | Jelly brand molds Brazil's footwear style | False | By Robb Young | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04cndgoogle.9711472.html | Google warns of threats to competition | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-italy.4.9735807.html | Early elections appear inevitable in Italy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/football/04notebook.html | Specter Appears on TV and Plans Follow-Up | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-att.4.9481409.html | AT&T; posts better-than-expected wireless growth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/04jobs.html | Itâ€šÃ„Ã´s the Economy Again, and Some See Similarities to 1992 | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/nyregion/04clintonaide.html | Support for Clinton, Driven by Respect | False | By Timothy Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/asia/04iht-australia.1.9721893.html | Mass treatment proposed to combat sexual diseases in Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-export.4.9483126.html | Across Asia, exporters brace for U.S. downturn | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-wto.4.9729065.html | After 14 years, WTO is set to approve Ukraine's membership | False | By Sabina Zawadzki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04kristof.html | A Young Generation, Eager to Tackle Problems | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/health/24iht-drugs.1.9470241.html | U.S. orders drug-approval tests to check suicide risk | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/theater/04arts-SCARLETTGETS_BRF.html | Scarlett Gets Her Rhett | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-trichet.5.9737781.html | European bank chief keeps his cool while Fed looks jittery | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/technology/04link.html | Is Obama a Mac and Clinton a PC? | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/l04faith.html | Is the Faith-Based Initiative Working? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/opinion/04iht-edhillary.1.9727294.html | Primary choices: Hillary Clinton | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-cbs.1.9466536.html | CBS to make Internet music unit more like radio | False | By Saul Hansell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-FWstox5.9486113.html | U.S. stocks close higher; European indices surge | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/americas/24iht-24sentence.9480796.html | Woman convicted of negligent homicide gets 10½ years after laughing about bicyclist's death | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/africa/04iht-chad.4.9735715.html | Thousands flee capital as fighting resumes in Chad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/us/04list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/soccer/04sportsbriefs-AFRICANCUP.html | Ghana and Ivory Coast Win | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04japander.html | For Celebrities, Ads Made Abroad Shed Some Stigma | False | By Cate Doty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-migrate.1.9720151.html | Online journal chronicles global migration | False | By Jason DeParle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/opinion/24iht-edgaza.1.9471863.html | Gaza's desperation chokes the dream of peace | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04gas.1.9716277.html | $7.3 billion gas plant planned for Australia | False | By Fayen Wong | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/pageoneplus/04corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/technology/24iht-nintendo.1.9466986.html | Wii gives big lift to income at Nintendo | False | By Kiyoshi Takenaka | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/washington/04migration.html | A Tiny Staff, Tracking People Across the Globe | False | By Jason DeParle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-04stox.9712181.html | European markets flat after Asian stocks rise | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/01/24/world/africa/24iht-24gaza.3.9476580.html | With wall breached, Gazans flood makeshift border bazaar | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/arts/04iht-03kehr.9725291.html | Forever hunky: Ageless action figures | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/world/europe/04serbia.html | Pro-West Incumbent Wins Serbia€™s Presidential Runoff | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/style/04iht-rcouture.4.9730324.html | Kimono folds seen as Japan's couture | False | By Kaori Shoji | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-04budget.4.9730735.html | Bush sends Congress $3 trillion budget | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-rock.4.9733836.html | Virgin Group emerges as top bidder for Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04espn.html | ESPN to Offer Sports Events on the Web Free to Some | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04addes.html | Addenda: Accounts, People | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-campaign.4.9736432.html | Clinton and Obama remain in tough fight as McCain coasts | False | By Brian Knowlton and Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/business/media/04adcol.html | A Severed Car Grille? Itâ€šÃ„Â´s Super Bowl Ad Time | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/othersports/04sportsbriefs-stpeters.html | St. Peterâ€šÃ„Â´s Tops Manhattan | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-rtrcol05.1.9717128.html | U.S. vs. Europe on subprime problems | False | By Andrew Hurst | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/europe/04iht-italy.5.9739057.html | Early elections appear inevitable in Italy | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/sports/ncaabasketball/04sportsbriefs-sutton.html | Sutton Earns 800th Victory | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04krugman.html | Clinton, Obama, Insurance | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/world/americas/04iht-03endcampaign.9711983.html | Candidates go to final round in battle for Super Tuesday | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/business/worldbusiness/04iht-4marketsfw.9717696.html | Shares gain in Europe and Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 2008-02-04 | https://www.nytimes.com/2008/02/04/technology/04iht-cables.4.9732641.html | Ruptures call safety of Internet cables into question | False | By Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/nyregion/04neediest.html | Helping to Keep Homelessness at Bay as Foreclosures Hit More Families | False | By Manny Fernandez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/education/04tobacco.html | Some Campuses Decide Tobacco Company Money Is â€šÃ„Â¥Taintedâ€šÃ„Â´ | False | By Alan Finder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-04 | 0001-01-01 | https://www.nytimes.com/2008/02/04/opinion/04mon4.html | Michelle, Maria, Caroline and Oprah on the Hustings in California | False | By Andrew Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/arts/05iht-05osca.9750906.html | Oscar nominees urged to attend ceremony | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/tennis/05sportsbriefs-fedcup.html | Americans Claim Fed Cup Victories | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rbag.4.9762017.html | Manbags stalk the runway again | False | By Cotten Timberlake | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/television/05root.html | Famous Black Lives Through DNAâ€šÃ„Â´s Prism | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05lett-SPOTLIGHTONA_LETTERS.html | Spotlight on a Painful Disorder (2 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05brfs-STRANDEDSKIE_BRF.html | California: Stranded Skiers Rescued | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-ozrates.1.9751095.html | Australian interest rates raised to 7 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edmcwilliams.1.9757189.html | Food politics, half-baked | False | By James E. McWilliams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/music/05beri.html | In Single File, Berioâ€šÃ„Â´s Menagerie on Parade | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/arts/05iht-melik6.html | At Christies, 2nd highest ever European auction | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-russia.4.9765641.html | Russia offers to relax restrictions on election monitors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/style/25iht-afirst26.1.9495087.html | Turning a page on book clubs | False | By Delia Lloyd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-kenya.4.9768839.html | Kenya death toll exceeds 1,000 | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05mccain.9752440.html | McCain leads the field, but shuns Talk of victory | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-nfl.1.9751537.html | When unsung Giants turned trust to Super Bowl triumph | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-dow.4.9766706.html | Former Dow Jones director settles insider trading case | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25stimulus.9491952.html | Economists' critique stimulus plan: useful, but flawed | False | By Peter S. Goodman and Louis Uchitelle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05champ.html | Where Victory Is Routine, Surprise of Giantsâ€šÃ„‚Ã´ Comeback Sweetens Super Bowl Triumph | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-econ.4.9766684.html | U.S. services index plunges for January | False | By Ross Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-chideal.1.9752503.html | Corporate China poised for bigger overseas deals | False | By Tony Munroe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-serbs.5.9773151.html | Serbian coalition divided over EU pact | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-road1.1.9750951.html | British Airways heats up business-class competition | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05blue.html | Trade for Manning Looks Fine Now | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-05russiapress-review.html | Russian press review: Feb. 5 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/ncaabasketball/05knight.html | Bob Knight Resigns as Coach of Texas Tech | False | By Pete Thamel and Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05ozrate.9747015.html | Australian interest rates raised to 7 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/asia/05gitmo.html | Time Runs Out for an Afghan Held by the U.S. | False | By Carlotta Gall and Andy Worthington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05construction.html | City Seeking Tougher Rules for High-Rise Construction | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/africa/25iht-iraq.5.9511880.html | Maliki to increase troop levels in Mosul | False | By Stephen Farrell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/arts/24iht-24hadi.9472808.html | Zaha Hadid: An architect's next Prize, Michigan museum | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25goldFW.9501404.html | Gold and platinum touch new records | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-5toyota.9747951.html | Emerging markets offset U.S. slowdown for Toyota | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-chideal.4.9764343.html | Corporate China poised for bigger overseas deals | False | By Tony Munroe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05neediest.html | Once a Prisoner of Her Body, Now Stronger After Battling Adversity | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-ryan.4.9764061.html | Ryanair ordered to pay damages for Sarkozy ad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/research/05nost.html | Nostrums: Aspirin May Reduce Risk of Colon Cancer | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-rtrinvest06.1.9752023.html | Investors pull funds out of laggard Japanese hedge fund | False | By Alison Tudor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05top-cxns.1.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05drugs.html | In Brooklyn, Police Work Is Undone by Scandal | False | By Christine Hauser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-deal06.1.9750544.html | Microsoft's bear-hug approach to Yahoo | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05stadium.html | Obama Receives Cheers in the Meadowlands | False | By Jonathan Miller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-germany.4.9765919.html | Merkel's election fears said to drive Afghan troop refusal | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/movies/awardsseason/05osca.html | Oscar Nominees Urged to Attend Ceremony | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/dance/05via.html | Some Symbols and Signs Amid an Ocean of Ideas | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-rtrdeal25.4.9478932.html | Stock market turbulence raises risk for leveraged buyouts | False | By Megan Davies | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/washington/05budget.html | Bush Presents Budget That Would Increase Deficit | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05nike.9748265.html | In a rare loss, Nike's marketing muscle fails to score | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-yuan.1.9752732.html | Chinese feel the sting of inflation | False | By Lindsay Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/baseball/05chas.html | Saying Baseball Is in Turmoil? Donâ€šÃ„Â´t Be So Sure | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/basketball/05knicks.html | Buzz at Garden Is for the Giants | False | By David Picker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05euro.html | Europeâ€šÃ„Â´s Central Banker Engineers His Economics | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05energy.9747866.html | Unlike the '70s, energy lessons expected to last | False | By Clifford Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05hiv.html | Longer Drug Regimen Found to Help Babies Avoid H.I.V. | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05tinley.html | Relatives Say Victims of Illinois Shooting Were First Bound | False | By Catrin Einhorn and Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05voting.3.9761145.html | Primaries will test new voting systems | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05cwords.html | In Her Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/washington/05assess.html | Bushâ€šÃ„Â´s Final Budget Hints at Tough Choices Ahead | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-rustrade.4.9508455.html | EU says Russia could join WTO this year | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05insider.9742818.html | Former Credit Suisse banker convicted of insider trading by U.S. court | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edkeillor.1.9757182.html | The righteous among us | False | By Garrison Keillor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05well.html | Coping With the Caveman in the Crib | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05brooks.html | The Cooper Concerns | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-05iran.9743671.html | Iran launches rocket to commemorate new space center | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05sonar.html | Judge Reinstates Rules on Sonar, Criticizing Bushâ€šÃ„Ã´s Waiver for Navy | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05historic.html | A Place With Some History | False | By Paul Burnham Finney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05brfs-DARTMOUTHPRE_BRF.html | Dartmouth President to Resign | False | By Alan Finder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25oadbox.9492339.html | Obama delivers an anticorporate message | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05energy.html | Study Suggests That, Unlike in the â€šÃ„Ã´70s, Energy Lessons Will Last | False | By Clifford Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-mine.1.9752206.html | Philippine military recruits residents to defend mines near their communities | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/asia/05briefs-princess.html | Japan: Princess Becomes Fair Game | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edgreenway.1.9757176.html | America's odd couple | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05voting.html | States Prepare for Tests of Changes to Voting System | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-toyota.4.9765235.html | Emerging markets offset U.S. slowdown for Toyota | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-04cndcampaign.9742341.html | Final push in U.S. before Super Tuesday | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-china.1.9761009.html | China struggles to restore power to all | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-rtrcol06.1.9749416.html | ECB's grip on rates could slip | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-sands.1.9752522.html | Las Vegas Sands profit falls 65% | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05lett-COPINGWITHLO_LETTERS.html | Coping With Loss and Grief (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-terror.3.9761403.html | Qaeda is improving ability to attack, U.S. intelligence chief says | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05parties.html | In Some Circles of Friends, the Big Game Is Tuesday | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05grand.html | McCain Shops for Votes With Stop at Grand Central | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05amgen.html | Amgen Sells Drug Rights and Unit in Japan | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/othersports/05sportsbriefs-Formulaone.html | Comments Could Draw Sanctions | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/worldspecial/05mideast.html | Suicide Attack in Israel Kills One | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05tue2.html | A Victory for Same-Sex Marriage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/dance/05dans.html | The Pursuit of Perfection as a Futile and Worthy Quest | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-base.1.9751846.html | Preceding Clemens before doping panel, Pettitte quiet about testimony | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05kenya.9754928.html | Kenya death toll surpasses 1,000 | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rmens.4.9761422.html | Putting the boy back in menswear | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-ice5.9759999.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/europe/05briefs-treaty.html | France: Parliament Set to Ratify European Treaty | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05lett-ACONVICTANDM_LETTERS.html | A Convict and Medical School (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25fda.9490365.html | U.S. to post food and drug inspectors overseas | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/asia/25iht-jakarta.4.9511627.html | Indonesian court convicts pilot in death of activist | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/technology/05regulate.html | Google and Microsoft Take Up Battle Stations | False | By Stephen Labaton and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/washington/05fiscal.html | Reid Tries to Pressure G.O.P. for $159 Billion Stimulus Bill | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05device.html | Boston Scientific Posts Loss, but Sales Beat Expectations | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/othersports/05sportsbriefs-Empire.html | Taking the Steps | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25cadnox.9492330.html | Clinton's multibillion-dollar energy program | False | By Sarah Wheaton and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05bank.9745008.html | Socià̂ŝÀ̂Ćtà̂ŝÀ̂ Gà̂ŝÀ̂nà̂ŝÀ̂Crale scandal: 'A suspicion that this was inevitable' | False | By Nelson D. Schwartz and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/arts/24iht-santafe.1.9475316.html | Artists converge on Santa Fe to jump-start creative process | False | By Jori Finkel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-alstom.4.9765613.html | Alstom shows off its newest, fastest train | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05hispanic.9750383.html | Issues start rush to citizenship by Hispanics | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/technology/05iht-wto.4.9767940.html | EU preparing WTO media complaint against China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-greencol06.1.9748717.html | You don't wear them or eat them, but 'organic' flowers are growing | False | By Mireya Navarro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05voting.9742922.html | States prepare for tests of voting-system changes | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/baseball/05sportsbriefs-tigers.html | Granderson Gets 5-Year Deal | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-list.1.9755775.html | Tuesday delegates: State-by-state look | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-obits.1.9749419.html | Joshua Lederberg, 82, pioneer in bacteria science | False | By William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05rhoden.html | For Each Side, Outcome Is Difficult to Process | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/style/25iht-aresto.4.9504362.html | Afghan restaurant in Paris, and its owner, evoke the graciousness of another era | False | By Naomi Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-obama.4.9766441.html | Obama draws over-capacity crowds | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edtaubes.1.9757192.html | What's cholesterol got to do with it? | False | By Gary Taubes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05stox.9743743.html | European and Asian stocks fall after downgrades in U.S. financial sector | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/baseball/05pettitte.html | Pettitte Remains Quiet After Giving Deposition | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-bond4.9762408.html | It's looking like hard times in the U.S. bond market | False | By Burton Frierson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05qna.html | Birdâ€šÃ„Â´s-Eye View | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-gas.4.9768848.html | Utilities turn from coal to gas, raising risk of price increase | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/books/05wiki.html | Wikipedia Islam Entry Is Criticized | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/us/05brfs-FBIJOINSCASE_BRF.html | Texas: F.B.I. Joins Case of Child Found in Trash Bin | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05spend.1.9743668.html | Credit crunch changes everyday life in U.S. | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/research/05kraf.html | New Food Formula: Tastes Fine, Kills Worms | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/05spend.html | Economy Fitful, Americans Start to Pay as They Go | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05patriots.html | An Imperfectly Good Question: What to Do Now? | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05flier.html | Disease Fighter Turns Plane Aisle Into a Gym | False | By CHARLES VAN DER HORST, M.D.; As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/travel/25iht-tyler26.1.9506244.html | Tyler Brã´sÃ´lã´sÃ©: Rediscovering Brazil's secret assets | False | By Tyler Brã´sÃ´lã´sÃ© | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/asia/05briefs-china.html | China: Rails and Main Road Reopen | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05chrysler.9742938.html | Dispute with supplier clouds Chrysler's production | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05conn.html | Connecticut Sees Surge of Voters for Primary | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05memo.html | As 24 States Vote, a Grab for Delegates, and an Edge | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/ncaabasketball/05rutgers.html | Rutgers Center Looks to Add More Offense | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-altar.2.9755602.html | Altar on Greek summit seems to predate Zeus | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05stewart.html | Teacher Held in Forgery of Time-Off Requests | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/health/05iht-05spotters.9744115.html | Satellite spotters glimpse secrets, and tell them | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/earth/05city.html | Car-Free, Solar City in Gulf Could Set a New Standard for Green Design | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/technology/05iht-film.4.9766435.html | Cash luring filmmakers to Germany | False | By Erik Kirschbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05parade.html | Go to Work, See a Parade and Donâ€šÃ„Â´t Forget to Vote | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-bank.4.9482097.html | SocGen's share slide could make it takeover target again | False | By Mathieu Robbins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05hud.html | Philadelphia Sues HUD, Citing Threat of Losing Aid | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-iraq.4.9764058.html | U.S. military kills at least 3 civilians while raiding a house in Iraq | False | By Solomon Moore and Khalid Al-Ansary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-adidas.4.9763707.html | Adidas tries new format to lift market share | False | By Alexandria Sage | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/music/05cler.html | Stanzas of Sin With a 21st-Century Spin | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05nike.html | With Hockey Market Stagnant, Nike Seeks to Sell Equipment Unit | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/asia/05australia.html | Sexually Transmitted Diseases Common in Australian Aborigines, Report Shows | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05rwords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05disk.html | Subpoenas Issued to Prodisc Makers | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05memopad.html | Memo Pad: United Adds a Checked-Bag Fee | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05real.html | The Claim: Menstrual Cycles Can Synchronize Over Time | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/music/05luke.html | Exuberant Beethoven, Mild-Mannered Baroque | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/europe/25iht-italy.4.9508144.html | Prodi out, Italian politicians gear up for a fight over election timing | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05memo.9744144.html | 24-state battle for votes, delegates and momentum | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/movies/homevideo/05dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05insider.html | Former Banker Convicted of Insider Trading | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-oil.1.9467777.html | Oil industry vulnerable to a recession | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-chad.1.9752406.html | African Union sends mediation mission to Chad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-tennis5.9765902.html | Agnes Szavay, Tathiana Garbin advance with straight-set victories | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05refugee.9743644.html | Processing of Iraqi refugees remains slow, U.S. says | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05giants.html | They Might Be Champions: One Last Drive of Conviction | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05dolphins.html | Their Status Preserved, Dolphins Breathe Easy | False | By Charlie Nobles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05polls-NEWYORK_BRF.html | New York | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rhalston.4.9761379.html | Homage to Halston | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/sports/25iht-tennis.3.9506167.html | Another surprise as Federer falls | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/health/05iht-05pork.9742270.html | A medical mystery unfolds at Minnesota meatpacking plant | False | By Denise Grady | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/research/05trauhtml | Study Finds Prior Trauma Raised Children'sÂ‚Â‚Â‚Â’s 9/11 Risk | False | By Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-bp.1.9749668.html | BP's fourth-quarter profit drops 24 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-ROCKMEMORABI_BRF.html | Rock Memorabilia Raises Questions | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-zimbabwe.4.9767853.html | Former ally to challenge Mugabe in vote | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05daschle.html | Daschle Uses Senate Ties to Blaze Path for Obama | False | By Carl Hulse and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05primary.9768739.html | With contests in 24 states, candidates offer final appeals | False | By Anahad O'connor and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-nike.4.9764089.html | Nike unlikely to recover its bet on hockey equipment | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05singtel.9742075.html | Emerging markets drive SingTel earnings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05tue3.html | Will the Capital of Change Choose Change or Experience? | False | By Adam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-athletics5.9765629.html | UK Athletics allows Dwain Chambers to run at World Indoor trials | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05clinton.9752428.html | For Clinton the speaker, the smaller the better | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05obama.9752435.html | Facing far bigger crowds, Obama strikes a New note | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/europe/25iht-union.4.9507698.html | EU prepares new controls on visitors | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05herbert.html | Winds of Change | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25microsoft.9490569.html | Microsoft delivers strong growth, and an optimistic forecast | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-05wildcat.9742878.html | Wildcat grows more endangered as Japanese island grows less remote | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts-ANEXTENDEDRU_BRF.html | An Extended Run for Hannah Montana | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-chad.3.9760213.html | Chad uprising fades as France backs government | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25nations.9491395.html | U.S. senators criticize UN program in North Korea, but also offer a defense | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-politics.html | McCain faces a dual challenge on his foreign policy message | False | By John Vinocur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/your-money/25iht-minvest26.1.9426934.html | How low can bank shares go? | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/05/health/05mind.html | Feel Like a Fraud? At Times, Maybe You Should | False | By Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05wbankFW.9756366.html | New World Bank economist is first from outside Europe and U.S. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05mormon.html | Former Executive Named to Lead Mormon Church | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/travel/25iht-capetown.9503905.html | Visiting South Africa: 36 hours in Cape Town | False | By Michael Wines | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05sohu.9742217.html | Sohu.com posts 148 percent rise in profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-bp.4.9766708.html | BP announces 5,000 jobs cuts after profit disappoints | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05catch.html | Sixteen Seconds That Saved the Game | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05super.html | TV Audience Sets N.F.L. Record | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/fashion/shows/05DIARY.html | Selling Us Ice in the Winter | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/worldbusiness/25iht-rate.4.9507990.html | Moody's says it was deceived about subprime mortgages | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-collegebasket5.9760290.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05campaign.9743362.html | U.S. candidates blitz states as Super Tuesday looms | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05brod.html | A Heartfelt Appeal for a Graceful Exit | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-school.html | A frenzied hunt for 4-year-olds' destinies | False | By Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/space/05spotters.html | Satellite Spotters Glimpse Secrets, and Tell Them | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05elect.html | Super Tuesday: Itâ€šÃ„Ã´s Time to Decide | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-toyota.2.9755417.html | Emerging markets offset U.S. slowdown for Toyota | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05morse.html | Barry Morse, Who Played the Dogged Detective in â€šÃ„Ã²The Fugitive,â€šÃ„Ã´ Is Dead at 89 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05cobhumm.html | Mystery Solved: This Hummingbird Chirps With Its Tail | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05newscorp.9742436.html | News Corp. buoyed by television advertising prospects | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/technology/05iht-chinet.1.9751404.html | China eases new online video-sharing restrictions | False | By Joe McDonald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05polls.html | Primary Day | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/middleeast/05iraq.html | Turkish Planes Strike Iraqi Kurdistan | False | By Alissa J. Rubin and Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-soccerserbia5.9766106.html | Police arrests three Serbian soccer officials for fraud | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05road.html | British Airways Is Stoking the Business-Class Rivalry | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/us/politics/05hispanic .html | Issues Start Rush to Vote by Hispanics | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/business/worldbusiness /25iht-wbspot26.4.9504727.html | ING chief praises old-fashioned banking | False | By Karina Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/world/asia/05iht-phils.1.9755777.html | Philippine House votes to oust its speaker | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/technology/05iht-05regulate.9744308.html | Google and Microsoft gear up for legal battle | False | By Stephen Labaton and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/nyregion/05haven.ht ml | Mrs. Clinton Has Support in Stronghold of Obama | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/world/europe/05iht-altar.4.9764530.html | Altar on Greek summit seems to predate Zeus | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/technology/05sorkin. html | The Art of Giving a Bear Hug | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/world/asia/05iht-mirza.1.9755941.html | India, shunned by tennis star, reflects on intolerance | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/technology/05iht-wiki.1.9750764.html | Online petition asks Wikipedia to remove pictures of Muhammad | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/business/worldbusiness /05iht-wbank.1.9747000.html | Chinese academic named World Bank chief economist | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/sports/25iht-25nigeria.9513047.html | Mali holds Nigerians 0-0 at African Cup of Nations | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/arts/25iht-25parm.9502158.html | Actor's death may mean film's end | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/us/05lederberg.html | Joshua Lederberg, 82, a Nobel Winner, Dies | False | By William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/world/americas/25iht-25suitcase.9510648.html | Venezuelan pleads guilty in Miami case involving Argentine election | False | By Alexei Barrionuevo and Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/sports/05iht-basket5.9759984.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/world/americas/05col ombia.html | Marches Show Disgust With a Colombian Rebel Group | False | By Jenny Carolina Gonzâˆˆˆâˆ'lez and Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/world/europe/05iht-fire.4.9764854.html | Baby caught and saved after being thrown from burning building | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/world/americas/05iht-05colombiaweb.9743058.htm l | Marches show disgust with a Colombian rebel group | False | By Jenny Carolina Gonzâˆˆˆâˆ'lez and Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/sports/soccer/05sport sbriefs-cup.html | Egypt and Cameroon Reach Semifinals | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/books/05kaku.html | Dickensian Happenings for a Child of the â€šÂ„Â´60s | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/arts/05iht-jasper.1.9751374.html | Jasper Johns: Color in shades of gray | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/sports/25iht-base.1.9497410.html | Star pitcher stays loyal to his roots in Venezuela | False | By Daniel Cancel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/02/05/business/worldbusiness /05iht-05stoxFW.9762464.html | U.S. stocks slide after weak data on service sector | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/sports/othersports/05 sportsbriefs-Greene.html | Greene to Retire | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/200 8/02/05/arts/dance/05ball.htm l | Bolshoi Director May Take Job at City Ballet | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/200 8/01/25/business/worldbusiness /25iht-goals.1.9508268.html | Businesses asked to help revive UN's Millennium Development Goals | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25stox2FW.9504141.html | U.S. stocks edge higher, helped by Microsoft earnings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/l05super.html | Super Sunday: And the Giants Decide It! | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25repubs.9492491.html | At debate on the economy, U.S. Republicans become kindest of presidential candidates | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/asia/25iht-letter26.4.9508142.html | A challenge from within for the World Bank | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05cndstox.9773372.html | Dow sheds more than 300 points on weak business survey | False | By Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-05chad.9742327.html | Thousands are reported to flee Chad's capital | False | By Lydia Polgreen and Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-socgen.4.9770643.html | Confrontation deepens between Sociâ'sÂ'ctâ'sÂ'© Gâ'sÂ'©nâ'sÂ'©rale and trader | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/fashion/shows/05FASHION.html | Bold Prints and Shoulders Above the Rest | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25usecon.9494021.html | American consumers prove a keystone for the global economy | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/health/25iht-25student.9491014.html | Swedes ponder whether killer can be a doctor | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05mine.html | BHP Weighs Options in Rio Tinto Bid | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/music/05crow.html | Basking in the Sun Though Wary of a Storm | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05brfs-POLICETODROP_BRF.html | Virginia: Police to Drop Obscenity Charge | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/washington/05refugee.html | Processing of Iraqi Refugees Remains Slow, U.S. Says | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-giantsparade5.9766517.html | Super Bowl parade: a Giant day for New York sports | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/technology/25iht-wsj.1.9496087.html | The Wall Street Journal will keep subscription-only Web access | False | By Richard Pâ'sÂ'©rez-Peâ'sÂ'±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-train.1.9749503.html | Storms in China turned a long train ride into an ordeal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05tue1.html | Lame-Duck Budget | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/middleeast/05iran.html | Iran Launches Rocket to Commemorate New Space Center | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05lett-THEDATINGEQU_LETTER.html | The Dating Equation (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-25scotFW.9496799.html | Scottish & Newcastle accepts bid from Carlsberg and Heineken | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edherbert.1.9757179.html | Winds of change | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/opinion/05mcwilliams.html | Food Politics, Half-Baked | False | By JAMES E. McWILLIAMS | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-05gitmo.9743977.html | Time runs out for an Afghan held by the U.S. | False | By Carlotta Gall and Andy Worthington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05obviru.html | Human Viruses Cause Respiratory Outbreaks in Ivory Coast Chimps | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-24celeb.9502187.html | Autopsy on actor is inconclusive as calls for help are revealed | False | By Andy Newman and Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/asia/25iht-jakarta.3.9504826.html | Indonesian court convicts pilot in death of activist | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/pageoneplus/05bot-cxnx-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rsuzy6.4.9761382.html | City to country, Proenza Schouler leads the way | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/style/25iht-afrench.1.9495133.html | French making themselves at home in London | False | By Mark Deen and Alan Katz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25edwards.9492270.html | Former U.S. Senator John Edwards: Public will drive U.S. health policy | False | By Kevin Sack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-reporter.1.9760815.html | China frees journalist jailed on spy charges | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/africa/25iht-beirut.5.9511096.html | Bomb kills Lebanese intelligence officer | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05bank.html | A Trader's Secrets, a Bank's Missteps | False | By Nelson D. Schwartz and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/nutrition/05symp.html | Symptoms: Metabolic Syndrome Is Tied to Diet Soda | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/africa/05chad.html | Thousands Flee Fighting in Chad's Capital | False | By Lydia Polgreen and Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-cup.1.9752409.html | Cameroon tops Tunisia to gain African Cup semifinals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05romney.html | Meet the New Mitt Romney, the Anti-Insider Populist | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05mccain.html | McCain Leads the Field, but Shuns Talk of Victory | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-newscorp.1.9752722.html | News Corp. buoyed by television advertising prospects | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-satellite.1.9749953.html | Satellite spotters often learn too much for government's comfort | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-letter.2.9755819.html | Only French need apply to take over Société Générale | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-cricket5.9765635.html | India registers second no-result because of rain | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/asia/05wildcat.html | As a Japanese Island Grows Less Remote, a Wildcat Grows More Endangered | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/africa/25iht-iraq4.9508362.html | Maliki to increase troop levels in Mosul | False | By Stephen Farrell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-nyse.4.9764991.html | NYSE Euronext shares slide despite tripling of profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05obama.html | Facing Far Bigger Crowds, Obama Strikes a New Note | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-terror.5.9773993.html | U.S. fears Qaeda is extending its reach | False | By Brian Knowlton and Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25kucinich.9492352.html | U.S. Representative Kucinich to drop presidential bid and focus on re-election | False | By Michael Falcone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/media/05adco.html | For Marketing, the Most Valuable Player Might Be YouTube | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05spac.html | Physicists Hope U.S. Budget Will Mean an End to Research Cuts | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/football/05tyree.html | Montclair Celebrates One of Its Own | False | By David Picker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05bar.html | A Corporate View of Mafia Tactics: Protesting, Lobbying and Citing Upton Sinclair | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05zeus.html | An Altar Beyond Olympus for a Deity Predating Zeus | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/sports/25iht-jose.4.9507661.html | Canseco-Ordóñ̃ëÂ¾ez dealings surface | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/asia/25iht-beach.1.9495204.html | He's Mr. Big of the Big Swim | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-toyota.1.9752960.html | Emerging markets offset U.S. slowdown for Toyota | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05campaign.html | Candidates Blitz States as Big Day Looms | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edbudget.1.9757170.html | The disastrous budget of a lame-duck president | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-ANNANETREBKO_BRF.html | Anna Netrebko Is Expecting | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05sbsqui.html | Ground Squirrels Chew Snakeskins to Mask Their Scent | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05cndtrade.9772977.html | Ukraine joins the WTO | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/americas/25iht-25clinton.9492319.html | Clinton's campaign sees value in keeping former president in attack mode | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rdollar.html | Retailers in New York court global shoppers | False | By Katie Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-05romney.9752449.html | Meet the new Mitt Romney, the anti-insider populist | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05rock.html | Suitor Ends Bid for Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-05knight.9743913.html | Bob Knight resigns as coach of Texas Tech | False | By Pete Thamel and Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-primer.4.9769593.html | 24-state battle for votes, delegates and a hint of a larger victory | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05hamilton.html | With an Unexpected Layoff Comes a New Sense of Political Urgency | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-CITYFOSTERSA_BRF.html | City Fosters Arts for Elderly | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05york.html | Many Democrats Still Wavering on a Choice | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05brfs-MISSINGHIKER_BRF.html | North Carolina: Missing Hikerâ€šÃ„Â's Body Found | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-bush.4.9507573.html | Bush's legacy: A recession? | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/theater/reviews/05audi.html | What Were You Expecting, Mr. Milquetoast, a Plot? | False | By Jason Zinoman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/ncaabasketball/05duke.html | Tar Heels Pull Away From Duke in Game and A.C.C. | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/sports/25iht-25ivory.9512948.html | Ivory Coast reach the African Cup quarter finals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-BRITNEYSPEAR_BRF.html | Britney Spears's Hearings Continue | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-soccer5.9758674.html | Taunts of Lewis Hamilton shame Spain | False | Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-spend.4.9768736.html | Economic downturn changes everyday life for Americans | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/africa/25iht-beirut.3.9504715.html | Bomb kills Lebanese intelligence officer | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/style/05iht-rthom.4.9761406.html | Thom Browne fails to reconcile fantasy and reality | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05mwords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05owords.html | In His Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/research/05regi.html | Regimens: An Herbal Extract Eases Symptoms of Heart Failure | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/world/africa/25iht-beirut.4.9507618.html | Bomb kills Lebanese intelligence officer | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edfda.1.9757173.html | Another danger made in China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-tennisfed5.9753179.html | U.S. beats Germany 4-1 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-red.4.9768723.html | When shopping and the AIDS fight are mixed | False | By Ron Nixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-stox.4.9770616.html | U.S. stocks slide on weak service sector outlook | False | By Daniel Bases | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05polls-NEWJERSEY_BRF.html | New Jersey | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/news/05iht-05oxan-indiancities.9761361.html | INDIA: Competing cities | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/politics/05clinton.html | For Clinton the Speaker, the Smaller the Better | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/europe/05iht-serbs.4.9767919.html | Serbian coalition divided over EU pact | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-phils.2.9755868.html | Philippine House votes to oust its speaker | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/asia/05iht-wildcat.1.9748653.html | Rare wildcat barely surviving on Japanese island | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/business/05gas.html | Utilities Turn From Coal to Gas, Raising Risk of Price Increase | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/sports/othersports/05sportsbriefs-Webb.html | Webb to Run in New York | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05mit.html | Quantum Teleporting, Yes; the Rest Is Movie Magic | False | By Dennis Overbye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/arts/25iht-25sund.9495560.html | Sundance: New American realism emerges amid grousing and Hummers | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/05arts-NOTSOSUPERSU_BRF.html | Not So Super Sunday for Fox's Rivals | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/sports/25iht-tennis.4.9509212.html | Another surprise as Federer falls | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/americas/05iht-terror.4.9770435.html | U.S. fears Qaeda is extending its reach | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05pork.html | A Medical Mystery Unfolds in Minnesota | False | By Denise Grady | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/europe/05briefs-bombers.html | Britain: Prison for 5 Who Helped Failed London Bombers | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/05iht-collbaskettop5.9760850.html | The AP Top 25 polls | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-yen.1.9500607.html | Bank of Japan pledges to keep interest rates low | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/us/05hurricane.html | Florida Insurers Defend Increases in Home Rates | False | By Joe Follick and Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05nyc.html | McC, Hil, Bam, et al.: Everyone Needs a Nom de Tab | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/01/24/business/worldbusiness/24iht-leeson.5.9485136.html | Leeson, the rogue Barings trader, 'shocked' by size of Societe Generale fraud | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/europe/05italy.html | Mired in Crisis, Italy Veers Toward Elections | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/africa/05briefs-mediation.html | Kenya: South African Bows Out of Mediation | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/health/05iht-obese.1.9748884.html | Smokers and the obese cheaper to care for, study shows | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/health/05lett-BANKINGSTEMC_LETTER.html | Banking Stem Cells (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/world/africa/05iht-chad.4.9770432.html | Chad uprising fades as France backs government | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edlet.html | No more plastic bags; Too much Clinton | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/travel/05iht-winery.html | Italy wineries: Raising a glass to new architecture | False | By Kate Singleton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/opinion/05iht-edthachi.1.9757195.html | Kosovo is ready | False | By Hashim Thaci | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/nyregion/05leak.html | Mysterious Leak Provides a Hint of Lost Manhattan | False | By Anthony DePalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/world/africa/05iht-mideast.4.9768642.html | Hamas says it was responsible for suicide bombings in Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/science/05angi.html | Pursuing Synthetic Life, Dazzled by Reality | False | By Natalie Angier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/music/05orph.html | Lively Collaboration Evokes Mozartâ€šÃ„‚Ã„´s Spirit | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/sports/football/05araton.html | A Coachâ€šÃ„‚Ã„´s About-Face Transforms a Team | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 2008-02-05 | https://www.nytimes.com/2008/02/05/business/worldbusiness/05iht-05gas.9747173.html | As U.S. utilities switch to gas, energy prices expected to increase | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-05 | 0001-01-01 | https://www.nytimes.com/2008/02/05/arts/dance/05fris.html | On the West Coast, a Distinguished Company Avoids Showing Any Gray | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-basket.6.9794651.html | NBA roundup for Tuesday | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-socgen.4.9809303.html | Talk of HSBC bid lifts stock of Sociâ€šÃ„©tâ€šÃ„© Gâ€šÃ„©nâ€šÃ„©rale | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06voting.html | Voting Goes Smoothly in Most Places | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06prodFW.9804389.html | U.S. productivity climbs more than expected | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/061prex.html | Recipe: Tournedos of Beef With Pot-au-Feu Vegetables | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/news/06oxan-supertuesday.9800120.html | UNITED STATES: 'Super Tuesday' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06lett.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06beach.html | California Panel to Weigh New Road in Beach Park | False | By Will Carless | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06iht-nuke.4.9808379.html | U.S. money for Russia is linked to Iran nuclear plant | False | By Matthew Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-tawa.4.9801997.html | Islamic financial tool is questioned | False | By Mohammed Abbas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/travel/06iht-06taxis.9802185.html | French taxi protest slows traffic around the country | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-dopingrow6.9800088.html | Two more Russian rowers banned | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-ikb.4.9805620.html | IKB said to be examining break-up to speed sale | False | By John O'Donnell, Patricia Nann and Philipp Halstrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-05cndthreat.9779932.html | Intelligence chief cites Qaeda threat to U.S. | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/health/06iht-05well.9793146.html | Tantrums: Coping with the caveman in the crib | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edgreenway.1.9796694.html | Rock, paper, scissors | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-mobile.1.9785603.html | CBS Mobile to test location-based cellphone ads | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06delect.html | Support Divided, Top Democrats Trade Victories | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/06red.html | Bottom Line for (Red) | False | By Ron Nixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-moscow.1.9785493.html | On or off the record, film gives Putin a kiss | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/baseball/06sportsbriefs-sanchez.html | Pirates Sign Sanchez | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/dance/06robinson.html | LaVaughn Robinson, Tap Virtuoso and Teacher, Dies at 80 | False | By Anna Kisselgoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-rock.4.9809309.html | Leader of internal plan to save Northern Rock takes on Virgin | False | By Steve Slater and Clara Ferreira-Marques | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/africa/06zimbabwe.html | Challenger to Mugabe in Zimbabwe | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-overseas.1.9789123.html | Expat Democrats cast their votes in overseas primary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06wcal.html | Wine Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06kamenetz.html | Youâ€šÃ„Ã´re 16, Youâ€šÃ„Ã´re Beautiful and Youâ€šÃ„Ã´re a Voter | False | By Anya Kamenetz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-food.2.9792147.html | Japan Tobacco and Nissin Food drop plan to merge frozen food businesses | False | By Edwina Gibbs and Fumiya Mizuno | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edmohanty.1.9796707.html | 'Where are you from?' | False | By Ranjani Iyer Mohanty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/fashion/shows/06DRESS.html | Playing Dress-Up With Better Resources | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06ahead.9778422.html | A less hectic schedule ahead for candidates | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaabasketball/06rutgers.html | Rutgers Women Hand UConn Its First Loss | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/reviews/06wine.html | Bordeauxâ€šÃ„Â´s a Bargain, and Hereâ€šÃ„Â´s Why | False | By Eric Asimov | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/othersports/06sportsbriefs-runup.html | Champions Defend Title | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edserb.1.9796710.html | Serbia votes for the future | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-ARTISTSRALLY_BRF.html | Artists Rally for Spiral Jetty in Utah | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06google.9780899.html | An old adversary of Microsoft rises instinctively over bid for Yahoo | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/theater/06arts-PAULNEWMANST_BRF.html | Paul Newman, Stage Director | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-lvmh.4.9803845.html | LVMH dismisses concerns that U.S. recession could hurt performance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/06iht-melik7.html | Sotheby's sale shows that in the art market, the party goes on | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-06pope.9780832.html | Pope's rewrite of Latin prayer draws criticism | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/063crex.html | Recipe: Crispy Cod With Skordalia and Sweet-Sour Beets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06brfs-IMMIGRANTLIM_BRF.html | Texas: Immigrant Limits Challenged | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/061orex.html | Recipe: Oxtail Soup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/soccer/06soccer.html | Manchester Remembers Disastrous Day | False | By Jack Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-google.1.9785496.html | Google goes straight at Microsoft over Yahoo | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06shuttle.html | Atlantis Set for Liftoff After Fixes | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/us/politics/06scene.html | Area Voters Savor Rare Feeling: A Suspenseful Primary | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/music/06vang.html | A Long-Term Tenant Takes Top Billing | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edvote.1.9796716.html | Divided they run, undermining democracy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/television/06genz.html | Otherworldly Phenomena: Explainable? You Decide | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/asia/06iht-kashmir.1.9786385.html | As violence wanes in Kashmir, interest of Bollywood is piqued | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-pipe.4.9807226.html | EU-sponsored pipeline to open up to Russian gas | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/theater/06altar.html | What Profits an Off Broadway Show? | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-tornado.5.9813307.html | Storms sweep the South, killing about 50 people | False | By John Holusha | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/06iht-crow.1.9786889.html | Sheryl Crow releases "Detours" | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-06russiapress-review.html | Russian press review: Feb.6 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06dcxn.html | Correction: Recipe: Roasted Arctic Char With Ancho-Shallot Butter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/design/06roma.html | In Hungary, Roma Get Art Show, Not a Hug | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-subprime.1.9788080.html | Next wave of subprime credit write-downs on horizon | False | By Paritosh Bansal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06watch.html | Burned by Bad Polls, Networks Try Restraint | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/technology/06google.html | Microsoft Adversary Rises Instinctively at Yahoo Bid | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06toyota.html | Toyotaâ€šÃ„Â´s Profit Rises on Shift in Strategy | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/football/06vecsey.html | Tale of the Ticker Tape Will Live On and On | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/tennis/06tennis.html | Criticized Tennis Star Wonâ€šÃ„Â´t Play in India | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/americas/06briefs-BUSHPRAISESA_BRF.html | Mexico: Bush Praises Anti-Drug Effort | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-05endprimary.9777785.html | Obama wins Georgia in night's 1st prize | False | By Anahad O'connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-serbs.4.9805207.html | Angry EU officials attack Serb's blocking of pact with Brussels | False | By Dan Bilefsky and Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/africa/06kenya.html | Death Toll in Kenya Exceeds 1,000, but Talks Reach Crucial Phase | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06crex.html | Recipe: Broiled Feta With Roasted Peppers and Olive Salad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06repubs.9784521.html | As Romney falters in Republican race, Huckabee's drive gathers momentum | False | By Michael Luo and Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/06iht-heathautops.9799232.html | Heath Ledger's death is ruled an accident | False | By Sewell Chan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06parking.html | Parking Rules for Ash Wednesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-motornascar6.9809411.html | Hendrick still the team to beat in 2008 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06dominos.html | Plans for Domino Sugar Refinery Elicit Criticism | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-aol.4.9802275.html | Time Warner to reconfigure AOL | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/baseball/06clemens.html | Clemens Is Questioned by Congressional Staff | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-eddowd.1.9796684.html | From laconic to bionic? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06nikkei.9778451.html | Japanese stocks fall by more than 3 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/europe/06serbia.html | Rift Over Closer Ties to Europe Ignites Serbian Political Crisis | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06chef.html | He Says Itâ€šÃ„Â´s Greek. Will Mother Agree? | False | By Julia Moskin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/asia/06iht-pakistan.4.9808384.html | Militants in Pakistan declare cease-fire | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/06stox.html | Dow Plunges on Survey of Business | False | By Graham Bowley and Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/061arex.html | Recipe: Chicken Liver Challah Crostini With Sage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-armor.1.9788650.html | U.S. helmet maker settles suit over helmets' quality | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06wed3.html | Serbia Votes for the Future | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/25/arts/25iht-melik26.1.9497035.html | 2 very different categories of art attract bullish buyers | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/middleeast/06iraq.html | American Soldiers Kill 3 Iraqis in Raid | False | By Solomon Moore and Khalid Al-Ansary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-tennisgaz6.9808574.html | French trio Razzano, Dechy, Cornet advance in Paris | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-rtrcol07.1.9788184.html | China's snow storm highlights shortages and spurs inflation | False | By Wei Gu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/media/06disney.html | Disney Is Upbeat Despite Economyâ€šÃ„Ã´s Troubles | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/25/arts/worldbusiness/25iht-wbmarket26.1.9495424.html | Wealth inspires doubt | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/style/06iht-rlos.9808904.html | L.A. - A fashion world of its own | False | By Andrea Vaucher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06neediest.html | Overcoming the Emptiness Left by a Motherâ€šÃ„Ã´s Death | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06bank.html | French Trader Says He Wonâ€šÃ„Ã´t Be Made a Scapegoat | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-6stoxfw.9809312.html | Fed official's comments weigh on U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/dining/reviews/06under.html | One More Nook for Japanâ€šÃ„Ã´s Noodles | False | By Peter Meehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06iht-iraq.4.9807189.html | Qaeda video captured in Iraq shows boys in militant roles | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/music/06look.html | When Histrionics Undermine the Music and the Pianist | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-soccer6.9789395.html | Final four promise exciting contests | False | Greg Lalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/music/06roya.html | From Amsterdam Players, 3 Concerts of Classical Musicâ€šÃ„Ã´s Greatest Hits | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06assess.html | Two Parties, Two Distinct Paths to the Nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/hockey/06rangers.html | After 3 Road Victories, Rangers Falter at Home | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06cuts.html | Public Broadcasters Prepare to Fight Federal Budget Cuts | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-ISNTAMERICAG_BRF.html | Isn't America Great? | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/25/your-money/25iht-mcolumn26.1.9494575.html | Two cheers for stocks | False | By Mark Hulbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-NBA.1.9785734.html | With Gasol on court, Lakers keep winning | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06oil.html | BP Misses Estimates and Plans More Job Cuts | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06wed4.html | The Next Step to Safety | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-rtrinvest07.1.9786358.html | Fast work by Fed and banks should help U.S. avoid Japan-like slump | False | By John Parry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-oscar.1.9785484.html | Lights out for Vanity Fair Oscar party | False | By Richard PãˆsˆÂ©rez-PeãˆsˆÂ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-feng.1.9788932.html | Asian investors put stock in feng shui | False | By Melanie Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/asia/06pakistan.html | Military Retirees Demand MusharrafâˆsˆÂ‚Â's Resignation | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edcohen.3.9803029.html | Who won Super Tuesday? | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-dems.4.9810457.html | After the big night, no clear winner for Democrats | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06ahead.html | For Candidates, Lighter Schedules Ahead After a Frenzied Day of Voting | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06stox.9778927.html | European bourses flat after big losses in Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-ALCOHOLANDDR_BRF.html | Alcohol and Drugs Abound in Pop? Who Knew? | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | | https://www.nytimes.com/2008/02/06/nyregion/06immig.html | Connecticut City Plans to Team Its Police With Federal Immigration Agents | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/television/06late.html | The Story Behind a Late-Night Brawl | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | | https://www.nytimes.com/2008/02/06/business/06wachovia.html | Papers Show Wachovia Knew of Thefts | False | By Charles Duhigg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/asia/06iht-opium.1.9786523.html | Afghan poppy set for another big year, UN report warns | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-6warnerfw.9796855.html | Time Warner profit falls | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/asia/06maharishi-1.html | Maharishi Mahesh Yogi, Spiritual Leader, Dies | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-05enddelect.9778294.html | Obama stays close in race as Republican rivals lag | False | By John M. Broder and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06dowd.html | Darkness and Light | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-DOCTORTODETE_BRF.html | Doctor to Determine Spears Competency | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06bhp.9777782.html | BHP raises Rio Tinto bid to $147 billion | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06youth.html | A Sizzle Among the Young (at Least Some) | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/football/06parade.html | Loud Cheers and Jumps for Joy for Giants | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-motorchamp6.9802395.html | Champ Car series readying for another season | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/VISVISVISAS_BRF.html | Vis--Vis Visas | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06helmet.html | Manufacturer in $2 Million Accord With U.S. on Deficient Kevlar in Military Helmets | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06brfs-DOCUMENTSRUL_BRF.html | Michigan: Documents Ruled Public | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06warhol.html | A Warhol Surfaces and Is Headed for Court | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06markets.9785635.html | European bourses slip after big losses in Asia | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06dems.html | Rival Democrats Clutch Their State Prizes, and Look to Collect a Few More | False | By Jeff Zeleny and Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06iht-chad.1.9788178.html | French defense minister in Chad to discuss rebel attacks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06nixzmary.html | Defense in Girlâ€šÃ„¢s Beating Death Focuses on Motherâ€šÃ„¢s Role | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/theater/reviews/06conj.html | A Mournful Womanâ€šÃ„¢s Magic Calls Forth Slavery Times | False | By Andy Webster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/baseball/06sportsbriefs-rios.html | Rios and Blue Jays Agree | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-france.4.9806305.html | Taxi protests in France clog roadways | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06briefs-TURKEYJOININ_BRF.html | Germany: Turkey Joining Inquiry Into Fire | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-doping6.9790149.html | Clemens denies it all to U.S. Congress | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06seattle.html | Seattle Takes Steps to Recognize Minoritiesâ€šÃ„¢ Role in Shaping Region | False | By William Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-6petFW.9813877.html | Companies indicted in tainted pet food scandal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-mine.4.9804866.html | Rio's board rejects BHP's improved offer | False | By Julia Werdigier and David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaafootball/06odu.html | A Year of Good Intentions for Monarchsâ€šÃ„¢ Recruits | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-military.5.9807402.html | Wars could cost U.S an extra $170 billion or more next year, defense secretary says | False | By David Stout and Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-ftel.4.9797395.html | France Tá°šÃ©lá°šÃ©com encouraging on 2008 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06york.html | Northeast Delivers 2 Big Prizes for Clinton | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/books/06grim.html | Colorblind Conclusions on Racism | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06dems.9784494.html | Rival Democrats clutch their state prizes, and look to collect a few more | False | By Jeff Zeleny and Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-vote.4.9808751.html | Some voting glitches as heated races pack polling places | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-huck.4.9808376.html | Conservative muscle puts Huckabee back in the fight | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/asia/06iht-china.1.9786728.html | Millions of Chinese still without power | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/fashion/shows/06FASHION.html | Halston Reappears as the Scene Changes | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-letter.1.9788472.html | Reform shouldn't stop with EU membership | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06onepot.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-basketshaq6.9803705.html | Phoenix on verge of adding Shaquille O'Neal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-wireless07.1.9788816.html | Privacy on hold in cellphone business | False | By Eric Sylvers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/style/06iht-rceleb.4.9797887.html | Fashionistas, pray for the Oscars! | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/asia/06school.html | Indiaâ€šÂ„Â′s School Shortage Means Glut of Parental Stress | False | By Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06delect.9784173.html | Neither Clinton nor Obama claim clear lead | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06mine.html | BHP Billiton Launches Hostile Bid for Rio Tinto | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06mccain.9784552.html | McCain's political rebound defied popular wisdom | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06mini.html | Catching Up, Finally, With a Worthy Trend | False | By Mark Bittman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-campaign.4.9810173.html | McCain surges; Clinton and Obama will battle on | False | By Brian Knowlton, Patrick Healy and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-6macysFW.9811600.html | U.S department store operator to cut 2,300 jobs | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06fiscal.html | Senate Democrats to Push Expanded Stimulus Plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06japanfood.9782389.html | Dumpling scare thwarts Japan Tobacco's merger plan | False | By Edwina Gibbs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06water.html | Georgia Loses Federal Case in a Dispute About Water | False | By Brenda Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaabasketball/06vitale.html | â€šÂ„ Â′Itâ€šÂ„Â′s Awesome, Baby!â€šÂ„Â′ Vitale Has His Voice Back | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06fire.html | 2 Die in Harlem and Bronx Fires | False | By Robin Stein and Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/baseball/06sportsbriefs-podsednik.html | Rockies Sign Podsednik | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/health/06iht-05brod.9793353.html | Assisted suicide: A heartfelt appeal for a graceful exit | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/tennis/06sportsbriefs-paris.html | Petrova Ousted | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaafootball/06reno.html | Questions Abound About the Recruit Who Wasnâ€šÂ„Â′t Recruited | False | By Michael Brick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-disney.1.9787147.html | Disney stays upbeat, despite economic downturn | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/nationalspecial/306scotus.html | A 2nd Case on Detainees Complicates Deliberations | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06marketsfw.9794424.html | U.S. stocks rebound after day of sharp declines | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/reviews/06rest.html | In Defense of Decadence | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-METALLICAAND_BRF.html | Metallica and Pearl Jam and Kanye West and | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-retreat.4.9810704.html | In Missouri: It's Clinton; no, Obama, as Associated Press reverses itself | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06brfs-BOARDREJECTS_BRF.html | Texas: Board Rejects Bids for Preserve | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edjacoby.1.9796697.html | The mystery in the voting booth | False | By Jeff Jacoby | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/style/06iht-rskate.4.9798317.html | Skate and surf wear goes mainstream | False | By Katie Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/books/06cohen.html | One Writerâ€™s Brooklyn: Chronicles of Crime, Boombox Abuse and Divorce | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06pair.html | Pairings: Tournedos of Beef With Pot-au-Feu Vegetables | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaafootball/06recruit.html | Nationâ€™s Top Prospect Is Majoring in Drama | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06relect.html | McCain Gains Wide Support; Huckabee Wins in States in South | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/media/06dow.html | S.E.C. Fines 4 for Trades Involving Dow Jones | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/football/06nfl.html | Two Days After the Game, Patriotsâ€™ Belichick Is Still Being Belichick | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/health/06iht-06lice.9811386.html | Lice from mummies provide clues to ancient migrations | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/ncaafootball/06sportsbriefs-ark.html | Arkansas Petitions N.C.A.A. | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-john.4.9808568.html | McCain to forgo security conference in Munich | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-05cndrelect.9778311.html | Clinton and McCain win in California | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/europe/06briefs-ROMANTICGLAM_BRF.html | France: Romantic, Glamorous, Litigious | False | By MAIA DE LA BAUME | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/media/06adco.html | An Ad With Talking Pandas, Maybe, but Not With Chinese Accents | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-collegebasket6.9796672.html | The AP top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/hockey/06zinser.html | Rangers Reap Benefits of Deal for Avery | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-gold1.9787407.html | Placing bets on commodities | False | By Veronica Brown | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/26/world/asia/26iht-26indo.9515192.html | Conviction in poisoning of Indonesian rights activist | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06wed1.html | Divided They Run | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/middleeast/06mideast.html | Hamas Claims Responsibility for Blast | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06region.html | Obama Takes Connecticut, Helped by Lamont Voters | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/asia/06afghan.html | U.N. Warns of Huge Crop of Afghan Opium Poppies | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06about.html | No Voting Decision Can Close This Wound | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/realestate/commercial/06fee.html | A Fee That Developers Would Like to See Rise | False | By Alison Gregor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/baseball/06sportsbriefs-casey.html | Deal for Casey and Red Sox | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/washington/06intel.html | Intelligence Chief Cites Qaeda Threat to U.S. | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06trade.html | Ukraine Joins the W.T.O. | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-ice6.9796657.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06iht-chad.4.9808057.html | Calm settles over Chad, but the war 'is not over' | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06wed2.html | Whoâ€šÃ„,Ã´s the 800-Pound Gorilla? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-icesale6.9802204.html | Oilers sold to Edmonton billionaire Daryl Katz for about $200 million | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/106kristof.html | Faith, Politics and the Good Deed Factor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06mccain.html | Luck and Defiance Rescued Limping McCain Campaign | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-PARADE.1.9785810.html | New York fetes Giants with first parade | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/062crex.html | Recipe: Garlic Confit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/style/06iht-rsuzy7.4.9797775.html | Bland is banished - now it's primarily colors | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-footballpat6.9797392.html | Belichick looks ahead | False | By Christopher L. Gasper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06splendor.html | A Glimpse of Chinese Culture That Some Find Hard to Watch | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06iht-06iraq.9778620.html | American soldiers kill 3 Iraqis in raid | False | By Solomon Moore and Khalid Al-Ansary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-socgen.5.9812946.html | Talk of HSBC bid lifts stock of Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale | False | By Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edmilstein.1.9796704.html | Give the banks some credit | False | By Howard P. Milstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/europe/06russia.html | A Love Letter to Putin (but Itâ€šÃ„,Ã´s Not Addressed to Him) | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06nyu.html | Some Trustees Challenge Polytechnic-N.Y.U. Merger | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-tennis6.9799127.html | Kateryna Bondarenko upsets defending champ Nadia Petrova | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/media/06vanity.html | Vanity Fair Cancels Its Oscars Party | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06russia.9786528.html | A film that mirrors, but is not about, Putin's life | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/europe/06pope.html | Popeâ€šÃ„,Ã´s Rewrite of Latin Prayer Draws Criticism From 2 Sides | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-06italy.2.9792002.html | Italian President dissolves Parliament | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06relect.9784233.html | McCain wins big on Super Tuesday | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06chinalco.9782152.html | Chinalco and Alcoa 'monitor' BHP bid for Rio Tinto | False | By Tom Miles and Tony Munroe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06youth.9784027.html | A sizzle among some youth | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06appe.html | The Best of Two Old Worlds | False | By Melissa Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/basketball/06nets.html | Gasol Shows Benefits in First Game as Laker | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06brfs-LENDERSREINS_BRF.html | Lenders Reinstated to Program | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-wachovia.1.9787844.html | Papers show Wachovia knew of thefts | False | By Charles Duhigg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-mine.1.9789478.html | BHP Billiton raises bid for Rio Tinto, competing with its client, China | False | By Julia Werdigier and David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edcohen.1.9796678.html | Roger Cohen: Who won Super Tuesday? | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/06obsess.html | When Anxiety Is at the Table | False | By Jeff Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06brfs-ARMYNAMESVIC_BRF.html | Army Names Vice Chief of Staff | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06intel.9780766.html | Intelligence chief cites Qaeda threat to U.S. | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/politics/06repubs.html | As Romney Falters in Republican Race, Huckabeeâ€šÃ„Â´s Drive Gathers Momentum | False | By Michael Luo and Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06briefs-TRUCKMAKER82_BRF.html | Germany: Truck Makerâ€šÃ„Â´s Profit Rises 33% | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-jarvik.4.9809038.html | Artificial heart inventor returns to spotlight - and controversy | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-diageo.4.9808875.html | Diageo pulls out of auction for Absolut's owner | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06ryan.html | Child Welfare Chief Praised as He Leaves New Jersey Post | False | By Tina Kelley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-hillary.5.9813537.html | Clinton lent $5 million to her campaign | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-6ciscoFW.9813315.html | Cisco profit rises, helped by overseas demand | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-rtrdeal07.1.9786558.html | Carl Icahn seeks to extract value from Biogen Idec | False | By Toni Clarke | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/health/06iht-05symp.9791931.html | Symptoms: Metabolic syndrome is tied to diet soda | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-adco.1.9785515.html | Creator apologizes for Super Bowl ad controversy | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-ptend07.1.9786699.html | Dating sites see a bright future amid competition | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/us/06iht-seattle.1.9790873.html | Tolerance didn't come naturally in Seattle | False | By William Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/nyregion/06jeter.html | Jeter Is Said to Have Settled Tax Inquiry | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/technology/06mobile.html | In CBS Test, Mobile Ads Find Users | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/realestate/commercial/06mall.html | A Plan to Open a 1980 Gehry Mall Design to the Air | False | By Terry Pristin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06assess.9780747.html | Two parties, two paths | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-bonds.1.9787967.html | Yields rise on Japanese bonds | False | By Chikako Mogi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-soccerwc6.9791100.html | Australia, Japan and South Korea open campaigns with big wins; Syria holds Iran to 0-0 draw; China draws 1-1 with Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/dining/064crex.html | Recipe: Foamy Avgolemono Soup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-05adco.9781991.html | For marketers, Youtube might be the most valuable player | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06saikal.html | The President Who Would Be King | False | By Amin Saikal and William Maley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06helmet.9786462.html | Manufacturer in $2 million accord with U.S. on deficient Kevlar | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-mccain.4.9810701.html | How McCain survived in the wilderness | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-pill.4.9805919.html | Tainted pills made in Puerto Rico are seen as part of broader problem in drug industry | False | By Michael Melia | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/othersports/06sportsbriefs-olymp.html | Kayaker to Miss Games | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/football/06giants.html | Giants Take Manhattan, and It Takes to Them | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/26/sports/26iht-open.1.9515848.html | Sharapova's comeback continues with Australian Open title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-6socgenfw.9788190.html | Sociã̂´sã̂ĉtã̂´sã̂ Gã̂´sã̂ĉnã̂´sã̂©rale shares rise on takeover talk | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-volunteer.4.9806036.html | Mainstream companies branch out into volunteer work | False | By Vinnee Tong | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06voting.9780033.html | Voting goes smoothly in most places | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/us/06juvenile.html | Judge Rules to Dismiss Cases of 17-Year-Olds Seen as Adults | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/africa/06briefs-PROGRESSFORD_BRF.html | Sudan: Progress for Darfur Peace Force | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edlet.html | Where's the supervision?; America's standing; Open for criticism | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/music/06carm.html | That Gypsy Girl: She Is and Always Will Be Trouble | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/opinion/06iht-edbignami.1.9796675.html | Space for Europe | False | By Giovanni F. Bignami | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/01/26/world/africa/26iht-nations.1.9516925.html | Security Council drafts Iran resolution | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-rice.4.9806445.html | Rice calls for more European support in Afghanistan | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-soccerfrindly6.9805210.html | Turkey draws with Sweden in friendly for 2008 European Championship | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06scotus.9786494.html | Top U.S. Court reviews cases on detainees | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/opinion/06milstein.html | Give the Banks Some Credit | False | By Howard P. Milstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-06wachovia.9781574.html | Wachovia knew of fraud allegations | False | By Charles Duhigg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-italy.4.9806212.html | Italian elections set for April | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-tornado.1.9788040.html | Tornadoes kill dozens across U.S. South | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-bank.1.9788187.html | Macquarie names a new chief executive and forecasts record profit | False | By Denny Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/europe/06iht-obits.1.9790283.html | Maharishi Mahesh Yogi, Beatles' spiritual guru | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-usinvest.4.9801812.html | Investors who fled gyrating markets ponder when to return | False | By Tim Paradis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/technology/06iht-adco.4.9806453.html | Waste Management is trying to green up its image | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/asia/06iht-pakistan.1.9786491.html | Retired generals repeat calls for Musharraf to quit | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/sports/06munson.html | Football Upstages Munson Awards | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/pageoneplus/06correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/world/americas/06iht-06storm.4.9803022.html | Dozens killed as storms batter U.S. South | False | By John Holusha | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/business/worldbusiness/06iht-wachovia.4.9804838.html | Papers show Wachovia knew of thefts | False | By Charles Duhigg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/africa/06chad.html | Chadí€šÃ„Ã´s Capital Eerily Quiet as Rebellion Falters | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/arts/06iht-heathautop.9798683.html | New York City medical examiner rules Heath Ledger died of accidental pill overdose | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/arts/06arts-DRUGKILLEDP_BRF.html | Drugs Killed Pimp C | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/sports/06iht-rugby6.9800422.html | Injuries force changes for next matches | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/asia/06china.html | China Frees a Journalist It Accused of Spying | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 0001-01-01 | https://www.nytimes.com/2008/02/06/world/europe/06illy.html | Ernesto Illy, Chairman of Coffee Company, Is Dead at 82 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-06 | 2008-02-06 | https://www.nytimes.com/2008/02/06/travel/06iht-06obsess.9792275.html | OCD: When anxiety is at the table | False | By Jeff Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07calif.html | Unusual Divides in California Benefit McCain and Clinton | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07girlfriends.html | The Beta Maleí€šÃ„Ã´s Charms | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/music/07musi.html | PBS Will Broadcast Concert From North Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-7stoxFW.9837416.html | Cisco weighs on U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/theater/reviews/07betr.html | Seduced and Abandoned by Promises of Freedom | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-rice.4.9844910.html | With visit to Afghanistan, Rice signals U.S. and NATO resolve | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07thu3.html | A Hopeful Year for Unions | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ratings.4.9841992.html | S&P; overhauls ratings process in wake of subprime mess | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/television/07hale.html | A Pint-Size Peacemaker With a Lot to Teach | False | By Mike Hale | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-retail.4.9839106.html | Frugal consumers pinch U.S. retailer results | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07intel.html | C.I.A. Destroyed Tapes as Judge Sought Interrogation Data | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07vecsey.html | Before the Ante, the Mets Have a Pair of Aces | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-giuliani.4.9533180.html | Giuliani, the underdog, stakes hopes on Florida | False | By Michael Powell and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07soldier.html | Army Pilot Charged With Selling Stolen Egyptian Artifacts | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07fiscal.html | Senate G.O.P. Blocks Additions to Stimulus Bill | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/design/07gett.html | Getty Museum Acquires Penn Photographs | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07collins.html | Ted Kennedy and the Gap | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07SKIN.html | More Fun Than Root Canals? Itâ€šÃ„Ã´s the Dental Vacation | False | By Camille Sweeney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07mets.html | Santana Easily Navigates Bumper-to-Bumper Coverage | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/opinion/27iht-edstimulus.1.9526445.html | Beyond the stimulus package | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07grid.html | Keeping Your Stuff Yours, With a Do-It-Yourself Home Security System | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-27proto.9512169.html | Speech recognition technology arrives | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-iraq.4.9842232.html | Iraqis and U.S. military raid Sadr City | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-07iran.9822681.html | Iranian judge bans detentions without charges | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07shoot.4.9841195.html | LA police officer killed in standoff | False | By John Holusha | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07trader.9817807.html | High-stakes trading and the high that follows | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07immig.html | White House Moves to Ease Guest Worker Program | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07CRITIC.html | Just Browsing, Ogling, Prattling, Giggling | False | By Mike Albo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-campaign.4.9846986.html | Romney drops out of Republican presidential contest | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/health/07iht-07shuttle.9848927.html | Space shuttle carries European space lab into orbit | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07romney.html | Losses Aside, Romney Puts Convention on Calendar | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-paper.1.9823636.html | Shrinking ad revenue realigns U.S. newspaper industry | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-tornado.1.9825343.html | Tornado toll at least 55 dead in U.S. South | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/media/07adeo.html | A Garbage Hauler Tidies Up Its Image | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-DESIGN11.html | Easier voting through graphic design | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-socgen.4.9845979.html | Trader faces hearing that could land him in pretrial detention | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07fitside.html | Itâ€šÃ„´s a Jungle in There | False | By Abby Ellin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/television/07stan.html | Shoe-Savvy Friends Against the City | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-france.4.9841018.html | Sarkozy now appears less eager for change | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07askk-001.html | Using the Old to Open the New | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-dbank.1.9825554.html | Deutsche Bank delivers on its subprime promises | False | By John O'Donnell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07Stylecxns-002.html | Corrections: Tattooed for a Day, Wild for a Night | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/07cisco.html | Despite Rise in Profit, Cisco Eases Its Forecast | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07endcampaign.9817149.html | Obama and Clinton settle in for the long run | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/07france.html | Hundreds of Expatriates Flee Violence in Chad | False | By MAIA DE LA BAUME | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07ledger.html | Medical Examiner Rules Ledgerâ€šÃ„´s Death Accidental | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07cnd-fiscal.html | $168 Billion Stimulus Plan Clears Congress | False | By David M. Herszenhorn and David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/07arts-KEYSBACKATNO_BRF.html | Keys Back at No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-06endarmory.9817789.html | Official indicted on charges of taking bribes from fashion designers | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/07arts-STARSSWIMSUI_BRF.html | Star's Swimsuit to Be Sold to Buy Cows | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/realestate/07iht-restar.4.9841490.html | Hong Kong revels in high-end design | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/books/07masl.html | Characters Adrift on the Fast Track to Nowhere | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-grain.1.9830029.html | Storm may hurt Chinese crops, forcing change in policy | False | By Alan Wheatley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07frankel.html | Will She Fold â€šÃ„ôem or Hold â€šÃ„ôem? | False | By Joyce Wadler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-bear.1.9824959.html | Investors look for signs the market has hit bottom | False | By Robert Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-repubs.5.9851347.html | McCain moves to shore up Republicans' house divided | False | By Brian Knowlton and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/worldspecial/07briefs-ROCKET.html | Iran: Russia Says New Rocket Raises Nuclear â€šÃ„ôSuspicionsâ€šÃ„ô | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-kenya.4.9839083.html | U.S. applies pressure in effort to restore peace in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07kristof.html | Who Is More Electable? | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/africa/07briefs-identity.html | Morocco: Man Held in Alleged Royal Identity Theft | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-pet.1.9826453.html | 3 companies charged in pet food poisoning | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-giuliani.1.9523993.html | Giuliani, the underdog, stakes hopes on Florida | False | By Michael Powell and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-06roma.9817698.html | In Hungary, Roma get art show, not a hug | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07danbury.html | Danbury Council Vote on Policing Immigrant Community Draws Thousands to Protest | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07conservative.9839398.html | Pressure on McCain to reconcile with conservatives | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/travel/07iht-trfreq8.1.9824346.html | Frequent Traveler: Know your airport lounges | False | By Roger Collis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/ncaabasketball/07hoops.html | St. Johnâ€šÃ„ôs Tops Rutgers, and It Wasnâ€šÃ„ôt Pretty | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/basketball/07shaq.html | Oâ€šÃ„ôNeal Dealt to Suns for Marion | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07trend.html | Putting Trend Spotters on the Spot | False | By Sabine Rothman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-SKI.1.9523619.html | Italian wins again in women's giant slalom | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/music/07rive.html | Orchestraâ€šÃ„ôs Daring Mix: Bit of Bach and a Jolt of Jazz | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07charity.html | Gates Foundation Head to Leave Longtime Post | False | By Stephanie Strom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/asia/07pakistan.html | Copter Crash Kills 7 Pakistani Army Officers | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/middleeast/07iraq.html | In Seized Video, Boys Train to Fight in Iraq, U.S. Says | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-melik8.html | At Christie's Post-War and Contemporary sale, 3 world records, but danger looms | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07needlest.html | Fire Takes All They Have, Except a Sense of Family | False | By Alexis Rehrmann | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-jet.4.9842673.html | Embraer's move into executive jets looks timed right | False | By Todd Benson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/africa/07briefs-party.html | Zimbabwe: A Taste of His Partyâ€šÃ„Ã´s Medicine | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07pogue.html | Slide Show Mounted in a Frame | False | By David Pogue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edkristof.1.9835035.html | Who's more electable? | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/music/07roby.html | The Reconquest of America by a Swedish Pop Royal | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07romney.9818640.html | Losses aside, Romney puts convention on calendar | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-letter.3.9828567.html | Whether at home or abroad, China is silent on matters of democracy | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07campaign.9818508.html | In close race, U.S. Democrats brace for the long haul | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07tires.9818862.html | Tires from China latest target of U.S. duties | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-profile.1.9522459.html | Lawyer for terror suspect in Australia now must defend himself | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-mbia.1.9824541.html | MBIA plans sale to save its AAA credit rating | False | By Dan Wilchins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07sample.html | McNameeâ€šÃ„Ã´s Evidence Would Be Hard to Date | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edrudolf.1.9835041.html | ...but can it? | False | By Peter Rudolf | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-7pepsiFW.9840422.html | Pepsi quarterly profit slips | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/dance/07brow.html | Itâ€šÃ„Ã´s Sensuous. Itâ€šÃ„Ã´s Lyrical. Itâ€šÃ„Ã´s Also Fragmented. | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07parking.html | Parking Rules for the Asian Lunar New Year | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-ARENA.1.9824556.html | Davis Cup comes round too soon for some | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07Stylexns-001.html | Corrections: Beauty Blogs Come of Age: Swag, Please! | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-russia.3.9833231.html | Citing restrictions, election observers will skip Russian presidential contest | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-pollbox.html | How the poll was conducted | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-06cndcampaign.9817149.html | Obama and Clinton settle in for the long run | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-ad28.1.9521652.html | Letting consumers do the work | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/africa/07chad.html | Fighting in Chadâ€šÃ„Ã´s Capital Ebbs, but Problems Loom | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-india.3.9836095.html | India considers environmental efforts | False | By Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-unilever.4.9841191.html | Unilever profit falls on reorganization costs | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-7boetextfw.9827052.html | Text of Bank of England statement | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-boe.4.9826880.html | Bank of England cuts key rate; ECB stands pat | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/middleeast/07iran.html | Iranian Judge Bans Detentions Without Charges | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/africa/27iht-israel.4.9533639.html | Israel's Gaza policy is shredded by Hamas | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07region.html | Nearly Neighbors, but Split Over Clinton and Obama | False | By Michael Powell and Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/opinion/27iht-edvatikiotis.1.9526274.html | Worry about the Future | False | By Michael Vatikiotis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-russia.4.9845622.html | Group won't monitor campaign in Russia | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-florida.1.9524004.html | McCain accuses Romney of calling for Iraq withdrawal | False | By Michael Luo and John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/opinion/27iht-edsafire.1.9526271.html | Politics, climate and the nature of change | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/smallbusiness/07sbiz.html | Competition Gaining on Running Gear Stores | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/soccer/07sportsbriefs-england.html | England Wins for Capello | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07eighth.html | A Tonier Image Is Sought for Eighth Avenue in Midtown | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07printer.html | For Travelers, a Hand-Held Device Performs Basic Printing | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07obriefs-MOBILEPHONES_BRF.html | France: Mobile Phones Buoy Telecom Concern | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/technology/07iht-wii.1.9823578.html | As Wii changes gaming, video arcades pull back | False | By Edwina Gibbs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/othersports/07hamm.html | A Top American Gymnast Is Back to His Routine | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07chart.html | Taking a Chance on a Candidate, and Winning Big (or Not) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/europe/07britain.html | Mourning a Teamâ€šÃ„Ã´s Loss, in a Much Different Era | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/shows/07DIARY.html | The Vanishing Point | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07usecon.9816876.html | Alternative U.S. economic stimulus package blocked | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/07warner.html | Time Warner Plans to Split Off AOLâ€šÃ„Ã´s Dial-Up Service | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/media/07paper.html | An Industry Imperiled by Falling Profits and Shrinking Ads | False | By Richard Pâ€šÃ Â©rez-Peâ€šÃ Â±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07trader.html | Craving the High That Risky Trading Can Bring | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/shows/07ROW.html | A Gap Guy, Head to Toe | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07cndfiscal.9817165.html | Republican senators block U.S. stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07schools.html | 6 City Schools Designated by the State as Failing | False | By Elissa Gootman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-repubs.4.9843103.html | McCain's next test at winning over conservative wing | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/music/07buck.html | Broadway Encounters Jazz Not Far From the Actors Studio | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ech.5.9851043.html | Europe's top two central banks focus on hazards to growth | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07alcatraz.html | California Voters Reject Proposal for Peace on the Rock | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-mideast.4.9842496.html | Israelis kill 7 in Gaza as hostilities intensify | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07calif.9818598.html | Unusual divides in California benefit McCain and Clinton | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07peale.html | Ruth Stafford Peale, 101, Dies; Helped Ministry Flourish | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/europe/07serbia.html | Europe Spars With Serbia Over Union and Kosovo | False | By Dan Bilefsky and Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07campaign.html | Obama and Clinton Brace for a Long-Distance Run | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/opinion/27iht-edarfur.1.9526063.html | Unkept promises in Darfur | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/europe/07diplo.html | Condoleezza Rice Visits Afghanistan | False | By Helene Cooper and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07air.9820007.html | Delta and Northwest merger edges closer | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07topcorrex-TXT.ready.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaabasketball/07unc.html | Duke Ends 3-Game Skid Against Tar Heels | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/news/07iht-07russiapress-review.9824279.html | Russian press review: Feb. 7 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07thul.html | Shutting Down Zanan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-rtrcol08.1.9823344.html | U.S. economy's descent steepens | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-china.2.9526066.html | China starts payments to atom test personnel | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/hockey/07ducks.html | Niedermayers Together Again to Pursue the Cup | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07muslim.html | Speakers at Academy Said to Make False Claims | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/technology/personaltech/07camera.html | A Digital Still Camera Able to Shoot Video That'Â´sÂ„Â´s Ready for YouTube | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/style/07iht-rmad.4.9837977.html | Madonna, Malawi and Gucci | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-SOCCER.1.9827338.html | Capello starts molding England's men of clay | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-06vanity.9829588.html | Vanity Fair cancels its Oscars party | False | By Richard PáˆsÂ©rez-Peáˆ sÂ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-poll.html | New poll shows deep pessimism about direction of U.S. and Europe | False | By John C. Freed | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-greece.4.9840006.html | Greek Orthodox conclave picks successor to Archbishop Christodoulos | False | By Anthee Carassava | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/realestate/07iht-relon.4.9841367.html | London's cooling market produces a wild ride | False | By Beth Carney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-missouri.9820635.html | Razor-thin margins in Missouri reflect nationwide split | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-tornado.9818219.html | Storms across 5 states leave at least 52 dead | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-chambers.9823633.html | A chronology of Cisco chief's comments on the state of the economy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-munich.1.9823645.html | Britons mourn a team and an era | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07askk-002.html | Store on TiVo, Save to DVD | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaafootball/07rutgers.html | Schiano Extends Reach of Rutgersâ€šÃ„Â´s Recruiting | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ecb.4.9844410.html | Europe's biggest two central banks focus on hazards to growth | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/music/07yogi.html | Meditation on the Man Who Saved the Beatles | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07green.html | In Many Communities, Itâ€šÃ„Â´s Not Easy Going Green | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-cup.4.9844907.html | Cameroon defeats Ghana to reach African Cup final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-ice27.9529814.html | NHL's SuperSkills competition | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07media.html | For Political Analysts, Ground Keeps Shifting | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07phone.html | A Cordless Phone With a Direct Google Connection | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/style/07iht-07bribe.9817823.html | Amid glitter of fashion week, a charge that designers paid bribes | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-7santanderfw.9825250.html | Banco Santander profit falls after write-down | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-indo.1.9524668.html | In death, ex-dictator elicits grief and tributes | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07tornado.html | Toll of Deadly Tornadoes in South Climbs Past 50 | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/design/07baco.html | Triptych by Francis Bacon Is Sold for $46.1 Million | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-07britain.9816596.html | Mourning a British team's loss, in a much different era | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-venez.1.9524847.html | Chaˆ‡sˆÂ¨vez pushes for withdrawal of international reserves from U.S. banks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-subs.1.9826766.html | U.S. military officials wary of China's expanding fleet of submarines | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-basket27.9529904.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07elect.html | The Night of the Split Decision | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07turnout.html | Democrats in New York: Enthusiastic and Divided | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/health/07iht-diabetes.1.9823900.html | Study on diabetics' blood sugar stuns doctors | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/hockey/07nhl.html | Tocchet Returns to the Coyotes After Serving a 2-Year Suspension | False | By Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/health/07diabetes.html | Diabetes Study Partially Halted After Deaths | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-letter.1.9826269.html | Whether at home or abroad, China is silent on matters of democracy | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-rock.4.9826390.html | Northern Rock debts added to U.K. government accounts | False | By Matt Falloon and Christina Fincher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07test.html | Mixed Results for New Jersey Students on Statewide Tests | False | By Winnie Hu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07ambinder.html | A Fine Mess | False | By Marc Ambinder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07ofbriefs-DIAGEODROPSB_BRF.html | Britain: Diageo Drops Bid for Absolut Vodka | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07towns.html | A Vote for â€šÃ„�“Hopeâ€šÃ„Â'? Not Here | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-econ.1.9521972.html | Rate cuts won't fix bad lending practices | False | By Emily Kaiser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07missouri.html | Razor-Thin Margins in Missouri Reflect Nationwide Split | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07romney.9839885.html | Mitt Romney to withdraw from presidential contest | False | By John Sullivan and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-skijump27.9531413.html | Bardal Bardal wins in Zakopane | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/soccer/07sportsbriefs-Brazil.html | Robinho Sparks Brazil | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/europe/07italy.html | With Flawed System Unchanged, Italy Sets Elections for April | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-suit.1.9827265.html | Chinese companies nearly immune from U.S. lawsuits | False | By Jeffrey Gold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07voters.4.9845719.html | Political compasses go awry this year | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-cricketpak27.9529390.html | Afridi propels Pakistan to series triumph against Zimbabwe | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-stox.4.9846321.html | Bargain-seekers lift U.S. stocks in choppy trading | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ecb.3.9834801.html | Bank of England cuts rates; ECB leaves policy on hold | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-nato.4.9843621.html | Gates denies a crisis in NATO | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-FRING.html | Bringing Fring into the mainstream | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-xgames.1.9522947.html | From World Cup to skiercross | False | By Matt Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-trader.1.9823936.html | The riskier the trades, the more the brain craves them, scientists say | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-NBA.1.9824203.html | Suns take a gamble on O'Neal | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07total.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/africa/27iht-iran.1.9524761.html | Iran could face fresh sanctions from UN | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/africa/27iht-27beirut.9534791.html | At least 7 killed in Beirut riots | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07conservative.9821174.html | In election results, pressure on McCain to reconcile with critics | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07mine.html | Rio Tinto Rejects Latest Offer | False | By Julia Werdigier and David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-collegebasket27.9529768.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07dems.9820376.html | Obama is making inroads, but fervor fell short at end | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07nuke.html | U.S.-Backed Russian Institutes Help Iran Build Reactor | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07blumenthal.html | The Secret Lives of Pollsters | False | By Mark Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07mob.3.9835280.html | Gambino crime family caught up in FBI sweep of mob figures | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-pthelp07-web.9822562.html | Taking the mystery out of a new Microsoft Word format | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaabasketball/07bennett.html | Turnabout for Bennett and Cougars | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/europe/27iht-turkey.4.9533192.html | 13 ultranationalists arrested in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-SOCCER.3.9837164.html | Capello starts molding England's men of clay | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/soccer/07sportsbriefs-Portugal.html | Italy Defeats Portugal | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/07air.html | Northwest and Delta Talk Merger | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-27pakistan-nyt.9523773.html | Pakistan rebuffs secret U.S. plea for CIA buildup | False | By Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07clemens.html | Clemens and McNamee Take Their Stories to Capitol Hill | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-suit.4.9844413.html | Chinese companies nearly immune from U.S. lawsuits | False | By Jeffrey Gold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-chad.1.9826793.html | Fighting in Chad ebbs, but problems loom | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/europe/27iht-russia.4.9533511.html | Kremlin critic barred from presidential vote | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-cup.1.9826796.html | Traditional powers warm up with victories | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edlet.html | Kosovo should stay put; Throw him out; Prince Andrew speaks out | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07fitness.html | Drop Down and Give Me More Than She's Doing | False | By Abby Ellin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-force.1.9826787.html | U.S. confirms it is training Pakistani special forces | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edsingh.1.9835044.html | Hey, parents are supposed to control us | False | By Inayat Singh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07rape.html | Man Charged in 2 Rapes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/shows/07bribe.html | State Aide at Fashion Show Site Is Accused of Shaking Down a Designer | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-7stimFW.9850673.html | U.S. Congress ends partisan stalemate over economic plan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/25/business/worldbusiness/25iht-mag28.1.9506577.html | A combative Indian magazine struggles to find readers | False | By Sonia Phalnikar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edzanan.1.9835053.html | Silencing another honest voice in Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-dbank.4.9840241.html | Deutsche Bank steers clear of subprime losses | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07pet.html | Pet Food Indictments for 3 Firms | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-campaign.5.9534478.html | After a trouncing, Clinton holds course | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-goal.1.9523564.html | Eto'o ties African Cup of Nations record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-alpinem27.9528517.html | Bode Miller wins Chamonix super-combined | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/basketball/07knicks.html | Knicks Know What It Takes to Win, Not How | False | By Mike Ogle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-call.1.9823777.html | U.S. Congress acts to make "don't call" registry permanent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-golf27.9528732.html | Scott shoots 61 to win Qatar Masters by three strokes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-06look.9836939.html | When histrionics undermine the music and the pianist | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-rtrdeal08.1.9825893.html | As valuations drop, Dow Chemical prowls for deals | False | By Jonathan Keehner and Euan Rocha | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/news/07iht-08oxan-russiaus.9828789.html | RUSSIA/US: Global partnership | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07rell.html | Governor Vows to Push Again for â€šÃ„Â'Three Strikesâ€šÃ„Â' Law in Connecticut | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07huckabee.9818620.html | Huckabee claims identity as candidate of the South | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/media/07jarvik.html | Drug Ads Raise Questions for Heart Pioneer | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/07jarside.html | Competition Doesnâ€šÃ„Â't Wait for New Device | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07cell.html | Court Panel Questions School Ban on Phones | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/technology/07tools.1.9823530.html | Hollywood and FBI share Web tools | False | By Hiawatha Bray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/design/07gift.html | Foundation Gives $20 Million to 3 Miami Institutions | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07boring.html | Floyd M. Boring, Agent Who Guarded 5 Presidents, Is Dead at 92 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/style/07iht-rphil.4.9837967.html | Philosophy of fabric | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edcollins.1.9835029.html | Mind the gap | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/americas/07iht-07intel.9822656.html | CIA destroyed tapes as judge sought interrogation data | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-voices.4.9842326.html | Economic discontent is making Europeans gloomy | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07ednote1.html | Editorsâ€šÃ„‚Ã´ Note | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/washington/07canyon.html | Uranium Exploration Near Grand Canyon | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/us/politics/07senator.html | Senateâ€šÃ„‚Ã´s Long Losing Streak on Presidency Could Be Near an End | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/design/07cour.html | Betting a Farm Would Work in Queens | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07dems.html | Obama Made Some Inroads, but Fervor Fell Short at End | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-socgen.5.9850182.html | Trader faces hearing that could land him in pretrial detention | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07yanks.html | Cone Back With Yanks as an Analyst for YES | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07arts-KIDSTUFFFORJ_BRF.html | Kid Stuff for Jack Black | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edtechau.1.9835047.html | Germany must pull its weight | False | By Jan Techau and Alexander Skiba | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-morgen.1.9521699.html | Judge cuts payout for Delphi executives | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07basics.html | A New Cable for Your Maze | False | By Joe Hutsko | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/sports/27iht-figure26.9528133.html | One more big competition for European figure skaters | False | By SALVATORE ZANCA | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/europe/27iht-italy.4.9531821.html | Berlusconi calls for early elections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-stimulus.1.9826757.html | Senate Republicans block additions to fiscal stimulus bill | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/technology/personaltech/07askk-003.html | Tip of the Week: Saving Web Pages | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07WORK.html | Itâ€šÃ„‚Ã´s Not the Job I Despise, Itâ€šÃ„‚Ã´s You | False | By Lisa Belkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaafootball/07preps.html | A Prize Recruitâ€šÃ„‚Ã´s Thinking Cap | False | By Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaafootball/07recruit.html | Top Football Prospect Puts Off College Choice | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07huckabee.html | Huckabee Claims Identity as Candidate of the South | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07orchid.html | Reigning Trowel in a Kingdom of Orchids | False | By Nancy Beth Jackson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-chad.4.9842667.html | Chadian president asks for peacekeepers; hints at pardon for French aid workers | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07thu2.html | The Cult of Secrecy at the White House | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-07france.9817153.html | Hundreds of expatriates flee violence in Chad | False | By Maia De La Baume | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07conservative.html | Pressure on McCain to Reconcile With Conservatives | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/garden/07qna.html | Love in the Landscape | False | By Leslie Land | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/style/07iht-rarmory.4.9837985.html | Marc Jacobs's company may have paid bribes to use New York show venue | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/crosswords/bridge/07card.html | From a 9-Year-Old Teacher, a Lesson in How to Squeeze | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/technology/07iht-aol.1.9832322.html | AOL to be divided to cut costs | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-rice.1.9827274.html | Rice prods U.S. allies on Afghan troop level | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/politics/07donate.html | Huckabee Leads in Keeping His Cost Per Delegate Low | False | By Leslie Wayne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/soccer/07soccer.html | Altidore Impresses as U.S. Ties Mexico | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-indo.4.9533611.html | In death, ex-dictator elicits grief and tributes | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/shows/07FASHION.html | The Allure of Precision Just Around the Curve | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/africa/27iht-iraq.4.9533183.html | Iraqi forces take lead in Mosul crackdown | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-tet.2.9828874.html | Restaurant in Vietnam remembers role in Tet offensive | False | By Samuel Abt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/asia/27iht-myanmar.1.9522134.html | Myanmar stepping up arrests, human rights group says | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07brumberg.html | Abraham Brumberg, Writer on Eastern Europe, Is Dead at 81 | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/arts/07iht-07yogi.9826732.html | Meditation on the man who saved the Beatles | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/07arts-RECONSTRUCTI_BRF.html | Reconstruction at Museum of the Moving Image | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/ncaafootball/07fake.html | Lineman Made Up Recruiting Story | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/world/americas/27iht-satellite.1.9521748.html | U.S. spy satellite, disabled, may strike Earth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-infineon.4.9828466.html | Infineon shares plunge after warning | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-yukos.5.9849202.html | Reversal in Moscow over treatment for ex-Yukos official | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-stox07.1.9819703.html | Stocks tumble in Europe; Wall Street pointed down | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07deutsche.9823001.html | No subprime surprises from Deutsche Bank | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-06maharishi1.9826982.html | Maharishi Mahesh yogi, spiritual leader, dies | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ukraine.4.9845821.html | Gazprom threatens to cut off natural gas to Ukraine again | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/l07vote.html | Voter ID Laws | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/style/07iht-rsuzy8.4.9837162.html | Styles that a Mother would love | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-OFFICIALS.SLUG_BRF.html | Japan: Officials Suggest Poisoning Was Deliberate | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/25/arts/25iht-bookmon.1.9498491.html | Book Review: All Shall Be Well; and All Shall Be Well; and All Manner of Things Shall | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ptpogue07-web.9822189.html | Frames that hold more than photos | False | By David Pogue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/health/07iht-biofuel.5.9849073.html | 2 studies conclude that biofuels are not so green after all | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/theater/07arts-OLIVIERAWARD_BRF.html | Olivier Award Nominees Chosen | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07useecon.9820532.html | Democrats' U.S. economic stimulus plan blocked in Senate | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/pageoneplus/07botcorrections-TXT-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/technology/07iht-07cisco.9818248.html | Cisco posts higher profit, but outlook hits shares | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edyahoo.1.9835050.html | Who's the 800-pound gorilla.com? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/opinion/07iht-edgatsiounis.1.9835032.html | America through a lens, brightly | False | By Ioannis Gatsiounis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-07buffett.9817295.html | Buffett sees financial woes as 'poetic justice' for some bankers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/africa/07iht-07chad.9816601.html | Fighting in Chad's capital ebbs, but big problems loom | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-26delink.9520541.html | Decoupling: Theory vs. reality | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/opinion/07thu4.html | Turning a Pier Into a Park | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/sports/07iht-DRUGS.1.9824352.html | Syringes surface in Clemens case | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07nuns.html | At Buddhist Temple, Cleansing Rituals to Ring in the New Year | False | By Ann Farmer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/nyregion/07concord.html | Casino Developer Now Wants to Revive the Concord Hotel | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/sports/baseball/07sportsbriefs-ryan.html | Ryan Returns to Rangers | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/07arts-VIEWERSCHOOS_BRF.html | Viewers Choose American Idol | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-ptbasics07-web.9822277.html | Gadgets of the Week: Home security your way | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/business/07clinic.html | Wal-Mart Will Expand In-Store Medical Clinics | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/arts/07arts-WINEHOUSEQUE_BRF.html | Winehouse Questioned About Drugs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/fashion/07physical.html | With a Little Help From the Sun | False | By Christian De Benedetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/middleeast/07tehran.html | Iran Vetoes Candidates | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/europe/07iht-ship.4.9843360.html | Fire on cargo ship in Adriatic is said to be contained | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-rtrinvest08.1.9826055.html | Sticking with equities and buying dollars may be best strategies in a U.S. recession | False | By Natsuko Waki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/business/worldbusiness/07iht-walmart.1.9825585.html | Wal-Mart will expand in-store medical clinics | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/health/07iht-07diabetes.9817170.html | Diabetes study partially halted after deaths | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/science/07lice.html | Scientists Say Mummiesâ€šÃ„Â´ Lice Show Pre-Columbian Origins | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/world/africa/07iht-ngo.1.9827422.html | President of Chad ready to pardon 6 French aid workers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 0001-01-01 | https://www.nytimes.com/2008/02/07/us/07hiv.html | Pre-Chewed Baby Food Said to Transmit H.I.V. | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-07 | 2008-02-07 | https://www.nytimes.com/2008/02/07/world/asia/07iht-rice.3.9837957.html | With visit to Afghanistan, Rice signals U.S. and NATO resolve | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-8stoxfw.9877303.html | Debt fears offset a tech rally on Wall St. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08principal.html | In Bronx School, Culture Shock, Then Revival | False | By Elissa Gootman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/asia/08iht-bhutto.4.9881017.html | Bhutto died after striking head during bomb blast, Scotland Yard finds | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-repubs.4.9881020.html | Bush urges unity for Republican Party | False | By Steven Lee Myers and Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08roh.html | Stolen Laughs | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/asia/08iht-canada.4.9879850.html | Canadian lawmakers to vote on future of Afghan mission | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08mob.html | Accused Gambino Leaders Indicted in Sweep | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-france.4.9879388.html | Sarkozy pledges aid, and more police, for French suburbs | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/tennis/08tennis.html | Davis Cup Resumes Without Some of the Gameâ€šÃ„Â´s Most Important Players | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/us/politics/p08newmexico.html | Lagging in New Mexico | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/soccer/08sportsbriefs-africancup.html | Egypt and Cameroon in Final | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edweiss.1.9872542.html | Are sanctions the answer? | False | By Stanley A. Weiss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/arts/28iht-myself.9542921.html | Theater Review: "Me, Myself & I" | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08booker.html | Newarkâ€šÃ„Â´s Recent Drop in Crime Highlights Mayorâ€šÃ„Â´s Annual Speech | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/travel/08iht-10hours.9875200.html | 36 hours in Napa valley | False | By Chris Colin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-08iraq.9884715.html | Disagreements persist as Iraqi Parliament debates budget | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/08estate.html | Suit Tangles Issue of James Brownâ€šÃ„Ã´s Estate | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/28iht-28dvd.9538769.html | Direct-to-DVD releases shed their loser label | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-sumo.1.9865981.html | Arrests in wrestler's death bring calls to reform sumo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-dong.1.9543296.html | Vietnam endures highest inflation rate in a decade | False | By Grant McCool | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08narcosaint.html | Mexican Robin Hood Figure Gains a Kind of Notoriety in U.S. | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edbeam.1.9872586.html | There's always the other Super Bowl | False | By Alex Beam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/travel/08iht-08paris-strike.9884998.html | Paris airports to be hit by controllers' strike | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/business/08iht-socgen.3.9875711.html | Court orders Kerviel to jail during Sociâ€šÃ„Ã¨tâ€šÃ„Ã© Gâ€šÃ„Ã©nâ€šÃ„Ã©rale investigation | False | By Nicola Clark, Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08anti.html | Poiret Designs at a Paris Sale | False | By Wendy Moonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-rtrcol29.1.9541852.html | A strong yen tests Japan's pain threshold | False | By Eric Burrough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08misfire.html | Bullet Grazes an Infant in Brooklyn | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/08sportsbriefs-divIII.html | Split of Division Iii Weighed | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/europe/08canterbury.html | Top Anglican Seeks a Role for Islamic Law in Britain | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/travel/escapes/08hotel.html | Checking In for the Long Haul | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/tennis/08sportsbriefs-daviscup.html | U.S. In Davis Cup Opener | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08bells.html | No Quasimodo, He Brings Music to Notre-Dame Bells | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-oil.1.9542048.html | China looking for energy supplies at home | False | By Chen Aizhu and Tom Miles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/technology/08iht-voip11.html | VOIP struggles to break into the mainstream | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-davis-cup.9877924.html | Roddick beats Melzer to give United States 1-0 lead over Austria in Davis Cup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/sports/28iht-formula28.9553561.html | FIA makes Formula One superlicences far more expensive | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/books/08arts-HOLTPRESIDEN_BRF.html | Holt President Moves On | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/08norris.html | Corporate Auditors Focusing on Cash and Securities | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/sports/28iht-collegebasket28.9547626.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/asia/08bhutto.html | Head Injury Killed Bhutto, Report Said to Find | False | By Eric Schmitt and Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/hockey/08rangers.html | With 14 More Shots, Rangers Lose to Ducks | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08bank.html | Deutsche Bank Escapes Subprime Losses | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/europe/28iht-poland.4.9553928.html | Polish truck drivers threaten to blockade Warsaw | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/news/28iht-28oxan-unitedstates.9546358.html | UNITED STATES: Obama seeks to escape racial politics | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/europe/08briefs-treaty.html | France: Lawmakers Say Yes to New European Treaty | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/technology/28iht-verizon.4.9556100.html | Profit rises 3.9 percent at Verizon | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-mart.5.9887672.html | U.s. stocks mixed as investors remain nervous | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/asia/08briefs-whaling.html | Australia Shows Graphic Images of Japanese Whaling | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/hockey/08hockey.html | A Sweaty Hand in the Face: On the Ice, Itâ€šÃ„Â´s Perfectly Fair | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08knees.html | Taking People Power to a New Level | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/washington/08fiscal.html | Congress Votes for a Stimulus of $168 Billion | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08campaign.html | Romney Is Out; McCain Emerges as G.O.P. Choice | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/golf/08golf.html | Norman Evokes the Past, but the Present Catches Up | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/washington/08mukasey.html | Mukasey Warns of Drug Case Releases | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08romney.html | Miscalculations Dogged Romney From the Start | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edfeldman.1.9872531.html | Veiled democracy? | False | By Noah Feldman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28campaign.4.9555779.html | Senator Edward Kennedy endorses Barack Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08fiscal.9861856.html | U.S. Congress clears the way for $168 billion economic stimulus | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/asia/28iht-party.1.9543375.html | An out-of-control party brings an Australian teenager to international fame | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-alcatel.4.9879863.html | Uncertain economy and seasonal sales decline hit Alcatel-Lucent | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08strategy.9858210.html | New importance in U.S. army manual on stabilization | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-mideast.3.9872617.html | Israel cut in Gaza electricity prompts warning from U.S. | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/baseball/08sandomir.html | You Canâ€šÃ„Â´t Buy the Naming Rights, but Call It the Billion-Dollar Ballpark | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botcxns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-iran.3.9549879.html | Iran receives final shipment of uranium fuel from Russia for nuclear plant | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/middleeast/08iraq.html | Iraqi Parliament Debates Split of Power and Money | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-rustax.4.9877733.html | Putin calls for lower taxes to spur business growth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/08iht-stimulus.2.9870969.html | U.S. Congress passes $168 billion economic stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-09dol.9885797.html | Vocal contest gives McDonald's employees something to sing about | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08dentist.html | Slain Dentistâ€šÃ„Ã´s Wife Is Charged With Murder and Conspiracy | False | By Bruce Lambert | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/health/08iht-smoke.1.9863194.html | WHO and Bloomberg propose global antismoking program | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-swedish-rally.9879985.html | World champion Sebastien Loeb drops out of Swedish Rally | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-kenya.3.9550716.html | Rioters seek revenge as ethnic tensions rise in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-07ledger.9866978.html | Medical examiner rules Ledger's death accidental | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-britain.1.9868269.html | Archbishop says Britain should adopt aspects of Islamic law | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08seattle.html | Politics in Washington State Are Lively Though Puzzling | False | By William Yardley | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08bloo.html | A Portrait of the Artist, in Bits and Pieces | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/othersports/08sportsbriefs-sprintcup.html | Martin to Drive No. 8 Car | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-deal.1.9523448.html | With markets falling, Visa may delay its IPO | False | By Lilla Zuill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-wbmarket09.html | Off the Charts: Bush rivaling his father on jobs | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08tornado.html | Amid Storm Debris, a Need for Miracles Small or Large | False | By J. Michael Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/music/08arts-BILLYJOELATS_BRF.html | Billy Joel at Shea Stadium | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08narcosaint.9858586.html | Mexican Robin Hood figure gains a kind of notoriety abroad | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08strike.9858801.html | In Hollywood, connections pave the way to end writers' strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-tennis.4.9880374.html | Russia races into lead in first Davis Cup matches | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botexns-002.html | Correction: For the Record | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-munich.4.9879709.html | U.S. set to press Europe for help in conflict zones | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/health/08iht-07cndshuttle.9858077.html | Space shuttle Atlantis blasts off | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-08nukes.9858565.html | Iran is reported to test new centrifuges to make atomic fuel | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-mrussia.1.9863689.html | Investing in Russia: The case grows stronger | False | By Barbara Wall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-bank.1.9541620.html | Citigroup and Central China Securities said planning joint banking venture | False | By George Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-agbank.1.9524194.html | Agricultural Bank of China may offer shares to the public by 2010 | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/technology/28iht-ecom.1.9541364.html | Slumping real estate market? Not online | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-adl1.html | U.K. anti-obesity campaign goes big | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-rtrinside29.1.9541505.html | Europe makes pitch for green leadership | False | By Paul Taylor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08hott.html | What You See, What You Get | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/africa/08chad.html | Chad Capital Under Curfew Days After Coup Effort Failed | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-iran.1.9866618.html | New centrifuges in Iran intensify nuclear weapons debate | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08missouri.4.9884730.html | Motives behind Missouri killings emerge | False | By Mike Nizza and Carla Baranauckas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/your-money/08iht-mrussia.2.9870744.html | Investing in Russia: The case grows stronger | False | By Barbara Wall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/media/08adco.html | A New Venture for Jay-Z, on Madison Avenue | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08voge.html | Sigh of Relief From the Nervous London Auctions | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/28iht-28camp-attacks.9553103.html | McCain and Romney trade sharp attacks in Florida | False | By John M. Broder and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/travel/escapes/08candy.html | A Tour of Candyland in Wisconsin, Timeless and Sweet | False | By Kit Kiefer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/08ratings.html | Bond Raters in Effort to Repair Credibility | False | By Julie Creswell and Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/music/08feat.html | Satirical Songs of Noncommitted Lovers and Nonhuman Voices | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-schilling.1.9865262.html | Injury puts Schilling's season in doubt | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08arts-SCORSESESALU_BRF.html | Scorsese Salutes the Stones | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08bigcity.html | A New York Fashion Icon, and Yet a Man of Mystery | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08moh.9858324.html | Accused Mafia leaders arrested in sweeps in U.S. and Sicily | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/style/08iht-07girlfriends.9858053.html | The beta male's charms | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08nation.9864874.html | A Silicon Valley vibe in Seattle | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08intel.9858521.html | CIA chief doubts waterboarding tactic is still legal | False | By Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/dance/08dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-genome.4.9880760.html | Race is on to produce a personal - and cheap - genome readout | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-mart.1.9883896.html | Credit fears push down U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08stox.9857502.html | Japan's Nikkei index loses ground while Australian shares bounce | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08nixzmary.html | Abused Girl Was Dead for Seven Hours Before 911 Call, Doctor Testifies | False | By Andy Newman and Annie Correal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-kenya.4.9878195.html | Kofi Annan sees progress in Kenya but says no political solution has been reached | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08neediest.html | At Times, It Can Take Courage to Dress Up | False | By Kari Haskell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-hedge.4.9555298.html | A hedge fund manager's troubled foray into retailing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08fri2.html | Final Spin on the Budget | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/travel/28iht-30dining.9544929.html | Dining in Vienna: Diner that's not set to Strauss waltzes | False | By Evan Rail | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/africa/08kenya.html | U.S. Intensifies Efforts to End Deadly Conflict in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-edspy.1.9548267.html | Bush and Congress bring back the FISA follies | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-data.4.9554529.html | Blackstone says Alliance Data deal in peril because of regulator | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-28lebanon.9540981.html | Beirut violence kills 7 and wounds dozens | False | By Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/americas/28iht-27endcampaign.9538025.html | Senator Edward Kennedy plans to back Obama over Clinton | False | By Jeff Zeleny and Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08brig.html | In a Red Hood and Running From the Wolves of London | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/08plea.html | Sweet Sounds, Shamelessly Easy Listening | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/nyregion/08confetti.html | They Donâ€šÃ‚Â't Throw Paper Like They Used To | False | By Ken Belson and Sewell Chan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/washington/08intel.html | C.I.A. Chief Doubts Tactic to Interrogate Is Still Legal | False | By Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08village.html | Reporter Sans Portfolio Is a de Facto East Village News Bureau | False | By Colin Moynihan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/28iht-dongside.1.9541727.html | Business brisk at gold exchange in Ho Chi Minh City | False | By Nguyen Nhat Lam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-mideast.4.9877918.html | Israel trims Gaza electricity, prompting warning from U.S. | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08bush.3.9876702.html | Bush urges Republican Party to unite | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-09yahoo.9862816.html | Question of independence still burdens Yahoo's CEO | False | By Miguel Helft and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-traders.4.9876723.html | Sociâ€šÃ‚Ã©Ctâ€šÃ‚Â© Gâ€šÃ‚Â©nâ€šÃ‚Â©rale travails draw attention to scandals elsewhere | False | By Alan Katz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08shuttle.html | Atlantis Heads for the Space Station to Deliver a Science Laboratory From Europe | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/25/arts/25iht-couch.1.9503782.html | "In Treatment": A new kind of soap opera | False | By Margy Rochlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-g7.4.9877010.html | G-7 finance leaders to try for global response to market turmoil | False | By Sumeet Desai and Gernot Heller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/27/business/worldbusiness/27iht-davos.4.9533174.html | Talks planned near Easter to push global trade deal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/theater/08arts-HAMLETANDHAI_BRF.html | â€šÃ‚Â"Hamletâ€šÃ‚Â' and â€šÃ‚Â"Hairâ€šÃ‚Â' in the Park | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/fashion/shows/08DIARY.html | Everyoneâ€šÃ„Â´s Here, Pass the Oscars | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/arts/08iht-08gram.9867015.html | Amy Winehouse drama casts shadow on Sunday's Grammys | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08fobriefs-BANKHURTBYUS_BRF.html | Spain: Bank Hurt by U.S. Subprime Fallout | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-socgen.4.9872664.html | Police hold second person in Sociâ€šÃ„Ã¢ã€šÃ© Gâ€šÃ„Ã©nâ€šÃ„Â©rale scandal | False | By Nicola Clark, Katrin Bennhold and James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08alca.9863387.html | Alcatel-Lucent scraps dividend after posting loss | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/08trader.html | Creators of Credit Crisis Revel in Las Vegas | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-clinton.4.9877720.html | Obama and Clinton flex their fund-raising muscles | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/basketball/08knick.html | Having No Order on the Court With No True Point Guard | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/music/08spic.html | Together Again, With More Sugar Than Tabasco | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08shock.html | Worker Is Electrocuted at Con Edison Plant | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/middleeast/08mideast.html | Hit by Rockets, Israel Attacks, Killing 7 | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/media/08post.html | Washington Post Names Publisher | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/travel/escapes/08break1.html | Revelstoke Mountain Resort and the Residences at Red Mountain | False | By Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08topcxns-TXT.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-rupee.1.9541889.html | Construction and engineering firms are top rated for investors in India | False | By Hiral Vora and Sumeet Chatterjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/travel/escapes/08american.html | In Northwest Colorado, the Workingmanâ€šÃ„Â´s Spa Town | False | By Helen Olsson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/08tolles.html | E. Leroy Tolles, Law Firm Founder, Is Dead at 85 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/arts/08iht-melik9.1.9867363.html | Auction sales are booming in the midst of economic angst | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28bush.4.9555815.html | In speech, Bush to pledge vetoes to slow earmarks | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-edkennedy.1.9547880.html | A president like my father | False | By Caroline Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08dohafw.9887072.html | U.S. urges swift breakthrough in trade talks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/europe/08russia.html | European Group Cancels Mission to Observe Russian Election, Citing Restrictions | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/africa/08iht-iran.2.9871087.html | New centrifuges in Iran intensify nuclear weapons debate | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botcxns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/health/08diabetes.html | Diabetes Health Goes Beyond Blood Sugar | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/othersports/08sportsbriefs-hamm.html | Hamm Leads in Return | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/03/travel/escapes/08live.html | Elegant Bungalows | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/us/08bridge.html | Inspections on Bridges Are Falsified | False | By Shaila Dewan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-nfl.1.9868641.html | Redskins fail to lure Steve Spagnuolo, Giants' defensive coordinator | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/europe/28iht-balkans.4.9555295.html | EU links Serbian membership to presidential vote | False | By Dan Bilefsky and Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08krugman.html | A Long Story | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/sports/08iht-tennis-results.9878454.html | Davis Cup: Results | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-07cndfiscal.9856536.html | U.S. economy gets $168 billion injection from Congress | False | By David M. Herszenhorn and David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08shad.html | Shadow Journey to the East on Rawhide Wings | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08standoff.html | Home Standoff in Los Angeles Leaves 5 Dead | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08brooks.html | Questions for Dr. Retail | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08fri4.html | Languid Hawaii Looks to Be an Energy Leader | False | By Lawrence Downes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/media/08strike.html | Rescuers Script a Possible Ending for a Strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/travel/escapes/08stlouis.html | Side Trips in St. Louis: A Holiday for Eccentrics | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08jarvik.9861111.html | Committee checking on use of stand-ins for artificial heart inventor | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08john.html | Jasper Johns Shows His True Color | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-08bells.9857886.html | No Quasimodo, he brings music to Notre-Dame bells | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08socgen.html | Judge to Decide if French Trader Remains Free | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-military.1.9863829.html | U.S. Army shifts focus to nation-building | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/baseball/08clemens.html | Clemens and McNamee Take Stories to the Hill | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-GAMES11.html | Better times ahead for cellphone gamers | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-deal29.1.9541514.html | Sallie Mae settles lawsuit over buyout that didn't happen | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08westlbFW.9870978.html | WestLB to cut 25 percent of its staff | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/europe/28iht-greece.4.9555449.html | Christodoulos, head of the Greek Orthodox Church, dies | False | By Anthee Carassava | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/television/08arts-FOXPAIRINGUN_BRF.html | Fox Pairing Undoes Rivals | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08slain.html | Mob Figure Is Arrested in Officer's 1976 Killing | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08clinton.9859222.html | Clinton's fund-raising success is outshined by Obama's | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-9mcdofw.9876215.html | At McDonald's, European sales still strong | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08nyu.html | Ethics Inquiry Postpones N.Y.U. Merger With Polytechnic | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08words.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-letter.1.9868600.html | Waging a tiny rebellion via shortwave radio | False | By John Vinocur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28endbush.9562346.html | Bush predicts no U.S. recession | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08feldman.html | Veiled Democracy? | False | By Noah Feldman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-iran.4.9553925.html | Iran receives final shipment of uranium fuel from Russia for nuclear plant | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edfraud.1.9872525.html | Defrauding donors and cheating the troops | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08walk.html | Healing Cultural Wounds | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-protest11.html | Facebook brings protest to Colombia | False | By Maria Camila Pã¨sã©rez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-mob.1.9866861.html | Gambino crime family indicted in New York sweep | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/08arts-APOLOGYFORBE_BRF.html | Apology for BET Protest | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-8asocgenfw.9875306.html | Court orders Kerviel to jail while Sociã¨sã©tã© Gã¨sã©nã¨sã©rale inquiry continues | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-nato.4.9878803.html | Some candid public diplomacy from U.S. defense chief | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/asia/08iht-08bhutto.9857613.html | Injury from blast killed Bhutto, report says | False | By Eric Schmitt and Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-8oil.9862207.html | Exxon wins court order freezing sale of billions in oil assets by Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08fri3.html | Too High a Price for Building | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/technology/08yahoo.html | Is It Too Late for Yahoo? | False | By Miguel Helft and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-r-westlb.4.9879844.html | WestLB to cut 1,500 jobs and receive â€šÃ‡Â5 billion bailout | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-yen.5.9887212.html | The Japanese bubble: Alarming parallels with U.S. | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-07endrepubs.9856430.html | Romney exits, saying he has to 'stand aside for our party' | False | By John Sullivan and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edbrooks.1.9872548.html | Dr. Retail explains | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08clinton.html | Obama Outshines Clinton at Raising Funds | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botcxns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/sports/baseball/08rado mski.html | Figure in Mitchell Report to Learn Fate | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/01/28/business/worldbusiness /28iht-water.1.9542506.html | Dusty Chinese villages pay a price for helping Beijing's bid for a perfect Olympic Games | False | By Chris Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/arts/music/08gram.ht ml | Winehouse Drama Shadows Grammys | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/sports/ncaabasketball/ 08curran.html | Celebrating Jack Currané€šÃ„Ã′s 50 Years at Archbishop Molloy | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/travel/escapes/08have ns.html | An Enclave of Dartmouth Opens Up | False | By C. J. Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/theater/reviews/08leig .html | No Yarmulke, Please, Weá€šÃ„Ã′re Assimilated | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/world/africa/08iht-kenya.3.9876832.html | Kenyan rivals close to deal, Annan says | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/washington/08nukes. html | Iran Is Reported to Test New Centrifuges to Make Atomic Fuel | False | By David E. Sanger and William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/opinion/08iht-edlet.html | The politics of division; The cost of obesity | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/arts/music/08carn.ht ml | An Orchestra Sounding Like Itself Again | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/nyregion/08lottery.ht ml | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/nyregion/08nyc.html | Always on the Cityá€šÃ„Ã′s Side in Court, and Without a Good Nickname | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/your-money/08iht-minvest09.1.9864853.html | Would buying Yahoo be a mistake for Microsoft? | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/opinion/08iht-edromney.1.9872490.html | How Romney squandered an excellent brand - his own | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/world/americas/08iht-08romney.9858855.html | Miscalculations dogged Romney from the start | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/sports/08iht-tennis.5.9886901.html | U.S. and Russia take 2-0 leads in first Davis Cup matches | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/movies/08rosc.html | Southern Discomfort for a Hollywood Talk-Show Host | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/sports/08iht-baseball.1.9866706.html | Clemens lobbies Congress as McNamee talks | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/world/americas/08iht-obama.5.9887203.html | The young Obama: A time of alienation and discovery | False | By Serge Kovaleski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/business/worldbusiness /08iht-estate.1.9865576.html | Trustees' lawsuit further tangles James Brown's estate | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/business/worldbusiness /08iht-08cnddata.9879048.html | Alliance Data drops merger suit | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/01/28/world/asia/28iht-indo.2.9546370.html | Tributes flow at burial of Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/sports/08iht-tennis-paris2.9877739.html | Agnes Szavay upsets Daniela Hantuchova in straight sets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/opinion/08kristol.ht ml | Conservative Success? Define Success | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/01/28/world/europe/28iht-politics.1.9542418.html | West dithers as Iran goes it merry way | False | By John Vinocur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/200 8/02/08/movies/08vaug.html | Sharpshooters of Comedy Hit the Road (Duck!) | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/200 8/02/08/world/europe/08iht-08russiapress-review.html | Russian Press Review: Feb.8 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08fool.html | Tropical Pursuit of Love, Coins and No Tan Lines | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08mirr.html | ...On the Wall, Making Something of It All | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/europe/08iht-08canterbury.9858545.html | Top Anglican seeks a role for Islamic law in Britain | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/africa/08briefs-congo.html | Congo: 3rd Ex-Warlord Sent to U.N. Court | False | By Marlise Simons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08gas.html | Gazprom Threatens to Halt Fuel for Ukraine | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08campaign.9859392.html | McCain seen as Republican choice | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/books/08book.html | The Tenant Who Wrote â€šÃ„ÃºMacbethâ€šÃ„Ã¹ | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/media/08jarvik.html | Committee Investigates Ad Tactics for Lipitor | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/education/08education.html | House Passes Bill Aimed at College Costs | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-edgovsdev.1.9547871.html | Whose problem is it? | False | By Drew Thompson and Nikolas Gvosdev | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/sports/28iht-tennisranking28.9552597.html | WORLD RANKINGS | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/technology/28iht-consume.1.9541382.html | TV and film companies brace for hard times | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/europe/28iht-turkey.4.9555115.html | Professor convicted of insulting Turkey's founder | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/politics/08mwords.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08donations.html | Mayor Accuses Realty Firms of Seeking Undue Influence | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-kenya.4.9556758.html | Rioters seek revenge as ethnic tensions rise in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/technology/28iht-disney.1.9541311.html | Disney's 'High School Musical' goes abroad | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/football/08rhoden.html | For Barber and Giants, a Parting, Then an Embrace | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08teliaFW.9870111.html | TeliaSonera plans job cuts after weak earnings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/arts/08iht-08fool.9864199.html | Fool's Gold: Tropical pursuit of love, coins and no tan lines | False | By A. O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-saint.1.9870981.html | Mexican Robin Hood becomes drug dealers' patron saint | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-ediran.1.9547877.html | Giving Iran an offer it can't refuse | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/travel/escapes/08ski.html | An American-Style World Cup for the People | False | By Bill Pennington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/27/technology/27iht-dvd.1.9523622.html | Hollywood finds profit with direct DVD route | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/dance/08chun.html | Crossing the Border From Light to Human | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/baseball/08base.html | Injury Hurts Schillingâ€šÃ„Ã´s Outlook | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/world/asia/08iht-08pakistan.9856651.html | Two arrested in Bhutto assassination | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/29/opinion/28iht-edweisberg.1.9547886.html | The Bush who got away | False | By Jacob Weisberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/africa/28iht-28iraq.5.9560460.html | 5 U.S. soldiers killed in Mosul, Iraq | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/world/europe/08iht-test.9874349.html | test | False | test | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edgoodman.1.9872580.html | Conventional Wisdom, RIP | False | By Ellen Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/music/08plea.html | Not Highfalutin, but Highly Satisfying Indulgences | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08socgenFW.9867829.html | Second trader held in Sociâ¨sÃ¨tâ¨sÃ© Gâ¨sÃ©nâ¨sÃ©rale inquiry | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/travel/escapes/08your.html | Keeping Track From Afar | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/asia/08diplo.html | A Determined Rice, in Taliban Country, Exhorts NATO to Do More to Press the War | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08brug.html | Hit Men on Holiday Get All Medieval | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/washington/08strategy.html | After Hard-Won Lessons, Army Doctrine Revised | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/asia/08iht-bhutto.1.9863835.html | Scotland Yard investigators say blast, not bullet, killed Bhutto | False | By Eric Schmitt and Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/health/policy/08smoking.html | W.H.O. and Bloomberg Open Global Antismoking Project | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/08garden.html | Face-Lift at the Garden Taps Corporate Money | False | By David S. Joachim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08totals.html | Neediest Cases Fund-Raising Totals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/world/europe/08briefs-britain.html | Britain: Radical Imam Ordered to U.S. | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08lives.html | Dâ¨sÃ©cor Is Crimson, and the Ceiling Isnâ€šÃ„¬Ã¢t Glass | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/soccer/08sportsbriefs-epl.html | English Study Global Games | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/08arts-BRITNEYSPEAR_BRF.html | Britney Spears Is Released | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/style/28iht-web-0128-trends.9551427.html | The trends: Sea sirens | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/opinion/08fri1.html | â€šÃ„¬Ã¢An Intolerable Fraudâ€šÃ„¬Ã¢ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/world/americas/28iht-28superdelegates.9539224.html | In open nomination, 'superdelegates' may hold key to victory | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/opinion/08iht-edfarhi.1.9872534.html | Silencing a voice of reason | False | By Farideh Farhi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-roam.4.9882741.html | EU to issue ultimatum on data roaming charges | False | By Stephen Castle and Kevin O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/music/08classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/fashion/shows/08FASHION.html | Restraint That No One Will Find Stifling | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/movies/08aziz.html | Family Legends | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-08trader.9860078.html | Pining for the good times, finance wizards seek a way back | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/television/08dori.html | Very Rich, and Very Different From You and Me | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-edbarry.1.9548240.html | Iowans have corn, Floridians have coconuts | False | By Dave Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/08cat.html | Put Another Nickel in for Bleary â€šÃ„Â¹lukeboxâ€šÃ„Â´ Soul | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/football/08giants.html | Spagnuoloâ€šÃ„Â´s Decision to Stay With Giants Is Rewarded | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08sugar.5.9885075.html | Six dead in georgia refinery blast | False | By John Holusha | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08beach.html | Park Toll Road Plan Rejected in California | False | By Will Carless | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/arts/design/08gall.html | Art in Review | False | By Roberta Smith and Karen Rosenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-rtrinvest29.1.9541475.html | Economists fear bias by Fed to bolster stock market | False | By Alister Bull | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/technology/28iht-blogs.4.9555917.html | Business travelers meet in the blogosphere | False | By Jane L. Levere | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/sports/08sportsbriefs-steroids.html | Bush Seeks Senate Support | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/opinion/28iht-edporter.1.9548234.html | Getting bankers to hit the brakes | False | By Eduardo Porter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-28dvd.9537559.html | Direct-to-DVD releases shed their loser label | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/pageoneplus/08botcxns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08dna.html | New Suspect Is Arrested in 2 Mississippi Killings | False | By Shaila Dewan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08seattle.9859396.html | Politics in Washington state are lively though puzzling | False | By William Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08euro.html | European Banks Confront Economic Slowdown | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/world/americas/08iht-08missouri.9860640.html | Gunman in U.S. kills 5 people | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/us/08missouri.html | Gunman Kills 5 People at City Council Meeting | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/nyregion/08engle.html | Mary Allen Engle, Pediatric Cardiologist, Dies at 86 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08iht-WBFRONTIER.1.9867006.html | Far-flung investments get their place in the sun | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/business/worldbusiness/08oil.html | Court Bars Sale of Billions in Oil Assets by Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/arts/08iht-hem.html | Hemingway's 'The Fifth Column' produced for New York stage | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/02/08/business/worldbusiness/28iht-boe.4.9559674.html | Bank of England hopes tough talk will control inflation | False | By Matt Falloon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-08 | 2008-02-08 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-hot.1.9542578.html | Nintendo shares plunge despite Wii sales | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-08 | 0001-01-01 | https://www.nytimes.com/2008/02/08/technology/08nation.html | Seattle Taps Its Inner Silicon Valley | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-basket29.9573697.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/health/29iht-29well.9568465.html | Great drug, but does it prolong life? | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-stimulus.1.9575875.html | Senate introduces its own stimulus plan | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09dentist.html | Man Accused of Killing Dentist Exchanged 91 Calls With Dentistâ€šÃ„Â´s Wife | False | By Christine Hauser and Daryl Khan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/news/29iht-29oxan-gold.9578793.html | INTERNATIONAL: Gold future | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09nadler.html | We Interrupt This Broadcast | False | By Jerrold L. Nadler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/asia/09gates.html | Gates Says Anger Over Iraq Hurts Afghan Effort | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-socgen.1.9542588.html | French-style capitalism gets a black eye | False | By Nelson D. Schwartz and Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09bloomberg.html | Mayor Quiet on Bid. Senator Not So Much. | False | By Michael M. Grynbaum and John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09benli.html | Under a Scarf, a Turkish Lawyer Fighting to Wear It | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/television/09stri.html | Producers Say Writers Could Return on Monday | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-opec.4.9581989.html | OPEC resists calls for more oil ahead of Friday meeting | False | By Alex Lawler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/fashion/shows/09FASHION.html | At Klein and Lauren, No Looking Back | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09missouri.html | In Missouri, City Asks What Made Killer Snap | False | By Susan Saulny and Malcolm Gay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-gold.4.9578797.html | As gold sets records, new prospectors head to Alaska | False | By Jeannette J. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09about.html | Catholic Vote Is Harbinger of Success for Clinton | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09offline.html | Creating Brand You | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09genome.html | The Race to Read Genomes on a Shoestring, Relatively Speaking | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/design/09pous.html | Together at Last: 2 Paintings in a Frame | False | By Paula Deitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09sat1.html | Growing Pains of Universal Coverage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/othersports/09sailing.html | Unforeseen Change of Course for Ailing Sailor | False | By Chris Museler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09sagar.html | Lives and a Georgia Communityâ€šÃ„Â´s Anchor Are Lost | False | By Shaila Dewan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-rtrinvest30.4.9578837.html | Some see bargains after billions flow out of U.K. commercial property funds | False | By Jennifer Hill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/asia/29iht-shield.1.9571133.html | Japan and U.S. erect missile shield | False | By Eric Talmadge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/world/asia/29iht-china.2.9573625.html | 25 killed in bus crash as ice and snow batter China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/sports/baseball/09rado mski.html | Five Years of Probation for Radomski | False | By Carol Pogash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/opinion/l09elect.html | On the G.O.P. Side, a Clearer Picture | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/world/europe/29iht-ukraine.4.9581909.html | Kiev seeks bigger role in EU energy security | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/nyregion/09dead.html | Possible Third Fatal Meningitis Case in State | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/world/africa/09nairobi .html | Annan Sees Small Gains in Peace Talks in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/nyregion/09tolls.html | Tolls Plan Is Dead Unless Revised, Corzine Is Notified by Opponents | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/us/09penalty.html | Electrocution Is Banned in Last State to Rely on It | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/nyregion/09trooper.h tml | The Widow of a Trooper Is Filing Suit in His Death | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/world/asia/09pakistan .html | Bhutto's Party Disputes Scotland Yard Report on Her Death | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/business/worldbusiness /29iht-imf.4.9585651.html | IMF cuts forecast for global growth. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/us/09caled.html | Safety Lapse Is Suggested in Fatal Blast at Test Site | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/us/09gitmo.html | 6 at Guantánamo Said to Face Trial in 9/11 Case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/opinion/l09kerry.htm l | Kerry's Policy Proposals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/books/09turin.html | Book Fair's Plans to Honor Israel Lead to Protests | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/travel/29iht-27green.9588962.html | Popularity places 1st World Heritage site in danger | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/health/29iht-29tier.9568410.html | Hitting it off, thanks to algorithms of love | False | By John Tierney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/business/worldbusiness /29iht-29japanjob.9566357.html | Japanese unemployment data points to economic slowdown | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/pageoneplus/09botcor rex-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/opinion/29iht-edbowring.1.9574939.html | Balancing Suharto's record | False | By Philip Bowring | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/arts/09arts-ALLOWEDINWIN_BRF.htm l | Allowed In, Winehouse Chooses to Stay Home | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/world/europe/29iht-29turkey.9567966.html | In Turkey, a step to allow head scarves | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/us/09detroit.html | Document's Disclosure Adds to Scandal Over Detroit Mayor | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/sports/29iht-doping.1.9573631.html | Knobloch agrees to talk to House committee | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/200 8/01/29/world/africa/29iht-algeria.4.9582002.html | Blast kills 2 in Algeria as officers foil attack on police station | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/sports/othersports/09 sportsbriefs-Jump.html | Morgenstern Wins Again | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/opinion/09sat4.html | The Case of the Poisoned Pet Food | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/200 8/02/09/business/smallbusiness /09pursuits.html | Sending an S O S for a PC Exorcist | False | By Harry Hurt III | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/europe/29iht-letter.1.9573659.html | Kosovo's independence won't end its struggle | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09mob.html | Informant in Mob Case Had Power, and a Wire | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/smallbusiness/09interview.html | Company Thrives Offering Hotel Services (and Day Care) for Pets | False | By Juston Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/28/business/worldbusiness/28iht-markets.1.9542687.html | China's main stock index falls 7.19 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/asia/29iht-afghan.1.9570778.html | In rare protest, Afghan women rally against abduction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/crosswords/bridge/09card.html | Usually the Playâ€šÃ„Â's the Thing, but Give the Bidding Its Due | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/ncaabasketball/09coaches.html | Teams Turn to W.N.B.A. for Coaches | False | By Mark Viera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/africa/29iht-rebuild.1.9571130.html | Parsons, a U.S. builder, faulted in array of Iraq projects | False | By James Glanz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09sovereign.html | Overseas Funds Resist Calls for a Code of Conduct | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-kookmin.1.9571121.html | Kookmin rises on report of deal with Kazakh bank | False | By Kim Yeon-hee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/europe/29iht-italy.4.9581992.html | Italy's president delays action on government crisis | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/ncaabasketball/09atlantic.html | Atlantic 10â€šÃ„Â's Resurgence Starts With Scheduling | False | By Josh Katzowitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-colletbtop29.9574228.html | The AP Top 25 | False | By JIM O'CONNELL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/opinion/29iht-edjohnson.1.9574949.html | Please don't kill French cheese | False | By Michael Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/europe/09iht-10turkey.9894278.html | Turkey's Parliament lifts scarf ban | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29fda.9568490.html | For FDA, a major backlog overseas | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-ice29.9574469.html | NHL second half lookahead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/09ehrhardt.html | Karl Ehrhardt, 83, Sign Man and Shea Stadium Fixture, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/asia/29iht-29pakistan.9567270.html | Gunmen allowed to flee after hostage standoff at Pakistan school | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09sat3.html | Toward Drug Case Justice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/yourmoney/09credit.html | Debt Relief Can Cause Headaches of Its Own | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09brfs-NODAMAGETOSH_BRF.html | No Damage to Shuttle Atlantis | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/09nations.html | U.N. Officials Tell of Impasse in Darfur Peacekeeping Task | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/dance/09dans.html | Moving in the Round With the Master of High Silliness | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/middleeast/09iraq.html | G.I. Tells of Ordering Unarmed Iraqiâ€šÃ„Â's Death | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/music/09roun.html | Music in Review | False | By STEPHEN HOLDEN, VIVIEN SCWEITZER and JOE HENRY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09family.html | After Raid, New Leaders May Emerge in Mob Family | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09herbert.html | Whereâ€šÂ„Â´s the Big Idea? | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/television/09hale.html | Following Two Paths to the Same Destination: Environmental Doom | False | By Mike Hale | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09alcatel.html | Alcatel-Lucent Posts Loss, but Revenue Climbs 18% | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/middleeast/09mideast.html | Israel Reduces Gazaâ€šÂ„Â´s Electricity as Rocket Attacks Continue | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/sports/29iht-collegebasket29.9578812.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09prayer.html | Conservative Rabbis to Vote on Resolution Criticizing Popeâ€šÂ„Â´s Revision of Prayer | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/hockey/09islanders.html | Sillinger Feels at Home With Islanders | False | By Tal Pinchevsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/world/americas/09iht-gitmo.1.9892328.html | U.S. nears charging 6 in Sept. 11 case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09briefs-11DEADINRETI_BRF.html | Austria: 11 Dead in Retirement Home Fire | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-deal30.1.9569699.html | Private equity looks to 'atone' for its sins | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/television/09dori.html | Playing the Female Lead in a Strange Love Story | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/africa/29iht-iraq.4.9582612.html | Iraqi killed in suicide car bombing aimed at U.S. patrol | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/theater/reviews/09hey.html | Itâ€šÂ„Â´s Tough for Women, and Hereâ€šÂ„Â´s the Grim Proof | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-docomo.1.9578054.html | NTT DoCoMo profit rises 35% | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/americas/09canada.html | Canada Talks of Extending Afghan Role, With a Catch | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09camden.html | An Inside Look at Violence in Camden | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/asia/29iht-korea.1.9573653.html | Off Korean Peninsula, fishing dispute mirrors tensions | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-auto.1.9571106.html | Chrysler hourly workers are offered buyouts of up to $100,000 | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/business/media/09mtv.html | MTV President Is Stepping Down | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/world/asia/09iht-09pakistan.9890207.html | Bhutto's party disputes Scotland Yard's findings | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/africa/29iht-29kenya.3.9573688.html | Killing of opposition politician sparks new riots in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09Ferretti.html | A Rat in the Kitchen | False | By Fred Ferretti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-fda.1.9575958.html | Government report finds FDA overstretched | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/othersports/09olympics.9891153.html | Wary U.S. olympians will bring food to China | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09briefs-KOSOVOSETTOD_BRF.html | Serbia: Kosovo Set to Declare Independence, Serbia Says | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09sat2.html | On Investigating a Republican | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/opinion/29iht-edyoyo.1.9575040.html | From the Berbers to Bach | False | By Yo-Yo Ma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-horse29.9586334.html | Johny Murtagh gets to ride for Coolmore in absence of banned Fallon | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/television/09awar.html | Video Game Industry Picks a War Game as Its Best | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/theater/reviews/09applause.html | An Indomitable Diva Played by, Well, an ... | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-29fedFW.9575383.html | Fed pours $30 billion into market | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/music/09anderson.html | Chris Anderson, 81, Influential Jazz Pianist, Is Dead | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/politics/09delegates.html | Media and Candidate Methods of Counting Delegates Vary and So Do Totals | False | By Mike McIntire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/africa/09briefs-MBEKIADDRESS_BRF.html | South Africa: Mbeki Addresses Power Crisis | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/worldbusiness/09japan.html | From Japanâ€šÃ„Â´s Slump in 1990s, Lessons for U.S. | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/media/09nielsen.html | Nielsen Tells TV Clients It Is Working on Ending Delays in Ratings | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09charts.html | Job Growth Where Bush Didnâ€šÃ„Â´t Want It | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-glob30.1.9575595.html | Market turbulence is clear, but what is causing the problems is not | False | By Daniel Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09inmates.html | Recaptured Inmates Charged With Escape | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/09dogs.html | New Dogs, Old Tricks: Four Breeds Will Make Westminster Debut | False | By J. David Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09genomehar.html | Working by Eavesdropping on DNA Doing Its Work | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/asia/29iht-29beijing.9568978.html | Beijing confirms deaths of 6 workers at Olympic construction sites | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/politics/09clinton.html | NBC Makes News on Clintons, and Reports on It, Too | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-rupiah.1.9577708.html | Indonesian central bank officials are suspects in corruption case | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09data.html | Alliance Data Drops Suit to Force Deal | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09briefs-LEPENGUILTYI_BRF.html | France: Le Pen Guilty in Defending Nazis | False | By MAIA DE LA BAUME | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-flower.4.9585267.html | Kenya violence upsets flower production ahead of Valentine's Day | False | By Helen Nyambura-Mwaura | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/world/asia/09iht-09china.9891162.html | As most of China celebrates new year, a scramble continues in coal country | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/dance/09whee.html | A Program in Four Parts, With One a Farewell | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/politics/09bush.html | Bush Presses for G.O.P. Unity; Party Set to Focus on Security | False | By Steven Lee Myers and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09religion.html | Church Collection Basket Goes Online | False | By Bob Driehaus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/technology/09free.html | Facing Free Software, Microsoft Looks to Yahoo | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29response.9567339.html | Text of the Democratic response to Bush's State of the Union address | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/09arts-THEINSIDERHO_BRF.html | The Insider Host Seeks Alcoholism Treatment | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-wto.1.9571142.html | Ambassador from Australia likely to be named chairman of WTO | False | By Jonathan Lynn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-boom.1.9575671.html | Cambodian renaissance makes for real estate scramble | False | By Ed Cropley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/business/worldbusiness/09iht-G7.2.9891646.html | Economic woes may spread beyond U.S., leaders warn | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/americas/09briefs-HUGEWEAPONSA_BRF.html | Mexico: Huge Weapons and Marijuana Seizure | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/technology/09online.html | The Greener Side of Recession | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09france.html | Sarkozy Vows to Aid France's Immigrant Suburbs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29scene.9567928.html | What's the state of the Union? Well, gleeful, if you're a Democrat | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/dance/09fazi.html | Last Dance: A Studio Tears Up Its Floors | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/business/worldbusiness/29iht-itv.1.9571115.html | BSkyB told to cut it stake in British broadcaster | False | By Kate Holton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/business/worldbusiness/09iht-fund.4.9893264.html | Sovereign wealth funds resist IMF attempt to draft code of conduct | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09nocera.html | A Tight Grip Can Choke Creativity | False | By Joe Nocera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-wind.1.9571139.html | Flush with cash, Indian wind turbine maker looks to expand abroad | False | By Hiral Vora | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09topcorrex-001.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09idol.html | Vocal Contest Gives McDonald's Employees Something to Sing About | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29educ.9568290.html | Democrats denounce Bush's call for financing private schooling | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/world/africa/29iht-30iran.9577644.html | Iran executes bribery convict | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-merrill.1.9571124.html | Merrill Lynch co-president to step down | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/opinion/29iht-edbrooks.1.9574942.html | The Kennedy mystique | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/09iht-wbjoe09.4.9893157.html | Who owns how much of Harry Potter? | False | By Joe Nocera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/othersports/09track.html | L.S.U.'s Holliday Remains Elusive After Bowls | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/washington/09mercury.html | Appellate Panel Rejects E.P.A. Emission Limits | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/09collins.html | The Revenge of Seamus | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/opinion/29iht-edabort.1.9574929.html | Behind the abortion decline | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/othersports/09olympics.html | Wary U.S. Olympians Will Bring Food to China | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/europe/09briefs-EVERYONE8217_BRF.html | Britain: Everyoneâ€šÃ„Â´s Nightmare | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/politics/09obama.html | Old Friends Say Drugs Played Bit Part in Obamaâ€šÃ„Â´s Young Life | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/technology/09yahoo.html | Yahooâ€šÃ„Â´s Directors Discuss How to Face Microsoft Bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-28endexcerpts.9566134.html | Excerpts from Bush's speech | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/09instincts.html | My Cortex Made Me Buy It | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-rugbysix29.9578397.html | New coaches and new players | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/washington/09fisa.html | Democrats May Again Seek to Delay Eavesdropping Vote | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29repubs.9567445.html | Acrimony reigns in Republican Party on eve of Florida vote | False | By John M. Broder and Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/business/worldbusiness/09bank.html | 2nd Trader Emerges in Inquiry in France | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/09arts-CWPINSSMACKD_BRF.html | CW Pins Smackdown | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/business/29iht-29socgenFW.9571103.html | French government to fight any hostile bidder for Sociâ€šÃ„Ctâ€šÃ„Â© Gâ€šÃ„Cnâ€šÃ„Â©rale | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/othersports/09dirt.html | Mounting Struggles Endanger Roots of Racing | False | By David Shaftel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/nyregion/09ansonia.html | Suing the Smoker Next Door | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/politics/09campaign.html | Washington Is the Contest du Jour | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/opinion/l09genocide.html | Call It Genocide | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09brfs-RESISTANCETO_BRF.html | Resistance to Flu Drug | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/sports/29iht-cycling29.9578410.html | Boonen wins third stage, stays in overall lead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29earmark.9567846.html | Question of timing on Bush's push on earmarks | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-29watch.9568139.html | Camelot '08 overshadows Bush speech | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/arts/29iht-loomis30.1.9578800.html | Verdi's 'Un Ballo in Maschera': A Berlin production that soars | False | By George Loomis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/sports/09iht-10rugby.html | Wales and France Victorious in Six Nations Championship | False | By PETER BERLIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/americas/09mexico.html | Mexican Leader to Visit U.S., Outside the Beltway | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-inside30.1.9568999.html | U.S. housing collapse may portend slow economic growth for years | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/asia/09china.html | In China, Scramble Continues in Coal Country | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/basketball/09knicks.html | Big Lead Dissolves, Surprising No One | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts-SURVIVINGJUS_BRF.html | Surviving, Just | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/world/americas/09venez.html | In Venezuela, Faith in Chá´zÂ²vez Starts to Wane | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/world/americas/29iht-28webnagourney.9568060.html | No campaigning but much debate over Florida | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/washington/09intel.html | Panel Gains Right to See C.I.A. Tapes | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/us/09campus.html | Student Kills 2 and Herself at a Louisiana College | False | By Jeremy Alford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/baseball/09clemens.html | Clemens Campaigns as His Wife Is Named | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/books/09whitney.html | Phyllis A. Whitney, Author, Dies at 104 | False | By Dulcie Leimbach | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09botcorrex-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/01/29/business/worldbusiness/29iht-rtrinvest30.1.9577974.html | China's new rich create a market for budding domestic hedge funds | False | By Charlie Zhu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/pageoneplus/09topcorrex-002.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 2008-02-09 | https://www.nytimes.com/2008/02/09/business/worldbusiness/09iht-10trader.9894186.html | Transcript reveals details of French trader's actions | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts-CHANGETHEWOR_BRF.html | Change the World? Well, Maybe Not | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/arts/music/09tea.html | Abstruse Sounds Governed by Balance and Contrast | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-09 | 0001-01-01 | https://www.nytimes.com/2008/02/09/sports/basketball/09araton.html | Searching for Title, Suns Take a Chance | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10roosevelt1i.html | Other School Districts Offered State Intervention | False | By Linda Saslow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10murphy.html | The Beautiful Duckling Gets the Presidents and the Poets | False | By Mary Jo Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10schwartz.html | Baseballâ€šÃ„Â´s Devil May Not Be in the Details | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/television/10keep.html | A Strange Career Takes an Odd Turn | False | By Peter Keepnews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Dixler-t.html | The Time of Their Lives | False | By Elsa Dixler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/style/10iht-rmarc.1.9903650.html | Marc Jacobs: Child/woman is all grown up | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10ferrynj.html | Commuters Fear Ferry Will Shut Down | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/jobs/10pre.html | The Job Interview, Starring Your Avatar | False | By Matt Villano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10artsnj.html | Spotlight on Cuba | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10church.html | Upstate, Drop in Catholics Leads to Drop in Churches | False | By Fernanda Santos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10kristof.html | When Women Rule | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/asia/10mullen.html | Joint Chiefs Chairman and Musharraf Discuss Terror Threat | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10stan.html | Brothers in Arms | False | By Adam B. Ellick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/washington/10reid.html | In Stimulus Plan, Democrats See Gain | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/asia/10pakistan.html | Bhuttoâ€šÃ„Ã´s Widower Rallies Party | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10weekend.html | Itâ€šÃ„Ã´s Party Time in the Galleries | False | By Seth Kugel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10jaffe.html | Mindy Jaffe, Per Chilstrom | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-bobsled10.9909797.html | Andre Lange claims two and four man bobsled titles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10score.html | Report Backing Clemens Chooses Its Facts Carefully | False | By Eric Bradlow, Shane Jensen, Justin Wolfers and Adi Wyner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10poetct.html | Venerable Poetâ€šÃ„Ã´s Words to a Pop Music Beat | False | By Cynthia Wolfe Boynton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-shut10.9909344.html | Astronauts to assess shuttle's damaged thermal blanket | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10stra.html | Warning: Fast Driving May Lead to More Trading | False | By MARK HULBERT | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/McKelvey-t.html | Washingtonians | False | By Tara McKelvey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10TCXN-002.html | Correction: A Campus Serves as a Needed Oasis in a Crowded City | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alsmail-HEPBURNANDTR_LETTERS.html | Hepburn and Tracy 2.0 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-cable.4.9910505.html | Internet service restored in Mideast and Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10entre.html | Gleaning the Tax Burden When You Own the Shop | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-SOCCER.1.9901599.html | English Premiere League goes planetary | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10energywe.html | Close Indian Point? It Could Be Costly | False | By Elsa Brenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10carey.html | Making Sense of the Great Suicide Debate | False | By Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/autosreviews/10CHEROKEE.html | When Pigs Fly | False | By Ezra Dyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/politics/10superdelegates.html | Neck and Neck, Democrats Woo Superdelegates | False | By Adam Nagourney and Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10wczo.html | Stores Unmoored in a Sea of Banks | False | By Lisa Prevost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10artswe.html | A Walk on the Wild Side, and Then Some | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-shield.4.9910404.html | Czechs seek accord by spring on U.S. missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/10RACE.html | New York to Paris the Hard Way | False | By Jerry Garrett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/football/10sportsbriefs-herring.html | Cowboys Hire Herring | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10alaska.html | In Alaska, Emergency Help May Be Slow to Arrive | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-consumed-t.html | Negative Campaign | False | By Rob Walker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-005.html | Letters: Old-School Economics | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10commod.html | This Year, Commodities Are on a Rockier Road | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10chinali.html | Chinese Hockey Players Make Islandersâ€šÃ„Ã´ Ice Theirs, for a Period | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10newreal.html | Love Me, Love My Apartment | False | By Vivian S Toy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/media/10feed.html | Gulp! Burger King Is on the Rebound | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/movies/10onst.html | Horror Auteur Is Unfinished With the Undead | False | By Katrina Onstad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-suburbs.1.9902329.html | U.S. suburbs start to watch their carbon | False | By Alex Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/othersports/10sportsbriefs-vonn.html | Vonn Ties American Mark | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/10vecsey.html | Parents Feel Betrayed by Millionaire Role Models | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10listingswe.html | Events in Westchester | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-10global.9899129.html | Universities rush to set up outposts abroad | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/10SHOW.html | Tasty Morsels on a Limited Menu | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-nato.4.9910412.html | U.S. defense chief calls Afghan mission vital to Europe's safety | False | By Thom Shanker and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-10earmark.9899986.html | From Bush, foe of earmarks, similar items | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alsmail-IRAQONSTAGE_LETTERS.html | Iraq Onstage: We Need a Fix, Not Drama | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10Certilman.html | Alexandra Certilman, David Kay | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10tunnelwe.html | Is Sound Tunnel D.O.A. Or Just Decades Away? | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10colt.html | Lessons From the Founding Fireplaces | False | By Lary Bloom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10hospitalsnj.html | Two Cities, Two Besieged Hospitals, Two Startlingly Different Results | False | By Richard G. Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/thecity/10color.html | When Pink Pigeons Soared in the Sky | False | By James Angelos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/thecity/10fyi.html | Wedding-Bell Grille | False | By Michael Pollak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-ice10.9906695.html | NHL roundup 10 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10trader.html | Messages Show Details of French Trader€šÃ„Ã´s Actions | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/thecity/10ches.html | In the Land of Fischer, Dismay and Awe | False | By Saki Knafo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-mover.1.9898538.html | Deal maker to take helm at Macquarie | False | By Denny Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10love.html | A Valley of Misery Between Peaks of Joy | False | By Daniel Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10SVENSON.html | Alicia Svenson and Matthew Friese | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10deal3.html | Politics Makes Good Home Buyers | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10cox.html | You Are What You Spend | False | By W. Michael Cox and Richard Alm | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10iris.html | Return Trip on the Shamrock Express | False | By James Angelos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-10superdelegates.9899121.html | Neck and neck, Democrats woo superdelegates | False | By Adam Nagourney and Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/l10kurds.html | Kurds and the New Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10building.html | After Evacuation, Artists Begin an Effort to Save Their Haven | False | By Cara Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/10iht-manga.1.9900749.html | In manga Bible, the tough guy is Jesus | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-10g7text.fw.9907892.html | Text of G7 communiqué´sÃ© from Tokyo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-basketcollege10.9906588.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-10mullen.9900343.html | Joint Chiefs chairman and Musharraf discuss terror threat | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10COMfare.html | Airfare Web Site Goes International | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/10TITLE.html | Citing 15-Year Delay, Suit Seeks Action on Rebuilt Wrecks | False | By Christopher Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-phils.1.9901297.html | Philippine president orders investigation into killings of civilians by soldiers | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10sun2.html | Clean Power or Dirty Coal? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10bug.html | Tell the T.S.A. (and Dona€šÃ„Ã´t Hold Back) | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10confess.html | The Vanishing Establishment | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/shows/10karan.html | Donna Karan Speaks Softly, and Not as Precisely as Some | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10tunnelli.html | Is Sound Tunnel D.O.A. or Just Decades Away? | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10metrics.html | Pushing Paper Out the Door | False | By Hannah Fairfield | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Hochschild-t.html | Death March | False | By Adam Hochschild | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10letters-CAPETOWNTOWN_LETTERS.html | Cape Town Townships | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/media/10strike.html | Writers Reach Tentative Deal With Producers | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10chass.html | For Spring Training Locations, Florida Wanes as the Desert Blooms | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-soccercanfinal10.9911024.html | Egypt beats Cameroon 1-0 in final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-campaign.5.9914952.html | Resounding victories bolster Obama campaign | False | By Brian Knowlton and Kate Zernike | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10rich.html | Next Up for the Democrats: Civil War | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-10gret.9898522.html | Rate cuts unlikely to help financial stocks soon | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10Linett.html | Andrea Linett and Michael Waring | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/110fda.html | Itâ€šÃ„Ã´s Time to Reform the F.D.A. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10lede.html | The Bag of Tricks Is Almost Empty | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alsmail-ROMANTICCOME_LETTERS.html | Romantic Comedies: Todayâ€šÃ„Ã´s Standouts | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/movies/10chop.html | Bollywood Princess, Hollywood Hopeful | False | By Anupama Chopra | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10suburbs.html | Donâ€šÃ„Ã´t Let the Green Grass Fool You | False | By Alex Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10pbiten.html | Gelato With a Common Touch | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-007.html | Letters: A Cutting Tradition | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-soccercran10.9904932.html | Ghana produces late goal flurry to finish third | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/ncaabasketball/10storm.html | St. Johnâ€šÃ„Ã´s Wins Third in a Row, but the Doubts Persist | False | By David Picker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10raise.html | New York Legislators Pushing to Raise Their Pay | False | By Danny Hakim and Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Greenberg-t.html | R, North Carolina | False | By David Greenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10tapes.html | Prosecutor to Review Official Handling of C.I.A. Tapes | False | By Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10dineli.html | Rustic, Cozy and Casual | False | By Joanne Starkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/10inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-008.html | Letters: The Moral Instinct | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10data.html | Recession Hint Sends Stocks Down Sharply | False | By Jeff Sommer | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/110heroes.html | Missing From World War II, but Not Forgotten | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10lives-t.html | Cybercourting | False | By Laurie Kasparian | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10cov.html | Love Me, Love My Apartment | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10devine.html | Superdelegates, Back Off | False | By Tad Devine | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10g7.html | Global Finance Leaders Warn of Risk From U.S. Housing Woe | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-gitmo.1.9898287.html | U.S. nears charging 6 in Sept. 11 case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10speed.html | Matchmaker, You Have Until Thursday | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10cele.html | In an Era of Glitz, a Witness With Panache | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10every.html | The Unending Allure of the Free Lunch | False | By Ben Stein | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10pracflier.html | Curves in the Road to Redeeming Miles | False | By Michelle Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10deal2.html | The Price for Being International | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/middleeast/10iraq.html | Conflicts Deepen Between Local Iraqi Governments and U.S.-Backed Sunni Groups | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-lede-t.html | Girls Will Be Girls | False | By Peggy Orenstein | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/asia/10malaysia.html | Indian Discontent Fuels Malaysiaâ€šÃ„Â´s Rising Tensions | False | By Thomas Fuller | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-yen.1.9899903.html | Japan and China take up issue of toxic dumplings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/television/10farm.html | Fearlessly Foul, and on the Verge of Respectability | False | By Ann Farmer | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10gret.html | Cutting to the Quick | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10hockeyct.html | An Ice Hockey Rivalry Runs Deep | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10templewe.html | Views Clash Over Old Buildings in Yonkers | False | By Diana Marszalek | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-global.1.9898435.html | Damage to European economies may prove deeper than officials acknowledge | False | By Mike Dolan | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10home.html | Insurance Appraisals: High-Tech Protection | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/music/10ratli.html | Shared Song, Communal Memory | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-10primary.9899102.html | Obama gets convincing wins in 3 states | False | By Kate Zernike | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-essay-t.html | Man Bites Insect | False | By Sam Nejame | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Appleby-t.html | Left Wing and a Prayer | False | By R. Scott Appleby | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/africa/10iht-kenya.1.9901664.html | Opposition leader demands Kenyan president resign | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10count.html | Going Global With Concerns on Health Costs | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-socgen.5.9914532.html | Pride and panic in messages between traders | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Jacobs-t.html | The Candidate | False | By Alexandra Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-10chronology.9900084.html | A Toyota history | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/africa/10iht-mideast.4.9911033.html | Calls for tough action as more rockets hit Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10DATEBOOK.html | Datebook | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10vows.html | Bette Keltner and Joseph Jacobs | False | By Vikki Valentine | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-markets.1.9898293.html | No fix for stocks from G7 meeting | False | By Masayuki Kitano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Lind-t.html | Describing the Elephant | False | Reviews by Michael Lind | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10Choice.html | Taking the Bite Out of a New Mexico Winter | False | By Henry Shukman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/othersports/10sportsbriefs-pyro.html | Pyro Wins Louisiana Prep | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10manga.html | The Bible as Graphic Novel, With a Samurai Stranger Called Christ | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/football/10sportsbriefs-zorn.html | Redskins Hire Zorn as Coach | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-czech.4.9910080.html | Czech leader falls one vote short of re-election | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10essay.html | A Fairer System: Tax the Annoying | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-10malaysia.9900244.html | Indian discontent fuels Malaysia's rising tensions | False | By Thomas Fuller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10POSS.html | Long Before Legos, Wood Was Nice and Did Suffice | False | By David Colman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10CheckIn.html | Marrakesh, Morocco: Les Borjs de la Kasbah | False | By Seth Sherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/technology/10iht-expand11.1.9902323.html | Sunset for the European mobile phone industry? | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/soccer/10sportsbriefs-africa.html | Ghana Finishes Third | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10vale.html | Love Among the Lamb Chops | False | By Phyllis Dolgin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10corr-002.html | Correction: The Party Animal Either Plays Well or Fights Well | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10deal1.html | A League of Their Own | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-russia.4.9911600.html | Russian proposes new U.S. dialogue | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Nelson-t.html | Identity Politics | False | By Jill Nelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10nite.html | Rumor Has It ... | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edpet.1.9904202.html | Poisoned pet food | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10dayout.html | A More Intimate Grand Bazaar | False | By Yigal Schleifer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edkristof.1.9904196.html | When women rule | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-tennisw10.9902571.html | Chakvetadze beats Szavay in Paris final; Radwanska wins in Pattaya | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-bhutto10.9909794.html | Lack of consensus on Bhutto killing furthers political unrest | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10tips.html | New Rules Ease the Sting of Mortgages | False | By Jan M. Rosen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/letters-HAWAIIANPLEA_LETTERS.html | Hawaiian Pleasures | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Schillinger-t.html | Child of the Revolution | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-golfm10.9909334.html | Former caddie Shiv Chowrasia wins Indian Masters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-golfw10.9909701.html | England's Lisa Hall wins in Australia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10domect.html | At Church Built by Farmers in 1930s, Blessings Are Shared | False | By Gail Braccidiferro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10arrest.html | In Dentist€šÃ„Ã´s Death, Clues Line Up After a Big Break | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10COMidol.html | €šÃ„Â²Idol€šÃ„Â´ to Be a Theme on Cruises | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-icesouth10.9904533.html | Enthusiasm cools for hockey's foray into the U.S. South | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10slipstream.html | Mashups Are Breaking the Mold at Microsoft | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/europe/10spain.html | Terror Threat From Pakistan Said to Expand | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/soccer/euro10.9904756.html | European Leagues roundup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edletmon.html | Americans studying abroad; Germans in Afghanistan; The EU's victory in Serbia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Ehrenhalt-t.html | Beyond Bush | False | By Alan Ehrenhalt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10post.html | This Just In, From Inwood | False | By C. J. Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/football/10accorsi.html | Accorsi Never Stopped Believing in Manning | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-invest.1.9898715.html | Bearish trend shadows European markets | False | By Amanda Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-letter.1.9898728.html | Dynamic Democratic Party electorate eludes pollsters | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-pakistan.1.9901516.html | Pakistanis bury suicide attack victims | False | Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-rallying10.9907273.html | Jari-Matti Latvala wins Swedish Rally | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/business/yourtaxes/10 ebay.html | Selling on eBay? Keep Eye on Gains | False | By Charles Delafuente | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/business/10backpage. html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/theater/10mcgr.html | Hemingway, Your Letter Has Arrived | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/business/worldbusiness /10iht-10yahoo.9896610.html | Yahoo expected to reject Microsoft bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/business/worldbusiness /10iht-10strike.9896898.html | Striking Hollywood writers reach tentative deal | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/opinion/10iht-edube.1.9904211.html | The dark reality | False | By Siddharth Dube and Mohan Guruswamy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/fashion/10lett.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/world/americas/10iht-bush.4.9910759.html | Republicans evaluate worth of a Bush endorsement | False | By Sheryl Gay Stolberg and Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/business/worldbusiness /10iht-strike.5.9914506.html | Tentative accord reached in Hollywood writers' strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/nyregionspe cial2/10vinesli.html | High End and Front Rank | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/crosswords/chess/10c hess.html | Two of Yesterdayâ€šÃ„Â´s Stars Face Off With Gusto | False | By Joel Benjamin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/nyregionspe cial2/10impactnj.html | In Communities Losing Hospitals, Rising Voices | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/sports/golf/10golf.ht ml | Singh Shares Lead, and Mickelson Misses Cut After an 11 | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/nyregionspe cial2/10Rparent.html | Holding On to Hope | False | By Michael Winerip | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/world/asia/10iht-myanmar.1.9898444.html | Myanmar's announcement of new elections met with skepticism | False | By Thomas Fuller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/movies/10kehr.html | From One Cuckooâ€šÃ„Â´s Nest to Another | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/nyregionspe cial2/10soccernj.html | Look Out, Soccer Moms: Sheâ€šÃ„Â´s Got You Nailed | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/magazine/10serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/business/10yahoo.ht ml | Yahoo Expected to Reject Microsoftâ€šÃ„Â´s Takeover Bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/weekinreview/10peter s.html | Hey, Massachusetts, New Jersey Is Passing on the Left | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/fashion/weddings/10H anson.html | Christina Hanson, Nicholas Slimack | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/10unions.ht ml | Endless Task: Keeping Unions Clean | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/200 8/02/10/nyregion/nyregionspe cial2/10firenj.html | Older Apartments Often Lack Fire Sprinklers | False | By Nate Schweber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/business/worldbusiness /10iht-college.1.9902012.html | U.S. universities expand rapidly abroad | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/sports/10iht-RUGBY.1.9901299.html | Wales heads for Triple Crown; France slips by Ireland | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/200 8/02/10/business/worldbusiness /10iht-10facts.9900222.html | Toyota quotes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-footballcoach10.9905951.html | Jim Zorn hired as Washington Redskins coach | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10theaterct.html | Fresh From Broadway, Souls (and Sex) for Sale | False | By Sylviane Gold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10readers-1.html | La Dolce Vita, Both Day and Night | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10artsli.html | That Other East End Artistsâ€šÃ„Â´ Colony | False | By David Everitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10douthat.html | The Republican Reformation | False | By Ross Douthat | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edintel.1.9904186.html | Putting the president above the law | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/politics/10bush.html | Republicans Weighing the Benefits of Bushâ€šÃ„Â´s Embrace | False | By Sheryl Gay Stolberg and Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/television/10itzk.html | Sidelined by the Strike, Comedy Goes Online | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/africa/10iht-iraq.5.9914529.html | Bomber kills 23 Iraqis at checkpoint | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10qbitewe.html | Indulge, Charitably | False | By Emily DeNitto | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/correction-1.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/basketball/10dribble.html | Trading Places | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10budies.html | Weâ€šÃ„Â´re Friends, Right? | False | By Mireya Navarro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/design/10wyat.html | To Have and Give Not | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10fetal-t.html | The First Ache | False | By Annie Murphy Paul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-church10.9908147.html | Archbishop of Canterbury vows not to resign over comments on Islamic law | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10FIELD.html | The Perfect Gown? Itâ€šÃ„Â´s Adventurous and Travels Light | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10colnj.html | Lasting Devotion, in the Shape of a Heart | False | By Kevin Coyne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edcohen.1.9904183.html | Roger Cohen: No Manchurian candidate | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10Oscars-t.html | Breaking Through | False | By LYNN HIRSCHBERG; Photographs by RYAN McGINLEY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-10ride.9898699.html | Revamping a theme park, Disney seeks magic | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10colwe.html | German Students Confront the Holocaust | False | By Joseph Berger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-OLY.1.9899644.html | Bring your own chef: U.S. strategy for Beijing Olympic Games | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/10tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/10TOOL.html | No Tool Left Behind | False | By BARNABY FEDER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10books.html | Clotheshorse Confidential | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/commercial/10sqft.html | Nods to the Old Country in a Modern Space | False | By Claire Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10weisswasser.html | Robin Weisswasser and Andrew Markus | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10book.html | For a Book About Peace, a Dose of Trouble | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10colli.html | Out of Whiz-Kid Caldron, Intel Finalist | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10livi.html | True Grit? Not So Much, Anymore | False | By Gregory Beyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10booksct.html | Lending Library? More Like a Giving Library | False | By Joy L. Haenlein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10laurence.html | Dan H. Laurence, 87, Bibliographer and George Bernard Shaw Scholar, Is Dead | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-Q4-t.html | Lovers Lost | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10TCXN-001.html | Correction: The Ski Town That Aspen Used to Be Like | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10cxnct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10corr-001.html | Correction: Seeking a Path in Democracyâ€šÃ„,Â´s Dead End | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Wheatcroft-t.html | Europeans Are From Venus | False | By Geoffrey Wheatcroft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/asia/10iht-10japan.9900360.html | Japan says Russian bomber violated its airspace | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/automobiles/10RACESIDE.html | Great Race, 2008 Edition | False | By Jerry Garrett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10digi.html | Do Boomers Want a Web Home of Their Own? | False | By Randall Stross | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10Iran.html | The Other Iran | False | By James Vlahos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10spotct.html | Paul Newman to Direct â€šÃ„‚Â°Of Mice and Menâ€šÃ„‚Â´ | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-001.html | Letters: Waving Goodbye to Hegemony | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10rcxn.html | Backing for a Behemoth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10hear.html | Fragile Matters of the Heart | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edrich.1.9904205.html | Next up for the Democrats: Civil war | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10dinewe.html | From Factory Ruins, Windows on the Hudson | False | By M. H. Reed | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10texas.html | Proposal in Texas for a Public-Private Toll Road System Raises an Outcry | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-002.html | Letters: How Itâ€šÃ„,Â´s Couched | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10steroids.html | Hearing of Special Interest to an I.R.S. Special Agent | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/hockey/10coyotes.html | Coyotes Are Yowling Confidence | False | By Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10Hunt.html | Queens Lives Up to Its Billing | False | By Joyce Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-basket10.9906661.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-campaign.4.9911646.html | Resounding victories bolster Obama campaign | False | By Brian Knowlton and Kate Zernike | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10base.html | Which Worksheet Is for the Away Games? | False | By Charles Delafuente | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10hudsonwe.html | Yonkers Mayor Wants Action on Rebuilding | False | By Elsa Brenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-003.html | Letters: What Happened in Vegas Stayed in His Novel | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-11toyota.9901463.html | Striving against complacency at Toyota | False | By Chang-Ran Kim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-adil.4.9911546.html | Anti-obesity campaign in Britain goes big | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10plan.html | Preserving Profits in a Falling Market | False | By Robert D. Hershey Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/theater/10solo.html | 39 Steps, 2 Actors, Countless Roles | False | By Alexis Soloski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-trains11.1.9898679.html | Trains in Europe offering Wi-Fi | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10TCXN-003.html | Correction: Dining Thatâ€šÃ„Ã´s Not Set to Strauss Waltzes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10shake.html | A Brunch Standard That Can Stay Up Late | False | By Jonathan Miles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/music/10play.html | Genres to Bend, Words to Finesse, Rhymes to Unravel | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/othersports/10sportsbriefs-slalom.html | Miller Fails to Finish | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10paradisect.html | State Pursues Case Against Luxury Car Dealer | False | By Jeff Holtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-msft11.2.9902317.html | Sony Ericsson to use Windows Mobile | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-union.html | EU plans to require biometrics of all non-European visitors | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10cxnj.html | Holiday Show Thatâ€šÃ„Ã´s Rockinâ€šÃ„Ã´ Round the Clock | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-tennisdavis10.9902703.html | U.S., Russia, Germany, Sweden advance to quarterfinals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10DEAGUSTINI.html | Jannett De Agustini, Jonathan Rudnick | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10peopleli.html | For Her Art: Fonts, Musings and a Bit of Daring | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10hiringli.html | Disputes Swirl Over Hiring Site Case | False | By John Rather | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10dinenj.html | A Peruvian Place That Aims High | False | By David Corcoran | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Greenberg2-t.html | Fitzgerald vs. Hollywood | False | By Paul Greenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/politics/10primary.html | Obama Scores Convincing Wins in Three States | False | By Kate Zernike | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/shows/10promoter.html | Hard at Work, the Model Whisperer | False | By Allen Salkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10sun3.html | The War He Knew | False | By Carolyn Curiel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/europe/10turkey.html | Turkeyâ€šÃ‚Â´s Parliament Lifts Scarf Ban | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10Rgen.html | Knowing Marital Bliss When You Get to It | False | By Sally Friedman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/americas/10iht-count.4.9910499.html | Counting delegates is important, but tricky, in presidential race | False | By Mike McIntire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10hours.html | 36 Hours in Napa Valley | False | By Chris Colin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10Bite.html | Berlin: Weinerei | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-spain.4.9909961.html | Spanish find a Pakistani link in terror case | False | By Elaine Sciolino, Victoria Burnett and Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | | https://www.nytimes.com/2008/02/10/sports/football/10blue.html | Super Bowl Touches and Inspires Fans | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10suits.html | Now, Feed the Data to the Subprimescope | False | By Steve Bodow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/othersports/10track.html | Racingâ€šÃ‚Â´s Sharp Elbows Informed Potential Olympian | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10towns.html | The Tightrope of Promising a Genuine Transformation | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10letters-GALPAGOSISLA_LETTERS.html | Letter: Galáˆ´sÃ´pagos Islands | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/shows/10fash.html | Marc Jacobs Play It Safe? Come On, Now | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Isserman-t.html | Pathfinders | False | By Maurice Isserman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10habi.html | In a House, You Can Make All the Noise You Want | False | By Celia Barbour | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/media/10ride.html | Will Disney Keep Us Amused? | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/music/10merm.html | New Life for Works Hitler Tried to Kill | False | By David Mermelstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-medium-t.html | In Vino Veritas | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-gazprom.4.9910808.html | Ukraine says it will pay its debt to Gazprom, if middlemen are cut out | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-gates.1.9901208.html | U.S. defense chief calls Afghan mission vital to Europe's safety | False | By Thom Shanker and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/asia/10myanmar.html | Myanmar Junta Calls for Vote | False | By Thomas Fuller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-004.html | Letters: Questions for Sheryl Crow | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Blythe-t.html | Underground Man | False | By Will Blythe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/othersports/10dogs.html | Have You Seen This Dog? Only With Telepathy | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10letters-t-006.html | Letters: Minorities for Money? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10sexns-001.html | Corrections: Evening Hours | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-CUP.1.9901632.html | Roma beats Reggina to press Inter Milan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-BASE.1.9900087.html | Steroid peddler given probation for cooperation | False | By Carol Pogash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10gates-t.html | The Professional | False | By Fred Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-10london.9900194.html | Fire hits market popular in London | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/education/10global.html | U.S. Universities Rush to Set Up Outposts Abroad | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alscorrs-001.html | Correction: Instant Nostalgia? Letâ€šÃ„ŝ Go to the Videotape | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10disp.html | Home, Semisweet Home | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10qa-002.html | How Long Is a Tenant Entitled to Insider Price? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-spain.1.9899142.html | Pakistani terrorism seen as growing threat to Europe | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10wine.html | Tangy White for Shellfish | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/africa/10iht-iraq.4.9910868.html | Bomber kills 23 Iraqis at checkpoint | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/ncaafootball/10ncaa.html | Lawsuit May Force Ex-U.S.C. Star to Talk | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10journeys.html | In Tavel, Paying Homage to the Rosî̂ŝÃ© of Kings | False | By Ellen Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10endow.html | Give to Colleges in Need | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/washington/10earmark.html | From Bush, Foe of Earmarks, Similar Items | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alscorrs-002.html | Correction: The Week Ahead: Feb. 3-9 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/politics/10ohio.html | Ohio Officials at Odds Over Paper Ballot | False | By Bob Driehaus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-alpinewl0.9905749.html | Fischbacher, Suter share victory in super-G | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/theater/10blank.html | Itâ€šÃ„ŝ Not Just Cruel; Itâ€šÃ„ŝ Unusual, Too | False | By Mark Blankenship | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10pubed.html | Fuzzy Election Math, Before and After | False | By Clark Hoyt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/jobs/10boss.html | The Hockey Life, and After | False | By MARK FUSCO; As told to GLENN RIFKIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10scap.html | A Little Jewel Box of a Shoe Store | False | By Christopher Gray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10cheer.html | Mets Lore Lands in New Jersey Basement | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-deal.1.9899466.html | Watching hedge fund bets for market trends | False | By Jeremy Giant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10COMVbeckham.html | Brazil Is Site of New Resort by Beckham | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10heads-1.html | A View of Pueblo Life From the Inside | False | By Michael Benanav | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/10alsmail-WHYDIDTHEYTR_LETTERS.html | Why Did They Trust Us? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10myers.html | John Myers, 96, World War II Test Pilot, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/golf/10pebble.html | Pebble Beachâ€šÃ‚Â´s 18th Hole Is a Perfect Intersection of Golf and Nature | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Saletan-t.html | Little Children | False | By William Saletan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10stroller.html | Look Whoâ€šÃ‚Â´s Getting Rolled Out of the Bar | False | By Alex Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10qu-001.html | Can a Condo Board Change the Bylaws? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10lizo.html | When Horizontal Meets Vertical | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10pref.html | Legos for the Grown-Ups | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-RUGBY.4.9910502.html | Wales heads for Triple Crown; France slips by Ireland | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/theater/10ishe.html | When Audiences Get In on the Act | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/arts/dance/10kour.html | Ready for a Giant Leap Back Home | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-msft11.4.9912881.html | Sony Ericsson to use Windows Mobile | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-london.4.9907713.html | Fire seriously damages London's Camden market | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/basketball/10knicks.html | This Time, Knicks Arenâ€šÃ‚Â´t the Ones Who Come Up Short | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-NATIONS.4.9911036.html | Egypt wins 6th title beating Cameroon 1-0 | False | By Greg Lalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10qu-003.html | Whose Responsibility Is a Terrace Door? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10fontaine.html | Learning From Britneyâ€šÃ‚Â´s Troubles | False | By Mia Fontaine | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/africa/10iht-kenya10.9909773.html | Kenya opposition trying to satisfy all sides | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/opinion/10iht-edsafire.1.9904208.html | The post-partisan problem, and what about Day 2? | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview/10ferrick.html | Recalling the Maharishi and Carvilleâ€šÃ‚Â´s Killer Ad | False | By Tom Ferrick Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10dinect.html | Itâ€šÃ‚Â´s Chocolate as You Like It â€šÃ‚Â® Hand-Dipped and Handmade | False | By Patricia Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/science/space/10shuttle.html | Astronautâ€šÃ‚Â´s Health Problem Delays Spacewalk Mission | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10girardi.html | Girardi Is Leaving a Lot Behind | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10kopp.html | Suzanne Kopp, Michael Moskow | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/worldbusiness/10iht-EMAIL11.1.9898721.html | The mobile phone as computer | False | By Eric Sylvers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/reviewBai-t.html | Willieâ€šÃ„´s World | False | By Matt Bai | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/world/europe/10iht-turkey.1.9898456.html | Turkish Parliament moves to lift head scarf ban at universities | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-safire-t.html | Postpartisan | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-RUGBY.3.9907767.html | Wales heads for Triple Crown; France slips by Ireland; England beats Italy, 23-19. | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/travel/10COMharley.html | Biker Shrine: Harley-Davidson to Open Museum | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/us/10immig.html | In Reversal, Courts Uphold Local Immigration Laws | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-TENNIS.1.9900560.html | U.S. wins first round in Davis Cup defense | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/world/europe/10security.html | NATOâ€šÃ„´s Leader Says the Alliance Remains Unified on Troops for Afghan Mission | False | By Nicholas Kulish and Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-SOCCER.3.9907771.html | The faraway gaze of English Premier League | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/jobs/10starts.html | For Your Pet, a Policy All Its Own | False | By Julie Bick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10rest.html | El Barrio Reinvented | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/review/Crime-t.html | Who Killed the Courtesan? | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-tenniswl0final.9908359.html | Chakvetadze beats Szavay in Paris; Radwanska wins in Pattaya | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10Rnotify.html | Good News: Bad News Arrives Quickly | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/yourtaxes/10defense.html | Donâ€šÃ„´t Like Taxes? Consider the Alternative | False | By PETER L. BERNSTEIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10Rhome.html | Whoâ€šÃ„´s in Charge Here? Need You Ask? | False | By Alice Elliott Dark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/opinion/10sun1.html | Because They Said So | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/books/reviewPatterson-t.html | The Big Blind | False | By Orlando Patterson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/10mormons.html | Missionaries Spread the News, but Donâ€šÃ„´t Read It | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/weekinreview10burns.html | Some Killings Donâ€šÃ„´t Get Solved | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/business/10view.html | When Self-Interest Isnâ€šÃ„´t Everything | False | By Robert H. Frank | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/baseball/10mets.html | Meet David Wright, the Real Mr. Met | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10wwln-ethicist-t.html | Father and Sons | False | By Randy Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/magazine/10food-t.html | Sacred Chow | False | By Kiran Desai | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/10scxns-002.html | Corrections: Will 6 Be a Lucky Number for Halston? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/nyregionspecial2/10operawe.html | A 9-Year-Old Who Wonâ€šÃ„´t Stop Singing? Send Him to the Met | False | By Iris Hiskey Arno | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/fashion/weddings/10GARZIA.html | Jennifer Garzia, Michael Schidlow | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/hockey/10puck.html | Enthusiasm Cools for Hockeyâ€šÃ„´s Foray Into the South | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/business/10iht-guzprom.5.9914789.html | Ukraine wants to cut middleman out of Gazprom dealings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/sports/soccer/10soccer.html | Egypt Aims for Record 6th African Title | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/realestate/10njzo.html | Arts Developers, Now Hear This | False | By Antoinette Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 2008-02-10 | https://www.nytimes.com/2008/02/10/sports/10iht-SKI.1.9901518.html | Back from injury, Herbst wins World Cup slalom | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/nyregion/thecity/10lett1.html | Remembering a City They Hoped Would Be Theirs | False | By Alexa Wilding | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-10 | 0001-01-01 | https://www.nytimes.com/2008/02/10/pageoneplus/10magcxn.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-GOLF.1.9925623.html | Lowery ambushes Singh and wins in playoff | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11facebook.html | How Sticky Is Membership on Facebook? Just Try Breaking Free | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-rtrcol12.1.9923667.html | From G-7, still just promises for global economy | False | By Brian Love | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11gazprom.9918084.html | Ukraine sets conditions for paying natural gas bill | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/technology/11chip.html | Tiny Cellphone Chip Aims to Improve Sound Quality | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/middleeast/11sniper.html | G.I. Gets 10-Year Sentence in Killing of Unarmed Iraqi | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-11cndyahoo.9937476.html | Yahoo officially rejects Microsoft offer | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11cham.html | Rebels With Instruments: Dashing Tradition, Sort Of | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11bigcity.html | For an Era of Twins, the End May Be Near | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/europe/11iht-spain.4.9945511.html | Spain gets women's measurements down | False | By Victoria Burnett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11dems.9920318.html | Obama wins in Maine; Clinton replaces her manager | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-polecon.4.9945738.html | Poland's second city sheds its dying image | False | By Marynia Kruk | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/politics/11bush.html | Bush, Breaking Campaign Silence, Offers a Nod to McCain (and Huckabee) | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-health.1.9926224.html | Symbion may shift course over bid to acquire it | False | By Ben Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/politics/11caucus.html | As Voting Pattern Emerges, So Does Need to Break It | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-rally11.9940680.html | 2009 Dakar Rally moves to South America | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11yahoo.9918437.html | Yahoo board rejects Microsoft bid | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/africa/11egypt.html | Egyptian Court Allows Return to Christianity | False | By Nadim Audi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/education/11global.html | In Oil-Rich Mideast, Shades of the Ivy League | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11carr.html | Trading Pinstripes for Politics | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/politics/11dems.html | Maine to Obama; Clinton Replaces Campaign Leader | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/iiht-11grammy.9919822.html | Grammy Awards: From Amy Winehouse to Herbie Hancock, present and past in spotlight | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/hockey/11jagr.html | An Absence of Scoring Leaves Jagr Cringing | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/football/11david.html | Highlights Showed a Hard Worker | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-hollywood.1.9921558.html | End of writers' strike seen as tonic for actors' negotiations | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/soccer/11blair.html | Soccer as an Escape to Hope for Afghan Teenager | False | By Joe Drape | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/ncaafootball/11rhoden.html | Campaign Needed for Minority Candidates for Football Coach | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/africa/11kenya.html | Kenyaâ€šÃ„Â´s Middle Class Feeling Sting of Violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/11bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-10endprimary.9917875.html | After 3 wins, Obama wins Maine, too | False | By Kate Zernike and John Sullivan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11bank.html | HSBC Is Expected to Sell 400 Banks | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/europe/11iht-bruni.4.9946874.html | Carla Bruni as member of a dead poets society | False | By Mary Jo Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11video.html | Putting Candidates Under the Videoscope | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11mon4.html | Nafta Is a Sweet Deal, So Why Are They So Sour? | False | By Eduardo Porter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/middleeast/11iraq.html | Car Bombing Outside Market in Iraq Kills 23 | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-11darfur.9920233.html | Attacks pushing Darfur refugees into Chad, UN says | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/11iht-11zurart.9936360.html | Armed robbers steal $160 million worth of art from Zurich museum | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-stox.4.9947131.html | U.S. stocks turn higher in uneasy trading | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/11adopt.html | Families Adopting in Vietnam Say They Are Caught in Diplomatic Jam | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/theater/11arts-SPEECHLESSAC_BRF.html | Speechless Actors Roam London Stage | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/television/11show.html | After Strike, TV Shows Hurry Up and Wait | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11times.html | Ex-Washington Post Reporter to Lead a Rival | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/science/space/11shuttle.html | New Shuttle Team Ready for Walk After Dayâ€šÃ„Â´s Delay | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11citywide.html | A Caribbean Corner of Brooklyn, Fighting to Survive | False | By David Gonzalez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11arts-ROLLINGSTONE_BRF.html | Rolling Stones Comment on Drug Use by Others | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/crosswords/bridge/11card.html | West Gets a Workout in the Deductive Arts | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-ice11.9938190.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11empire.html | Brunoâ€šÃ„�‚Ã´s Activities Give Pause to Ethics School | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-gazprom.4.9941604.html | Gazprom pushes back deadline to resolve Ukraine gas dispute | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-smart.4.9946786.html | Dumbing down the smartphone | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11stoxfw.9939145.html | AIG pulls U.S. stocks lower | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/movies/11scheider.html | Roy Scheider, Actor in â€šÃ„‚Ã´Jaws,â€šÃ„‚Ã´ Dies at 75 | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/pageoneplus/11corrections-2-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11pare.html | This Yearâ€šÃ„‚Ã´s Awards: Yesterday, Once More | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11facebook.9919316.html | On Facebook, leaving is hard to do | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11mon3.html | How Many More Warnings? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-12gates.9925591.html | Gates endorses pause in Iraq troop withdrawals | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/dance/11ball.html | Inspired by America, Then Brought Onto the Stage | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11glist.html | And the Grammy Award for Best Polka Record Goes To... | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-clinton.4.9947046.html | Clinton faces an uphill fight against a rising tide Obama has created | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11brat.html | A Parallel Musical Universe, Forged in South America | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/hockey/11rangers.html | Rangers Have the Chances, but Not the Result | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/europe/11iht-france.4.9948235.html | Familial soap opera damages the Sarkozy lieutenant Martinon | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/health/11aids.html | Scientists Find New Receptor for H.I.V. | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-iraq.1.9926288.html | Gates supports a pause in U.S. troop withdrawals from Iraq | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-econ.4.9943658.html | Brussels takes on Paris over euro-zone economic governance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-socgen.4.9947916.html | Sociã‚šÃ©Ctã‚šÃ© Gã‚šÃ©nã‚šÃ©rale offers fire-sale prices for new shares | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/11gitmo.html | U.S. Seeking Execution for 6 in Sept. 11 Case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-lead1.9920407.html | Lead found in baby products | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/europe/11iht-1russiapress-review.html | Russian press review: Feb.11 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11addo.html | In Britain, a Campaign Against Obesity Is Snarled in Controversy | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-chavez.1.9923967.html | Cháˆˆ˜vez threatens to end oil exports to U.S. | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-11kenya.9920638.html | Kenya's middle class feeling sting of violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-12gitmo.9939463.html | U.S. seeks death penalty for 6 in Sept. 11 attacks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-golfpebble11.9941172.html | Pebble Beach National Pro-Am Scores | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-getty.9922585.html | Auction for Getty Images appears stalled | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/asia/11timor.html | President of East Timor Wounded in Rebel Attack | False | By Seth Mydans and Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/technology/11tmz.html | TMZ Catches Tech Whiz in Benign Act | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11oil.9918072.html | Venezuelan president threatens to halt oil exports to U.S. | False | By Saul Hudson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11markets.9917641.html | European and Asian markets decline | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11min.html | Hillary Clinton as the Fashion Police: My Polka-Dot Dress Should Be Arrested | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/11tax.html | U.S. Wonders if Stock Deal Is Tax Abuse | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11repubs.9921521.html | Losses signal challenges for McCain | False | By Paul Vitello and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/football/11tyree.html | The Super Bowl Spotlight Shines on a Changed Man | False | By Greg Bishop and Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/americas/11mexico.html | On Single-Sex Buses, Relief From Unwanted Contact | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11redstone.html | A CBS Newsmanáˆˆ˜Ã´s Serenade: Give My Regards to Mr. Redstone | False | By Jane L. Levere | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11caucus.9921542.html | As voting pattern emerges, so does need to break it | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-chiecon.4.9945508.html | China returns to Communist-style controls to cool inflation | False | By Joe McDonald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-choco.4.9946490.html | German cartel office raids chocolate makers | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/asia/11iht-11timor.9919607.html | President of East Timor wounded in rebel attack | False | By Seth Mydans and Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-commod1.9926073.html | Outlook for commodities is uncertain | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-kenya.2.9931786.html | Middle-class Kenyans organize for peace | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/politics/11repubs.html | For McCain, Losing Signal Challenges | False | By Paul Vitello and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11also.html | Keeping a Faun, a Scamp and a Firebird in Line | False | By James R. Oestreich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/technology/11analog.html | Many Obstacles to Digital TV Reception, Study Says | False | By Roy Furchgott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-hollywood.1.9921558.html | End of Hollywood writers' strike seen as aiding actors' negotiations | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11ozecon.9919617.html | Australian central bank issues blunt warning on interest rates | False | By Wayne Cole | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11krugman.html | Hate Springs Eternal | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/design/11arts-COURTREBUFFS_BRF.html | Court Rebuffs Fisk University | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/technology/11dealx.html | Yahoo Bidder Wants a More Aggressive Microsoft | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-yahoo.1.9920404.html | Architect of Yahoo bid wants a more acquisitive Microsoft | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/11iht-stonesweb.9925138.html | Rolling Stones rock in Scorsese documentary | False | By Catherine Hickley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11getty.html | The Auction of Getty Images Appears to Be Stalled | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/africa/11darfur.html | Attacks Pushing Darfur Refugees Into Chad | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/11land.html | Between States, Hard Feelings Over a Rock's Place | False | By Dan Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-11dogs.9920829.html | Top dogs live on, and on, in progeny | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11mistake.html | L.I. Hospital Scrutinized After Deaths of Patients | False | By Cara Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/middleeast/11mideast.html | Israeli Officials Seek Tougher Military Action in Gaza After Rockets Wound 2 in Sderot | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/movies/awardsseason/11arts-FILMPRIZEWIN_BRF.html | Film Prize Winners | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/movies/11arts-FOOLSGOLDEAR_BRF.html | 'Fool's Gold' Earns Real Money | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-gitmo.1.9927827.html | U.S. to seek execution for 9/11 detainees | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/basketball/11knicks.html | As Latest Skid Ends, Knicks Find Hope | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11stocksfw.9936554.108 | Global stocks fall amid worries on credit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11fox.html | Moderator and a Panelist Ousted at 'Fox News Watch' | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-mortgage.1.9923706.html | Struggling borrowers unaware help is available | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11bunb.html | Houston's Hip-Hop Scene Picks Up the Pieces After Yet Another Death | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-tennisdavis11.9936690.html | April quarterfinals put Argentina's and Russia's impressive home records on line | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/basketball/11nets.html | Carter Sticks It Out, and So Do Nets | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/othersports/11dogs.html | Top Dogs Live On, and On, in Progeny | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/europe/11gates.html | U.S. Ties Europeâ€šÃ„Ã´s Safety to Afghanistan | False | By Thom Shanker and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11reliancefw.9926965.html | Reliance Power plunges in market debut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11mexico.9918989.html | On Mexico's single-sex buses, relief from unwanted contact | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11bett.html | Good Days Have Arrived, but Bad Times Have a Say | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/television/11arts-NBCNEWSINORB_BRF.html | NBC News in Orbit | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/11list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/books/11maslI.html | As the Tides Turned: Hollywood in 1967 Through the Lens of Five Films | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-bankfacts.1.9923470.html | Details of Sociâ€šÃ¢t´â€šÃ© Gâ€šÃ¢nâ€šÃ©rale's rights issue | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11zank.html | Isle-Hopping and Other Musical Jaunts | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11gitmo.9919959.html | U.S. to seek execution for 9/11 detainees | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-NFL.1.9925316.html | Tyree's route from jail to hero | False | By Greg Bishop and Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-yahoo.4.9947696.html | Yahoo rejects Microsoft but leaves the door open | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/11iht-obits.1.9928254.html | Roy Scheider, star of 'Jaws,' dies at 75 | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/theater/reviews/11orono.html | Star-Crossed Lovers Caught in an Unenlightened Era | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/television/11men.html | You Canâ€šÃ„Ã´t Keep That Carrot in Your Ear, Mr. Stubborn | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/11iht-lon13.html | London Theater: Harold Pinter reveals humorous side; Oscar Wilde is gently touching | False | By Matt Wolf | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-bank.1.9922893.html | Sociâ€šÃ¢t´â€šÃ© Gâ€šÃ¢nâ€šÃ©rale offers shares at big discount | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-iran.4.9947324.html | Many in Iran bear the U.S. no ill will | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-socgen.5.9952614.html | Sociâ€šÃ¢t´â€šÃ© Gâ€šÃ¢nâ€šÃ©rale offers fire-sale prices for new shares | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/asia/11iht-migrants.1.9928203.html | Extremists try to close Mumbai's open arms | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11harper.9917424.html | Harpercollins to put free books on the Web | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/us/11salt.html | Winter Storms Squeeze Supplies of Road Salt | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/world/americas/11venezuela.html | Chã´sÃ´vez Threatens to End Oil Exports to U.S. in Exxon Feud | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/11toy.html | High Lead Levels Are Found in Vinyl Plastic Baby Products | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11socgen.html | Theory Gains That Trader Had a Helper | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/television/11bell.html | Feisty Birds of a Feather, No Chickens in Sight | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/technology/11iht-video.1.9923473.html | Videos change U.S. campaign coverage | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-olympics.t.k11.9928900.html | For British Olympians no politics in Beijing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-muto.1.9926382.html | Muto, likely next chief of Japan's central bank, is a political insider | False | By Hideyuki Sano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11budget.html | The Bush Budget | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-ukecon.4.9926272.html | British inflation accelerates sharply; housing market slows | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/asia/11iht-adopt.1.9927824.html | Baby buying concerns in Vietnam bring heartache for U.S. parents | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11gavron.html | Israelâ€šÃ„¸s Secret Success | False | By Daniel Gavron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/baseball/11steroids.html | Committee Chairman Criticizes Clemensâ€šÃ„¸s Lawyer Over Remarks | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/asia/11iht-timor.2.9930176.html | President of East Timor shot by rebels | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/tennis/11iht-tennis.t.a11.9941727.html | After Australian Open loss, Henin hoping to recover at Diamond Games | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-yangletter.html | Letter from Jerry Yang to Yahoo employees | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-military.1.9926255.html | Critique of postwar Iraq planning stifled by U.S. Army | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/golf/11golf.html | Lowery Wins in Playoff After Collapse by Singh | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/arts/11iht-zurich.2.9930526.html | $163 million in art taken in Zurich robbery | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/dance/11limo.html | Restoring Luster to Two 20th-Century Dance Legends | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/11ahead.html | This Weekâ€šÃ„¸s Major Business Events | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/music/11gram.html | Amy Winehouse Wins Big at Grammy Awards | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/pageoneplus/11corrections-2-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/style/11iht-rsuzy12.4.9941272.html | New York's finale: Marc Jacobs, Calvin Klein, Ralph Lauren and Zac Posen | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11budget.html | Spitzer Quickly Reduces Revenue Projections, Citing the Gloomy Economy | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-poll.4.9943408.html | Level of immigrants in U.S. could surpass 19th century mark | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11mon1.html | Hope Later | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-baht.1.9925959.html | Thailand moves to slow baht gains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11ezpass.html | As Toll Dodgers Get Creative, Eyes of E-ZPass Are Watching | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11army.9920392.html | U.S. Army buried study faulting Iraq planning | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11kristol.html | Obamaâ€šÃ„¿s Path to Victory | False | By William Kristol | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11bush.9921504.html | Bush, breaking campaign silence, offers a nod to McCain (and Huckabee) | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-afghan.1.9928268.html | Sports offers escape for young Afghan | False | By Joe Drape | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11vote.html | Would Voting at 16 Be Even Sweeter? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/ncaabasketball/11columbia.html | Ivy Leaguer Is Intense Enough for Two Sports | False | By Mike Ogle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/sports/ncaafootball/11qb.html | Coveted Quarterback Looks to Thrive on Next Level | False | By Thayer Evans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11toll.html | Corzine Drops Route 440 From Toll Plan | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/movies/11alvin.html | John Alvin, Designer of Memorable Film Posters, Is Dead at 59 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/nyregion/11transit.html | Train Strikes and Kills a Veteran N.J. Transit Welder | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-exxon.4.9942293.html | Exxon Mobil's Venezuelan gambit might lead to settlement | False | By Matt Daily | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11drill.html | Drawn to the Screen, Big and Small | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/world/africa/11iht-11global.9921842.html | Oil money cultivates a Mideast Ivy League | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/sports/11iht-tennisdc11.9936729.html | Complete Davis Cup Results | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/opinion/11mon2.html | Unworthy Nominees | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/business/media/11globe.html | That Book About the Patriotsâ€šÃ„¿ Perfect Season Ended With a Giant Asterisk | False | By Claire Atkinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-socgen-box.9924863.html | Factbox: Major financial markets trading frauds in recent years | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/television/11stri.html | After the Writersâ€šÃ„¿ Strike | False | By Michael Cieply and Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/arts/design/11arts-TWOPICASSOOI_BRF.html | Two Picasso Oils Stolen in Switzerland | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 0001-01-01 | https://www.nytimes.com/2008/02/11/washington/11army.html | Army Buried Study Faulting Iraq Planning | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-11 | 2008-02-11 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-tax.1.9920826.html | Tax deferral strategy gets closer look at IRS | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/baseball/12mets.html | Pelfrey Looks to Make Metsâ€šÃ„¿ Decision Difficult | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-black.1.9957779.html | Blackberry outage in North America | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/europe/12iht-london.4.9983475.html | Mayor gets tough on London's 'Chelsea tractors' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/asia/12pakistan.html | In Pakistan, Doubts Over the Fight in Tribal Areas | False | By Carlotta Gall and Ismail Khan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12road.html | Battling to Get a Connection for a Flight or a Laptop | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/12berkeley.html | Where Marines Are Called â€šÃ„Ã²IntrudersÃ¢â€šÃ„Ã´ and Recruiting Office Is Unwelcome | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/africa/12iht-12iraq.9956854.html | Twin car bombs kill 11 in Baghdad | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12catskills.html | Proposal for Catskill Resort Turns Old Rivals Into Partners, and Vice Versa | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-robot.4.9981690.html | Intuitive Surgical's medical robot makes headway | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/baseball/12yankees.html | Managing the Present in Order to Protect the Future | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/europe/12briefs-fingerprint.html | European Union Plan Would Fingerprint Visitors | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-econ.4.9984004.html | EU ministers focusing on deficits, not stimulus | False | By Ross Finley and Dave Graham | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12assess.9957705.html | 9/11 trial's focus to suit Bush | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/movies/homevideo/12dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/hockey/12zednik.html | Skating Right to Bench Helped PanthersÃ¢â€šÃ„Ã´ Zednik | False | By Matt Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/washington/12spy.html | Justice Dept. Announces Arrests in 2 Chinese Espionage Cases | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/africa/12iht-chad.4.9985829.html | Chad president is bolstered, but dissidents fear retribution | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/space/12shuttle.html | European Lab Attached to Space Station | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/europe/12iht-zurich.4.9983530.html | Big art theft in Zurich raises fears for smaller museums | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12yazb.html | A Woozy Thrill Ride on a VolcanoÃ¢â€šÃ„Ã´s Edge | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12tue2.html | How Self-Serving Can They Get? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/books/12publ.html | At Harvard, a Proposal to Publish Free on Web | False | By Patricia Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12legal.html | Leading Class-Action Lawyer Is Sentenced to Two Years in Kickback Scheme | False | By Michael Parrish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/style/12iht-web-0212-jessica.html | Jessica Michault, Online Style Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12ett-PIGSANDAPUZZ_LETTERS.html | Pigs and a Puzzling Illness (2 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/asia/12taliban.html | Taliban Commander Is Captured | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/asia/12iht-aborigine.1.9970464.html | Australian prime minister asks Parliament to approve apology to Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12nyc.html | [Your Name Goes Here] Crime Family | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/space/12space.html | Experts to Discuss U.S. Space Plan | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/technology/12yahoo.html | After Rejection by Yahoo, Microsoft Hints at a Fight | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/middleeast/12iraq.html | Sunni Leader Seems to Be Target in Baghdad Bombings | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/views/12essa.html | Second Opinions, Through a Patientâ€šÃ„Ã´s Eyes | False | By Robert Klitzman, M.D. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12tax.html | I.R.S. Said to Flout Orders to Yield Data About Audits | False | By David Cay Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/othersports/12dogs.html | Place Your Bets, This May Be a Poodleâ€šÃ„Ã´s Year | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/asia/12iht-timor.1.9968120.html | Australian troops rush to East Timor | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12nixzmary.html | Girlâ€šÃ„Ã´s Mother Wonâ€šÃ„Ã´t Testify at Trial of Stepfather | False | By Andy Newman and Annie Correal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/baseball/12cubs.html | A Cool-Thinking Hitter and a Long Title Drought | False | By Brad Lefton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/television/12jeri.html | A TV Show Hopes to Cover a Lot of Ground in Postapocalyptic Kansas | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12real.html | The Claim: If Possible, Avoid Hospitals on Weekends | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12prof.html | Building Organs Even the Prudish Can Handle | False | By Richard Morgan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12lobbyist.html | Suit Against New Campaign Finance Law Claims Racial Bias | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-malaria.1.9964127.html | Investigation offers a model for fight against fake anti-malarial drugs | False | By Walt Bogdanich and Jake Hooker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/africa/12chad.html | Chadâ€šÃ„Ã´s Leader Survives, but Dissentsâ€šÃ„Ã´ Peril Grows | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-mortgage.1.9958937.html | U.S. mortgage crisis spreads past subprime loans | False | By Vikas Bajaj and Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12kiai.html | A Deal We Can Live With | False | By Maina Kiai and L. Muthoni Wanyeki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-ice12.9974913.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12econ.html | White House Does Not See a Recession | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12night.html | The Business Trip (X-Rated) | False | By Claire Atkinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12tue1.html | Gates, Truth and Afghanistan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12flier.html | If Itâ€šÃ„Ã´s Not the Pickpockets, Itâ€šÃ„Ã´s the Killer Ants | False | By BILL KIZOREK, As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-PROFESSORSEN_BRF.html | Professor Sentenced for Providing Bacteria for Art | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/12bar.html | Finding 11-Day Sentence Not Too Little but Too Late | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/politics/12virginia.html | Virginiaâ€šÃ„Ã´s Diversity Offers a Challenge to Democrats | False | By Ian Urbina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/middleeast/12gates.html | Gates Endorses Pause in Iraq Troop Withdrawals | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/baseball/12clemens.html | Pettitte Will Not Testify at Public Hearing | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/technology/12iht-danger.1.9962112.html | Deal on Danger shows Microsoft is broadening mobile phone strategy | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-rtrcol13.1.9961978.html | Emerging markets may fare better as developed world struggles | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12magn.html | Toy Magnet Swallowed? No Problem. Two? Call 911. | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/style/12iht-rsuzy13.4.9978868.html | London's romantics -- Christopher Kane and Marios Schwab | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12fest.html | Hungarians Come Calling, Eager to Show Their Range | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/americas/12briefs-ANTARCTICA.html | Uruguayan Ship to Take Venezuelan Scientists to Antarctica | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-buffett.4.9983017.html | Buffett offers to help bond insurers | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/politics/12obama.html | Seeking Unity, Obama Feels Pull of Racial Divide | False | By Ginger Thompson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12abbott.html | Schools Revived by Special Aid in New Jersey Brace for New Formula | False | By Winnie Hu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/research/12musc.html | Finding May Solve Riddle of Fatigue in Muscles | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/washington/12checks.html | Rules Eased to Expedite Green Card Applications | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12kwoo.html | Two Old Partners, Playing Sonatas in Yin and Yang | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/books/12johnson.html | For Trophy Wives, Tarnish Is an Occupational Hazard | False | By Diane Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/theater/reviews/12grace.html | You Want to Be a What? For the Son, Itâ€šÃ„¢s a Calling, for the Mother, a Disgrace | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12elect.html | The Battle for the Democratic Prize | False | | | TX 6-662-495 | | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12obsand.html | How Sturdy Is Your Sand Castle? Itâ€šÃ„¢s All About the Water | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12herbert.html | No End in Sight | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-mortgage.4.9981501.html | U.S. mortgage crisis spreads beyond subprime loans | False | By Vikas Bajaj and Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12tobias.html | No Charges Will Be Filed in Fund Managerâ€šÃ„¢s Death | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-BRITISHFILMA_BRF.html | British Film Awards | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-strike.1.9962139.html | Who really won in the Hollywood writers' strike? | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/europe/12briefs-sizes.html | Spain: Real Women Need New Sizes, Study Finds | False | By Victoria Burnett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/europe/12france.html | A Father, a Son and a Political Imbroglio in France | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/middleeast/12cbs.html | CBS Reports 2 Journalists Missing in Iraq | False | By James Glanz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12transit.html | N.J. Transit Investigates After Death on Tracks | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12insure.html | Prosecutors Say Ex-A.I.G. Executives Created a Fraud | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-DRUGS.3.9978495.html | Pettitte will not testify but Clemens faces questions | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-vale.1.9966589.html | Xstrata reported to reject Vale do Rio Doce's bid | False | By Jesse Riseborough and Brett Foley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/technology/12iht-voda.4.9982882.html | Vodafone rejects call for caps on data roaming charges | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/europe/12canterbury.html | Top Anglicans Rally to Besieged Archbishop | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12bank.html | Sociã¨sÃ©tã¨sÃ© Gã¨sÃ©nã¨sÃ©rale Seeks to Raise $8 Billion | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-GRAMMYAWARDS_BRF.html | Grammy Awards Slump | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12tolls.html | A Hard-Times Road Show on New Jersey Finances | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12clinton.9956244.html | For Clinton, Ohio and Texas become key states to win | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12brod.html | In Adolescents, Addiction to Tobacco Comes Easy | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/television/12strike.html | Who Won the Writers Strike? | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12sorkin.html | $300 Million to Burn, With a Catch | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12drug.html | Problems in Blood Drug Lead to Halt by Factory | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-baht.1.9963421.html | Thai minister contradicts statement on tax measures | False | | 2008-08-05 | | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/soccer/12soccer.html | Putting the Play Above the Politics in Europe | False | By Jack Bell | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12fire.html | Fire Damages Big Market in the Bronx | False | By Bruce Lambert and Karen Zraick | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/washington/12assess.html | Focus of Detainee Trial Is Likely to Suit Bush | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/othersports/12autos.html | Trade-In: Open Wheel for Stock Cars | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/technology/12iht-handsets.4.9984317.html | Nokia cements its lead, leaving rivals far behind | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12newark.html | The News? No Bad News for 4 Weeks in Newark, if Murders Are Your Guide | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12hedge.html | Bad Bets and Accounting Flaws Bring Staggering Losses | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/dance/12brow.html | Making Rich Tales of Diaspora Take Flight | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12egyp.html | 5200 B.C. Is New Date for Farms in Egypt | False | By John Noble Wilford | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12reliance.html | Booming Indian Economy Shows Signs of Slowing Down | False | By Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12gm.9975802.html | GM posts record loss of $38.7 billion for 2007 | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-collegebasket12.9975363.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12brooks.html | When Reality Bites | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/media/12adco.html | Agencies See a Window to Alter the Business of Television | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/media/12mag.html | US Weeklyã¨sÃ¸,Ã¸'s Circulation Rises 10% in Soft Year | False | By Richard Pã¨sÃ©rez-Peã¨sÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-intel.4.9971851.html | EU antitrust officials raid Intel | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12spy.9957506.html | U.S. announces arrests in 2 Chinese spy cases | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12tue3.html | The Cold War Threat to the Navajo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/dance/12move.html | Modern Style, Old-Fashioned Virtues | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12barasa.html | Kenyaâ€šÃ„Ã´s War of Words | False | By Simiyu Barasa | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/europe/12swiss.html | At Zurich Museum, a Theft of 4 Masterworks | False | By Uta Harnischfeger and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-suisse.4.9980910.html | Caution over subprime is paying off for Credit Suisse | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/technology/12iht-chip.4.9982873.html | Intel raided as part of EU antitrust inquiry | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-ikb4.9983115.html | Germany said to be considering another bailout of IKB | False | By Matthias Sobolewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-basket12.9974083.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12credit.html | Mortgage Crisis Spreads Past Subprime Loans | False | By Vikas Bajaj and Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12saxw.html | The Physics of Coltraneâ€šÃ„Ã´s Technique: How Pros Hit the High Notes | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-campaign.4.9986362.html | Hillary Clinton taking aim at Texas and Ohio | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-suisse.1.9961243.html | Credit Suisse cuts subprime write-downs | False | By Andrew Hurst | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-bonus.4.9981269.html | Some London bankers feeling aggrieved at bonus-time | False | By Olesya Dmitracova and Michael Taylor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/washington/12gitmo.html | Hurdles Seen as Capital Charges Are Filed in 9/11 Case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/africa/12sudan.html | Sudanese Army Officer Is Held in American Officialâ€šÃ„Ã´s Murder | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/style/12iht-rjaeger.4.9978800.html | Jaeger: Turning a classic into a must-have | False | By Rachel Sanderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/africa/12chad.9958056.html | Chad's leader survives, but dissidents' peril grows | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/technology/12iht-webroam12.9972837.html | Chief says Vodafone won't cut data roaming rates | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/theater/12arts-WILLIAMSTOWN_BRF.html | Williamstownâ€šÃ„Ã´s Season | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12lett-ALIFEWORTHLI_LETTERS.html | A Life Worth Living? (2 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/obriefs-GAZPROMEXTEN_BRF.html | Russia: Gazprom Extends Deadline on Ukraine | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/asia/12malaria.html | Battle Against Counterfeit Drugs Has New Weapon: Pollen | False | By Walt Bogdanich and Jake Hooker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12gramm.html | A Victory for Jazz, or Just Grammy Being Grammy? | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-cricketengl12.9969206.html | New Zealand beats England by 10 wickets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-mortgage.1.9961139.html | Mortgage crisis spreads beyond subprime loans | False | By Vikas Bajaj and Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-aig.1.9958165.html | AIG acknowledges accounting flaws and raises losses to $5 billion | False | By Eric Dash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12yellow.html | Settlement Gives Past Wages to Clothing Retailerâ€šÃ„Â's Workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/asia/12iht-12malaria.9958050.html | Battle against counterfeit drugs has new weapon: Pollen | False | By Walt Bogdanich and Jake Hooker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/research/12exer.html | Exercise: Parkinsonâ€šÃ„Â's Patients Benefit From Tango | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-globl3.1.9961845.html | Microfinance seems fairly insulated from credit turbulence | False | By Daniel Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12buffettfw.9977693.html | Warren Buffett offers to reinsure municipal bonds | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-rebuff.1.9958690.html | Yahoo's rebuff of Microsoft offer creates tough choices for both | False | By Robert Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/politics/12campaign.html | Ahead of 3 Primaries, a Dash About Chesapeake | False | By Katharine Q. Seelye and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/africa/12iht-iran.4.9983492.html | Israel urges international action against an Iranian nuclear threat | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12stoxFW.9980027.html | U.S. stocks rally on Buffett's offer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/12arizona.html | Arizona Seeing Signs of Flight by Immigrants | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-econ.1.9961838.html | White House does not expect a recession | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/baseball/12chass.html | Autographs Come Before Questions for Congress | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12merk.html | A Look at Two Rival Ideas About How to Compose | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12bus.html | The Trip to Bronx Science: A Long Ride to a Choice School | False | By Amanda M. Fairbanks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12obfeed.html | Birds Who Ride Winter Gravy Train See Benefits in Spring | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/asia/12iht-letter.2.9972222.html | Modern life threatens the animist traditions of Japanese island | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/middleeast/12tehran.html | Iran Celebrates Revolution, and Muzzles Reformers | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-rtrinvest.1.9964320.html | Is solar power facing a boom or a bust? | False | By Gerard Wynn and Eva Kuehnen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12well.html | Reinventing Date Night for Long-Married Couples | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12fobriefs-ANINQUIRYINR_BRF.html | Germany: An Inquiry in Rising Chocolate Prices | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-gm.4.9983337.html | GM offers more buyouts after $722 million loss | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-yahoo.1.9959140.html | After rejection by Yahoo, Microsoft hints at a fight | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-disney.1.9962189.html | How outsourcing production can mean trouble in the supply chain | False | By John Ruwitch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12tier.html | Nascarâ€šÃ„ˆs Screech and Slam? Itâ€šÃ„ˆs All Aerodynamics | False | By John Tierney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12mimic.html | You Remind Me of Me | False | By Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/12immig.html | Study Foresees the Fall of an Immigration Record That Has Lasted a Century | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/sports/12iht-athletics12.9977813.html | Chambers named in Britain team for world indoor championship | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12fobriefs-PRICELIMITON_BRF.html | Price Limit on Text Messages Is Sought | False | By Kevin J. Oâ€šÃ„ˆBrien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12mortFW.9980297.html | Lenders and U.S. government aim to head off foreclosures | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/12nuclear.html | Report Warns of Threat to Campus Reactors | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12er.html | City Hospitals Reinvent Role of Emergency | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-HARPERCOLLIN_BRF.html | HarperCollins to Offer Free Books Online | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12vale.9962192.html | Xstrata reportedly rejects Vale bid | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/music/12curt.html | Whatâ€šÃ„ˆs in a Beethoven Quartet? A Full Curriculum | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/technology/12rim.html | Again, BlackBerrys Are Disrupted by a Technical Snag | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-deal.1.9962658.html | The poor man's private equity: Gambling on unknown IPOs | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-wheat.1.9962124.html | U.S. wheat markets ease logjam | False | By Julie Ingwersen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12strike.9960484.html | Who were the victors in Hollywood writers' strike? | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-assess.4.9986371.html | Bush's controversial decisions back in spotlight in 9/11 case | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12gitmo.9957458.html | Hurdles seen for 9/11 death penalty case | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-gm.1.9967714.html | General Motors posts record loss for 2007 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/arts/12iht-12gramm.9971201.html | Herbie Hancock's win: A victory for jazz, or just Grammy being Grammy? | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/washington/12lantos.html | Tom Lantos, 80, Is Dead; Longtime Congressman | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/othersports/12sportsbriefs-xcountry.html | Hall and Browne in Field | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/soccer/12soccerbox.html | Weekâ€šÃ„Â´s Notables | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/middleeast/12mideast.html | Israeli Casts Doubt on Pact This Year | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/asia/12iht-hong.1.9968093.html | Arrests over sex videos fuel Internet debate in Hong Kong | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12firetruck.html | An Islandâ€šÃ„Â´s Fire Truck, Idle for Years, Goes Quickly on the Web | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/media/12movie.html | Tolkien Heirs Sue New Line Over Millions From â€šÃ„Â'Ringsâ€šÃ„Â´ | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/space/12jastrow.html | Robert Jastrow, Who Made Space Understandable, Dies at 82 | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12place.html | A Medical Robot Makes Headway | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12sax.html | The Physics of Coltraneâ€šÃ„Â´s Technique: How Pros Hit the High Notes | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12tue4.html | Recovering the Complex Legacy of the Photographer Jacob Riis | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/ncaabasketball/12vols.html | Scarlet Knights Fall in a Controversial Finish | False | By Ray Glier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12visi.html | Vision: Antioxidants May Cut Cataracts | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/dance/12hubb.html | A Godlike Dancerâ€šÃ„Â´s Company Farewell Keeps Adventures Rolling to the End | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/media/12times.html | Hedge Funds Raise Stake in Times Co. to Near 10% | False | By Richard Pâ€šÂ†Â©rez-Peâ€šÂ†Â±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12conv.html | When Grizzlies Ruin Eden, Moose Take to the Road | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12traffic.html | Study Bares Transit Woes in New Jersey | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/us/politics/12clinton.html | For Clinton, Bid Hinges on Texas and Ohio | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-nol.1.9964732.html | Neptune Orient quadruples profit but issues warning | False | By Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12lett-TAMINGTHETOD_LETTERS.html | Taming the Toddler | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/opinion/12obama.html | Obamaâ€šÃ„Â´s Drug Use: A Mountain Out of a Molehill? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-OPERATHEYWRO_BRF.html | Opera, They Wrote | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/othersports/12westminster.html | Beagle Is Top Hound at Westminster Dog Show | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/arts/12iht-11harper.9976474.html | Harpercollins will post free books on the Web | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/space/12qna.html | Martian Umbrellas | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/technology/12danger.html | Microsoft to Buy a Maker of Consumer Smartphones | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12distract.html | High-Tech Invitations Take Your Mind Off Road | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/business/12aig.html | New Losses at A.I.G. Trouble Wall Street | False | By Eric Dash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/science/12obpter.html | Long in the Tooth, but Short in Wingspan (for a Pterosaur) | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/asia/12timor.html | East Timor Declares Emergency After Attack on Leaders | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/world/africa/12briefs-floods.html | $89 Million Needed in Southern Floods | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/pageoneplus/12cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/sports/basketball/12hornets.html | Despite Empty Seats at Home, Hornets are Thriving | False | By Jeré Longman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-markets.1.9956045.html | Buffett comments add momentum to market | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/arts/12arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 2008-02-12 | https://www.nytimes.com/2008/02/12/world/americas/12iht-secure.5.9983138.html | Senate backs Bush on broader spy powers | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/health/12lett-THEIMPOSTORP_LETTERS.html | The Impostor Phenomenon (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12labor.html | Dozens of Companies Underpay or Misreport Workers, State Says | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-12 | 0001-01-01 | https://www.nytimes.com/2008/02/12/nyregion/12seton.html | At Seton Hall, a Brief Lockdown | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/middleeast/13military.html | Making a Case for a Pause in Troop Cutbacks in Iraq | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-spain.4.10025745.html | Zapatero hopes to ease tensions between government and Catholic church | False | By Victoria Burnett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/television/13browning.html | Kirk Browning, 86, Dies; Put the Arts on TV | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-13russiapress-review.html | Russian press review: Feb.13 | False | Compiled By Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13briefs-tiger.html | India: More Than Half of Tigers Lost in 5 Years, Census Finds | False | By Hari Kumar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-buffett.4.10021507.html | Ambac Financial rejects Buffett's bond insurer bailout | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/theater/reviews/13beat.html | Reliving an Encounter With Rock â€˜Aâ€˜nâ€˜Â Roll Royalty, in Her Own Write | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13gitmo.html | U.S. Acts to Avert Tactic Expected in Qaeda Trial | False | By Scott Shane and David Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/europe/13briefs-sarkozy.html | France: Sarkozyâ€˜Â Â´s Son Not a Candidate | False | By Basil Katz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-rio.1.10001849.html | Rio Tinto calls on BHP to raise bid | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/media/13vote.html | Writers Vote to End Strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-baseball13.10013182.html | Roger Clemens pressed by Congress, denies accusations by Andy Pettitte, Brian McNamee | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/13mccain.html | McCain Signs Up a Bush Fund-Raising Organizer | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13sportsbriefs-wilson.html | Trying for a Fourth Olympics | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13autographs.html | Clemens Autograph Seekers May Have Broken Federal Law | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/technology/13yahoo.html | Yahoo Acquires Ad Technology Company | False | By Louise Story and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13vote.10006390.html | Writers vote to end strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/technology/13face.html | Quitting Facebook Gets Easier | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13fire.html | Ex-Firefighter, 101, Fixture in Atlantic City Department, Dies in Home Fire | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-cycling13.10013120.html | No Tour de France for Astana | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/movies/13ezra.html | Innocence Lost, on a Battlefield Somewhere in Africa | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13cooper.html | Smart Land Deals as a Cornerstone of Free Tuition | False | By Alison Gregor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-total.4.10005709.html | Total profit surges 62 percent | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13sportsbriefs-nascar.html | Busch and Stewart on Probation | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-ikb.4.10008109.html | German government backs IKB bailout | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/music/13otel.html | Verdian Victims of the Plague of Doubt | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/television/13tube.html | No Pause Button: TV Studios and Writers Play Catch-Up After Strike | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13fisa.html | Senate Votes to Expand Spy Powers | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-12cndcampaign.9997020.html | Obama and McCain sweep 3 primaries | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-labor.4.10022531.html | Nordics scramble for immigrant labor, but Spain has a surplus | False | By Sonya Dowsett and Gelu Sulugiuc | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13writers.9996422.html | Hollywood writers vote to return to work | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-campaign.4.10025400.html | Obama's victories draw more voter groups as Democrats waver | False | By Brian Knowlton, Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-georgia.4.10019842.html | In exile in London, Georgian opposition figure dies suddenly | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/education/13teachers.html | Teachers' Union President to Step Down; New Yorker Is Seen as Successor | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-abuse.1.10002059.html | U.S. women reporting rapes in Iraq remain in limbo | False | By James Risen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/hockey/13ovechkin.html | From Russia With Verve: It's Ovechkin | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/health/research/13spine.html | Americans Spend More to Treat Spine Woes | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13timor.html | Australia Sends Troops to East Timor | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13hunts.html | Fire at Hunts Point Meat Market Is Mostly Confined to One Building | False | By Timothy Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-ea.1.9993852.html | Electronic Arts shares rise after it sets new forecast | False | By Scott Hillis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13reich.html | Totally Spent | False | By ROBERT B. REICH | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/media/13adco.html | Creative Juices Flow for Pro Bono Effort to Aid Global Water Projects | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-reit.1.10003752.html | India still reluctant on real estate trusts | False | By Dominic Whiting | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-bhutto.1.10003743.html | Appearance of Bhutto's memoir could aid her party in vote | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/health/research/13dixon.html | Frank J. Dixon Dies at 87; Led Way in Immunology | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13chocolate.html | Dark May Be King, but Milk Chocolate Makes a Move | False | By Julia Moskin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13dowd.html | A Flawed Feminist Test | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13custody.html | Religion Joins Custody Cases, to Judges' Unease | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-ALLSPIFFEDUP_BRF.html | All Spiffed Up in Paris | False | By MAIA DE LA BAUME | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13marketsfw.10005290.html | Stocks up in U.S. on strong retail sales report | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/books/13ford.html | Richard Ford Leaves His Longtime Publisher | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/middleeast/13contractors.html | Limbo for U.S. Women Reporting Iraq Assaults | False | By James Risen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13fight.html | Dominicans Say Cockfighting Is in Their Blood | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-12cndcampaign.9993465.html | Obama and McCain sweep 3 primaries | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-vytorin.1.10003761.html | U.S. inquiry widened on delay in releasing data on cholesterol drug | False | By Linda A. Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-TWOLITERARYL_BRF.html | Two Literary Laurels | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13race.html | City Moves to Overturn 1974 Ruling on Race | False | By Jennifer Medina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/books/13grim.html | There Will Be Scandal: An Oil Stain on the Jazz Age | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/reviews/13rest.html | Quit Kibitzing and Pass the Gribenes | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/africa/13briefs-mugabe.html | Zimbabwe: Party Formally Expels Mugabe Challenger | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/style/13iht-web-0213-aboutsuzy.html | Suzy Menkes: IHT Fashion Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/131arex.html | Recipe: Pomegranate-Rose Cream Meringues | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-union.4.10025419.html | EU executive calls for creation of a European border patrol | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/13iht-exxon.1.9998408.html | Venezuela cuts oil sales to Exxon Mobil | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13immig.html | U.S. Program to Verify Worker Status Is Growing | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-13aborigine.9995074.html | Australia apologizes to Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-wheat.1.9997807.html | Shortages and growing demand push U.S. wheat prices to records | False | By David Streitfeld | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13wed4.html | The War on Drugs Starts Here | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-mortgage.1.9997789.html | U.S. mortgage rescue plan greeted by criticism | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13sportsbriefs-livan.html | Twins Sign Livä¨sÃ¨n Hernä¨sÃ¨ndez | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13cndecon.10015711.html | Retail sales report lifts U.S. stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-BIGDEALFORNB_BRF.html | Big Deal for NBC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/theater/reviews/13cenc.html | A Vicious Count, His Family and Their Acts of Cruelty | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13end.html | Plan to Aid Borrowers Is Greeted by Criticism | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13wed3.html | Putin Strengthens His Legacy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/13giuliani.html | Campaign Correspondence Suggests Giulianiâ€šÃ„¸s Committee Is in a Financial Hole | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-exxon.4.10021981.html | Exxon gives Chá¨sÃ¨vez his biggest fight over nationalization | False | By Steven Bodzin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/europe/13arms.html | U.N. Weighs a Ban on Weapons in Space, but U.S. Still Objects | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-SWIM.1.10003740.html | Before Olympics, a stroll down the catwalk | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/technology/13iht-strike.4.10019530.html | Hollywood writers vote to end strike | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13appetite.html | From Paris, With Hustle | False | By Melissa Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-stress.1.10006460.html | U.S. veterans face more stress and slow care | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-aborigines.1.10005602.html | Rudd apologizes to Australia's Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-13mccain.10003141.html | McCain signs up a Bush fund-raising organizer | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13econ.html | Economistsâ€šÃ„¸ Tea Leaves Point to Recession | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/ncaafootball/13sportsbriefs-huskies.html | Sex Discrimination Suit Reinstated | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-gm.1.10000856.html | GM offers buyouts to 74,000 unionized workers | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13ballpark.html | New Home for Mets: On Time, On Budget | False | By Mike Ogle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/technology/13iht-wireless14.1.10002477.html | Google's move into wireless on display | False | By Colleen Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13sportsbriefs-strawberry.html | Strawberry Owes I.R.S. | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-strike.1.9998664.html | Hollywood writers vote to end strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13quinn.html | Speaker Seeks Hiatus on Sales Tax for a Week | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13pour.html | Three Cheers for the Also-Rans | False | By Eric Asimov | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/media/13times.html | Times Co. Nominates Two for Election as Directors | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/middleeast/13iran.html | Warmth for Americans in Once Hostile Tehran | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-ukecon.4.10015192.html | Bank of England warns on inflation | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13credit.html | A $1.2 Billion Write-Down at Credit Suisse | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13leak.html | Hydrogen Leak in Connecticut Forces Dozens From Homes | False | By Christine Stuart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13brief.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13doc.html | Man Is Sought in New York Psychologist’s Stabbing | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13australia.html | Australia Says NATO Needs New Strategy in Afghanistan | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13mets.html | An Uneven Year Over, a Met Seeks the Grind | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-timor.1.10006886.html | East Timor's road ahead is clouded by uncertainty | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-pakistan.1.10005971.html | Pakistan Army pulls back from civilian role | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13nyra.html | Deal Reported on Running Thoroughbred Race Tracks | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-ABB.4.10002395.html | ABB chief quits over 'irreconcilable differences' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13yankees.html | Girardi Urges Pettitte to Focus on the Future | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-ACOUNTRYPANT_BRF.html | A Country Pantheon | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/othersports/13westminster.html | Beagle, a Breed Long Unsung, Wins Best in Show | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13stent.html | Boston Scientific Loses Patent Trial | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13auto.html | G.M. Offers Buyouts to 74,000 | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/music/13chor.html | A Rare Jewish Bid for the Classically Sacred Concert | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/football/13nfl.html | Goodell and Specter Ready to Meet | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/ncaabasketball/13rutgers.html | Human Error, Not Clock, May Have Cost Rutgers | False | By Ray Glier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/middleeast/13iraq.html | Iraqis Search for 2 Kidnapped Journalists | False | By Alissa J. Rubin and Qais Mizher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/technology/13handsets.html | Nokia Dominates, but Rivals Insist That Could Change | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-mittal.1.10000809.html | ArcelorMittal profit rises 27 percent, in line with analyst expectations | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-stimulus.1.10003758.html | Small business gets big lift from U.S. stimulus package | False | By Mickey Meece | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/dance/13ball.html | Bolshoi's Director Won't Join City Ballet | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-buffet.1.10000640.html | Buffett offers to help bond insurers, but not cheaply | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13japan.html | Japan Focuses Anger on U.S. In Rape Arrest of a Marine | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-denmark.4.10019845.html | Cartoons of Muhammad reprinted as Denmark protests plot to murder artist | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/style/13iht-Rsuzy14.4.10017191.html | Coats of many colors -- Aquascutum, Nicole Farhi, Nathan Jenden, Basso and Brooke, Todd Lynn | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-BIRDS.1.10003764.html | Where others see cruelty, Dominicans see their culture | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13southwest.html | Southwest. Way Southwest. | False | By Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13krugman.html | 'Venom'? 'Cult'? It's Campaign Fever | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13cndecon.10023576.html | U.S. retail sales report lifts stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13contempt.html | House Vote on Contempt Is Expected Soon | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13education.html | A 'Fair Trade' Approach to Licensed College Gear | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-13assess.9996688.html | With a surge, Obama makes his case | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/basketball/13nets.html | Nachbar Puts Aside Jump Shot for Dunks | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/dance/13cent.html | Power Couples Take Command With Quiet Romance | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/africa/13iht-syria.4.10025106.html | Top Hezbollah commander killed in Syria | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13miyako.html | Warding Off Evil Spirits, but Not Toll of Affluence | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-inside.4.10018715.html | Some investors reckon equities have bottomed out | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-newmont.1.9993228.html | Indonesia warns it may cancel a Newmont Mining contract | False | By Steve James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-mfuture.html | The best investments for 2028 | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13internet.html | Internet Sex Video Case Stirs Free-Speech Issues in Hong Kong | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/p13hispanic.html | Wooing Hispanics, With Spanish | False | By Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-facebook.1.9995992.html | Facebook takes another step to free users who want out | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13buffet.10000349.html | Buffett offers to help bond insurers, but not cheaply | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13wed2.html | Lifeline for Whom? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-tennisatp13.10015359.html | Tsonga makes early Marseille exit in Marseilles; Kuerten loses in Brasil Open; Mardy Fish wins at Delray Beach | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13cbox.html | Tasting Notes | False | By Julia Moskin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-usecon.3.10009045.html | U.S. consumers go back to shopping | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/europe/13iht-13georgia.10009756.html | Georgian opposition figure dies in London | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13bond.html | Buffett Offers Aid on Bonds, but at a Price | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-olympics13.10011442.html | Spielberg pulls out from Olympic Games over Darfur crisis | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13christie.html | Usually on Attack, U.S. Attorney in Newark Finds Himself on the Defensive | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13china.html | Spielberg Drops Out as Adviser to Beijing Olympics in Dispute Over Darfur Conflict | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/technology/13iht-wireless14.4.10021776.html | Google: The fox in the telecom henhouse | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13rim.html | Flawed Software Upgrade Caused BlackBerry Malfunction | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/dance/13danc.html | Where Choreography Becomes a Mere Point of Embarkation | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13sportsbriefs-chambers.html | British Sprinter to Run at Worlds | False | By AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/music/13weil.html | Sources of Heat and Light to Challenge an Icy Season | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/13assess.html | With Surge in Momentum, Obama Makes His Case | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/theater/reviews/13lifeblood.html | A New Look at How Mary Lost Her Head, Way Back When | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/asia/13iht-13pstan.9992381.html | New Pakistan army chief reverses Musharraf policy | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/travel/13iht-trqa15.html | The wacky world of frequent flier rules | False | By Roger Collis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/europe/13ukraine.html | Presidents Resolve Ukraine Gas Dispute | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13gene.html | In Second Trial, Avastin Is Found Effective in Treating Breast Cancer | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-13elect.9998509.html | Obama and McCain sweep 3 primaries | False | By John M. Broder and Dalia Sussman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13bush.html | Bush, at Commemoration, Says Nooses Are Symbol of â€šÃ„ûGross Injusticeâ€šÃ„Â´ | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13puddles.html | Tale of Dead Texas Dog Bites Mayor Who Told It | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-tenniswta13.10015079.html | Li Na, Patty Schnyder reach quarterfinals in Antwerp; Penneta, Errani, Kanepi win in Chile | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-wto.4.10020360.html | In a first, WTO condemns Chinese commercial practices | False | By Bradley S. Klapper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13mead.html | Lake Mead Could Be Within a Few Years of Going Dry, Study Finds | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13lawyer.html | Lawyer Who Handled Witnesses Becomes One | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/technology/13iht-yahoo.1.9995574.html | Yahoo investor calls on Microsoft to raise offer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-JAILHOUSENOT_BRF.html | Jailhouse Notes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-THETOONS_BRF.html | Star Wars: The Toons | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/americas/13iht-12cndcampaign.9992669.html | Obama and Clinton face off in three more races | False | By John Sullivan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/africa/13iht-13mideast.9995595.html | 2 boys, 2 sides, 2 beds in an Israeli hospital ward | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-predict.1.10002708.html | Wall Street survey suggests recession is inevitable | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13lett.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-yen.1.9999348.html | Japan's wholesale inflation at 27-year high | False | By Hideyuki Sano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/13arts-CITYLANDMARK_BRF.html | City Landmarks Named | False | By Sewell Chan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-ice13.10012669.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13facebook.html | A Reversal on School Vouchers, Then a Tempest | False | By Jennifer Medina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/13elect.html | Obama and McCain Sweep 3 Primaries | False | By John M. Broder and Dalia Sussman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/europe/13denmark.html | 3 Arrested in Plot to Kill Cartoonist | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/baseball/13clemens.html | Damaging Information Said to Await Clemens | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13vegas.html | Helicopter School Closes, Leaving Students in Lurch | False | By Steve Friess | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13alsanea.html | My Saudi Valentine | False | By Rajaa Alsanea | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/opinion/13wed1.html | Unnecessary Harm | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/africa/13iht-boys.1.10003746.html | Mideast conflict comes to children's ward | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13incompatible.html | I Love You, but You Love Meat | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/politics/13watch.html | Instead of Men Behaving Badly, MSNBC Strains for a Polite Primary Night | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/131mrex.html | Recipe: Short Ribs With Coffee and Chilies | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13dogs.html | Beagle, a Breed Long Unsung, Wins Best in Show | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/theater/reviews/13bran.html | The Worlds of Flesh and of Ink Blur in an Animated Landscape | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/africa/13hbt-13syria.10013754.html | Top Hezbollah operative is killed in Syria | False | By Nada Bakri and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/us/13snow.html | Snow Is Great. But That Road Plan to Get to It? | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/world/africa/13iht-syria.1.10006498.html | Militant long sought by U.S. is said to be killed | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/middleeast/13mideast.html | 2 Boys, 2 Sides, 2 Beds in an Israeli Hospital Ward | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13wheat.html | In Price and Supply, Wheat Is the Unstable Staple | False | By David Streitfeld | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13mini.html | Coaxing Exotic Flavor From Familiar Elements | False | By Mark Bittman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/pageoneplus/13cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13stimulus.html | With Stimulus Package, the Big Winner Could Be Small Business | False | By Mickey Meece | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/theater/reviews/13thic.html | Young, in Love, Ill at Ease and Mad at Their Parents | False | By Jason Zinoman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13about.html | Super, Sure. But Who Asked Them? | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-ubs.1.10000567.html | UBS names new investment chief | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/business/13leonhardt.html | Looking for Sure Political Bets at Online Prediction Market | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13drum.html | Report Faults Mental Care for Iraq Veterans at Upstate Base | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-basket13.10006463.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-maven.1.9997523.html | Yahoo to acquire Internet video company | False | By Robert Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/dining/13green.html | Going Out to Eat, but Staying Green | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/sports/othersports/13swim.html | Swimsuit for the Olympics Is a New Skin for the Big Dip | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/style/13iht-rmag.4.10016995.html | Branding the magazine world | False | By Fleur Britten | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/realestate/commercial/13hotel.html | A Chicago Hotelâ€šÃ„Ã´s New Life in a Rising Area | False | By Robert Sharoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13dorm.html | Dorm Rooms Are Revoked Over Grades | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/arts/television/13deal.html | You Think Itâ€šÃ„Ã´s Easy to Schlep Those Cases in Four-Inch Heels? | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 0001-01-01 | https://www.nytimes.com/2008/02/13/world/asia/13aborigine.html | Australia Says â€šÃ„Ã²Sorryâ€šÃ„Ã´ to Aborigines for Mistreatment | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-13 | 2008-02-13 | https://www.nytimes.com/2008/02/13/sports/13iht-socceruefa13.10022534.html | UEFA Cup roundup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/basketball/14ki dd.html | The Kidd-to-Mavericks Trade Falls Apart | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/arts/music/14simo.ht ml | Flowing and Intricate, With a Toe in Many Styles | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/technology/personalt ech/14lamp.html | A Light Show in a Bulb | False | By Peter Wayner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/asia/14iht-phils.1.10043371.html | Philippines on high alert over assassination plot | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/us/politics/14senators .html | McCain and Obama Take Their Senatorial Rivalry Into the Presidential Race | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/americas/14iht-14senators.10040671.html | McCain and Obama take their senatorial rivalry into the presidential race | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/middleeast/14cb s.html | Interpreter Freed, but CBS Journalist Still Held | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/business/worldbusiness /14global.html | At Home in the World | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/othersports/14 dogs.html | This Is as Good as It Gets, Paws Down | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/football/14bus h.html | Plaintiff Stops Bush Deposition | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/garden/14harvey.htm l | Scavenger King of Williamsburg | False | By Penelope Green | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/nyregion/14triple.ht ml | Man Stabs 3 to Death in New Jersey, Police Say, Then Calmly Confesses | False | By Richard G. Jones and Jonathan Miller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/nyregion/14lottery.ht ml | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/europe/14iht-russia.4.10061223.html | Putin vows to keep power in Russia | False | By C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/baseball/14arat on.html | Politicians Turn Steroid Hearing Into a Partisan Squabble | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/middleeast/14ju stice.html | Thousands of New Prisoners Overwhelm Iraqi System | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/europe/14georg ia.html | Exiled Georgian Opposition Politician Dies Near London at 52 | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/business/media/14hp. html | Hewlett-Packard Settles Spying Case | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/pageoneplus/14botcx n-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/washington/14earmar ks.html | Lawmakers Put Out New Call for Earmarks | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/middleeast/14m ugniyah.html | Before bin Laden, One of Worldâ€šÃ„Ã´s Most Feared Men | False | By James Risen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/baseball/14nan ny.html | Testy Moments Are Fueled by Nanny | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/technology/14google. html | At Cellphone Trade Show, the Spotlight Chases Google | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/arts/music/14krem.ht ml | Poetry and Song to Plumb the Russian Soulâ€šÃ„Ã´s Depths | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/arts/music/14curt.htm l | Why, Beethoven, Youâ€šÃ„Ã´ve Gone Mahlerian | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/europe/14briefs -cartoon.html | Denmark: Papers Reprint Muhammad Cartoon | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14CRITIC.html | Chug-a-Lugging Aphrodisiacs | False | By Cintra Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14abscess.html | Abscess Becomes a Key Point in the McNamee-Clemens Confrontation | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/washington/14fisa.html | Eavesdropping Law Is Likely to Lapse | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/style/14iht-ravedon.10041558.html | Avedon exhibit in Milan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/14cxn.html | Correction: Reigning Trowel in a Kingdom of Orchids | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/health/nutrition/14BEST.html | A Long-Running Mystery, the Common Cramp | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-iraq.4.10055363.html | President Ahmadinejad of Iran to make first visit to Iraq in March | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14tree.html | Social Equality Comes With a Beat, Again | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/14room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-bae.4.10057581.html | British open inquiry on Saudi arms deal | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/sports/14iht-base.1.10039438.html | Defiant and emotional, Clemens tells Congress he's clean | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-bush.4.10057892.html | Bush assails Mugabe on eve of Africa trip | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/14sec.html | S.E.C. Asks Money Managers to Post Full Details on Web | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14name.html | Big Selling Point for G.M. Tower: Naming Rights | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/14kids.html | Parent Shock: Children Are Not DéSéCor | False | By Julie Scelfo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14list.html | Names of the Dead | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/education/14exam.html | Larger Share of Students Succeed on A.P. Tests | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/africa/14zimbabwe.html | Zimbabwe Opponent Criticizes Mbeki | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-yahoo.1.10037869.html | Can Yahoo escape? Microsoft takeover seems likely | False | By Miguel Helft and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14distract.html | Suddenly, Everyone Hanging Out at the Water Cooler Is a Political Expert | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-14endyahoo.10053779.html | Yahoo chief explains rejection of Microsoft bid | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-letter.1.10042928.html | Israel's quandary in Giza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-14syria.10031625.html | Top Hezbollah commander killed in Syria bombing | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14pysch.html | Working in Mental Health, the Prospect of Violence Is a Part of the Job | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/theater/14encore.html | For Off Broadway Shows, an Encores!-Like Series | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14cone.html | Cone Denies Telling McNamee Owners Opposed Testing | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14maybe.html | How I Met Your Mother: A History Lesson in Love | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/science/14shuttle.html | Astronauts Replace Spent Station Tank | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/media/14adco.html | Oscar Night Starting to Seem Like Another Super Bowl | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-writers.1.10035405.html | Back to work, writers search for new plots | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-14delegates.10035920.html | Obama's lead in delegates shifts focus of campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-daimler.1.10040990.html | Daimler profit rises 5.2% | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/asia/14iht-timor.1.10043941.html | Rebel commander buried in East Timor | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/americas/14panama.html | Panama Releases Report on â€šÃ„Ã´06 Poisoning | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/14botcxn-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/music/14kenn.html | Upholding the Standards of Smooth Jazz Purists | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/smallbusiness/14sbiz.html | Small Companies Are Finding a Home on the Web | False | By Amy Zipkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14sandomir.html | Quite a Show, Offering Something New | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-CHINAVETOESF_BRF.html | China Vetoes Film | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14printer.html | An All-in-One Printer, Without All the Messy Wires | False | By Marty Katz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-JACKJOHNSONB_BRF.html | Jack Johnson Breaks a Curse | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/14health.html | Inquiry Set on Health Care Billing | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/asia/14iht-14pstan.10032788.html | In tribal Pakistan, religious parties are foundering | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/style/14iht-rhugo.10043089.html | Hugo Boss losing chief executive over 'different views' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/14botcxn-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14games.html | Tension and Horror at the End of a Dark Hall | False | By Charles Herold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-dpost.4.10062825.html | Deutsche Post chief under investigation for tax evasion | False | By Carter Dougherty and Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/golf/14nakamura.html | Torakichi Nakamura, 92, Golf Pioneer, Is Dead | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14salvador.html | Henri Salvador, Singer Who Helped Bring Rock to France, Dies at 90 | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/asia/14briefs-bhutto.html | Pakistan: Two Admit Arming Bhuttoâ€šÃ„Ã´s Attacker | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/washington/14cong.html | Bill Curbing Terror Interrogators Is Sent to Bush, Who Has Vowed to Veto It | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14skin.html | The Sweet Smell of ... Nothing | False | By Natasha Singer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14ROW.html | And What About the Straws? | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/othersports/14run.html | Amputee Sprinter Appeals | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/14planktos.html | Venture to Use Sea to Fight Warming Runs Out of Cash | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/style/14iht-rsuzy15.4.10058757.html | Looking to the 1980s - darkly: Giles Deacon, Gareth Pugh and Roksanda Ilincic | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/arts/14iht-conway.html | At Venice's Palazzo Grassi, a fragmentary view of barbarian times | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14dpostFW.10055674.html | Head of Deutsche Post is subject in tax-evasion inquiry | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/books/14dumh.html | Dumb and Dumber: Are Americans Hostile to Knowledge? | False | By Patricia Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/asia/14pstan.html | In Tribal Pakistan, Religious Parties Are Foundering | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/asia/14iht-pakistan.1.10043290.html | Support for religious parties is eroding in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/science/earth/14bats.html | Primitive Bats Took to the Wing, but They Didnâ€šÃ„Â´t Have That Ping | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/books/14eder.html | Back as a Lad in Arcady, Safe or Sad | False | By Richard Eder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/14econ.html | Surprising Retail Sales Lift the Gloom, for a Day | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14deutsche.html | Agency Sued Over Death of Firefighter at Tower | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14hollywood.html | For Sale: Parcel Near Big Sign. Views Are Nifty. | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14slay.html | Vicious Killing Where Troubled Seek a Listener | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/othersports/14cycling.html | Tour Organizers Exclude 2007 Winner and His Team | False | By ED WYATT | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14ichikawa.html | Kon Ichikawa, Japanese Film Director, Dies at 92 | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-intel.1.10040137.html | U.S. Senate votes to ban waterboarding and other harsh interrogation methods | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/books/14arts-HARVARDRESEA_BRF.html | Harvard Research to Be Free Online | False | By Patricia Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14soul.html | Celebrity and Showmanship on a Soul Food Menu | False | By Shaila Dewan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-euecon.4.10057609.html | Euro area growth slows sharply | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/europe/14iht-kosovo.4.10065079.html | On the road to a lawful Kosovo: Evictions | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14power.html | Clean Power Incentives | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14realtor.html | Defense Lawyer Casts Doubt on Timeline in Brokerâ€šÃ„Â´s Killing | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14thu3.html | The Power to Say No | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14chass.html | Witness in Absentia Appears in Words | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/sports/14iht-soccer.1.10042105.html | Ronaldo will need surgery for knee injury | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/14nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-PROTESTGROUP_BRF.html | Protest Group Assails Eli Broad Art | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/business/worldbusiness /14iht-ubs.1.10039711.html | UBS has $11 billion loss and warns of a tough year to come | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/us/14brfs-RESOLUTIONON_BRF.html | Resolution on Prayer Is Approved | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/worldbusiness /14iht-rtrinvest15.1.10039444.html | Despite fear of slump, commodities are hot | False | By Barani Krishnan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/world/middleeast/14ir aq.html | Ending Impasse, Iraq Parliament Backs Measures | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/realestate/14iht-remor.4.10055626.html | Luxury on Morocco's secret coast | False | By Abby Aron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/style/14iht-web-0214-rbeau.html | Muscovites find beauty in makeup and fragrances | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/europe/14iht-dutch.4.10058219.html | Writer asks EU for protection from extremists | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/opinion/14kristof.ht ml | When We Torture | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/style/14iht-roscars.10041999.html | Oscars's fashion coordinator: Expect color, color, color | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/basketball/14k nicks.html | Thomas Gets a Head Start on the All-Star Break | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/nyregion/14strangle.h tml | Surprise Twist Ends Old Homicide Case: Cocaine, Not Mother, Killed Girl | False | By David Staba | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/arts/14iht-BERFEST.1.10042815.html | At Berlinale, a lingering dìˆsÂ©jàˆsâ€ vu as it focuses on a U.S. war | False | By Dennis Lim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/business/worldbusiness /14iht-econ.3.10051784.html | Bernanke warns of worsening outlook for U.S. economy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/technology/personalt ech/14askk-001.html | Limiting Power on a Shared PC | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/fashion/14physical.ht ml | Dog Running: Easier Does It | False | By Sarah Tuff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/africa/14iht-france.4.10059732.html | France admits transporting Libyan munitions to back Chad's president | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/theater/reviews/14nor mal.html | There, Amid the Music, a Mind Is on the Edge | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/nyregion/14mall.html | A Struggle to Steal a Fur or Two | False | By Nate Schweber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/sports/14iht-antwerp.10061809.html | Justine Henin finds her confidence at Antwerp Diamond Games | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/garden/14gardenside.h tml | Places to Find Jelena and Little Suzie | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/americas/14iht-13endcampaign.10031194.ht ml | McCain and Obama turn fire on each other | False | By Jeff Zeleny and John Sullivan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/business/worldbusiness /14iht-hp.1.10033982.html | Hewlett-Packard settles 'pretexting' suit | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/garden/14kbox.html | Lessons From the Intersection of Children and High Design | False | By Julie Scelfo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/world/africa/14iht-lebanon.4.10062744.html | Hezbollah threatens Israel over slain militant | False | By Nada Bakri and Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/200 8/02/14/style/14iht-rdog.10041896.html | The strange collision of fashion and dog shows | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/200 8/02/14/sports/baseball/14vecs ey.html | The Frosty Reality of Spring Training | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/media/14strike.html | So, What Were We Writing About Again? | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/dance/14evid.html | Viewing Old Photographs and Picturing the Stories | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-cotton.1.10040057.html | U.S. is expected to lose WTO fight on cotton subsidies | False | By Missy Ryan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/health/14iht-12well.10056868.html | Reinventing date night for long-married couples | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14askk-002.html | Moving Outlook: Mail to a Mac | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-hp.1.10033982.html | Hewlett-Packard settles 'pretexting' suit | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/othersports/14sportsbriefs-boston.html | A Strong Field in Boston | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-spy.4.10061706.html | U.S. will shoot down plummeting spy satellite | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-copyright.4.10044427.html | EU seeks to raise copyright for artists to 95 years | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14Cyber.html | If You Canâ€šÃ„Ã´t Let Go, Twitter | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-prisoners.1.10042071.html | Thousands of new detainees overwhelm Iraq's courts and prisons | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-14michelle.10033300.html | Michelle Obama takes to the trail | False | By Susan Saulny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14kristof.html | Women in Politics | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/14botcxn-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/music/14cham.html | Barber, Bernstein and Other Heroes of U.S. History | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/14nuke.html | Nuclear Application Delayed | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-stox.4.10063785.html | Stocks fall and oil rises after Bernanke testimony | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/14botcxn-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/washington/14craig.html | Senate Ethics Committee Admonishes Larry Craig | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14car.html | Road Distractions | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14gerber.html | Steve Gerber, Creator of Howard the Duck, Dies at 60 | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14show.html | Beautiful Models, Hairy Legs and All | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/asia/14iht-beijing.1.10043712.html | China cites 'ulterior motives' behind criticism over Darfur | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/europe/14greece.html | Strike Disrupts Greece as Workers Seek to Protect Their Pensions | False | By Anthee Carassava | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14companion.html | Give a Spreadsheet More Room to Spread Out | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/europe/14france.html | Yes, Itâ€šÃ„Ã´s Valentineâ€šÃ„Ã´s Day, and Yes, Franceâ€šÃ„Ã´s First Lady Is in Love | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14turnpike.html | Relying on New Jersey Roads, and Fearing Higher Tolls | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14spid.html | A House Divided by Old Magic and New Residents | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/fashion/14POINTS.html | The Fun Starts Here | False | By Kristina Dechter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-HOLLYWOODPRO_BRF.html | Hollywood Produces for Idol | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14towns.html | In a Time of Trouble, a Transcendent Valentine Bond | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-lebanon.1.10044128.html | Rival gatherings raise tensions in Lebanon | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/hockey/14nhl.html | Gionta Revels in Some Open Ice as Devils Finally Solve Senators | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14brooks.html | What the Next President Will Inherit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/travel/14iht-13incompatible.10043742.html | I love you, but you love meat | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14brfs-POLICEIDENTI_BRF.html | Police Identify Gunman in Illinois Killing | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/africa/14iht-14iraq.10034438.html | Iraqi lawmakers pass 3 broad laws | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/style/14iht-web-0214-rwa.10042694.html | Soviet meets Swiss: Sturdy utilitarianism "inspired" design | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14camera.html | A Point-and-Shoot Camera Wrapped in a Suit of Armor | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/politics/14michelle.html | Michelle Obama Thrives in Campaign Trenches | False | By Susan Saulny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14truck.html | Garbage Truck Driver Charged in Crash That Killed Two Tourists | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14askk-003.html | Tip of the Week: Googleâ€šÃ„Â´s Keyboard Shortcuts. | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/14arts-OOPS_BRF.html | Oops! | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-yen.2.10045612.html | Japan posts GDP rise but remains cautious | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14tradeFW.10050256.html | U.S. trade gap narrowed in 2007 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/realestate/14iht-rmenton.4.10055360.html | A Cûˆ†Àte d'Azur villa remade to inspire a writer | False | By Emily Badger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/europe/14iht-putin.1.10044430.html | Putin threatens to aim rockets at ex-allies over missile shield | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14comment.html | A Festival With Plenty of This, That and the Other | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14yenfw.10038887.html | Japan reports strong GDP growth in 4th quarter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/politics/14campaign.html | Clinton and McCain Jab at Obama, Who Offers Details of His Jobs Program | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14stoxFW.10051391.html | Bernanke's fears on growth hit stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14station.html | New Settlement in 2003 Nightclub Fire | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-campaign.5.10069346.html | Romney throws his support to McCain | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/asia/14remarry.html | As Mores Evolve, Indiaâ€šÂ„Â´s Divorced Seek Second Chance | False | By Saher Mahmood and Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/design/14linc.html | Where Lincoln Sought Refuge in His Dark Hours | False | By Edward Rothstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14novitzky.html | The Top Steroids Investigator Is a Silent Presence | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14flight.html | The Sensation of Flight, on Terra Firma | False | By J. D BIERSDORFER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/politics/14delegates.html | Obamaâ€šÂ„Â´s Lead in Delegates Shifts Focus of Campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/asia/14malay.html | Malaysia Leader Ends Parliament, Setting Stage for Bitter Contest | False | By Thomas Fuller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/arts/14iht-henly.1.10042318.html | Blanchett and Upton take up reins at Sydney Theatre Company | False | By Susan Gough Henly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/14gay.html | 2 Sue to Void Ban on Same-Sex Marriage | False | By Dan Frosch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-usecon.4.10065360.html | Fed chief sees room to reduce rates again | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/us/politics/14clinton.html | Knocked Off Balance, Clinton Campaign Tries to Regain Its Stride | False | By Patrick Healy and Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14recycle.html | City Council Approves a Bill Requiring Residents to Recycle Electronics | False | By Anthony DePalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/sports/baseball/14clemens.html | For Clemens, No Joy Found in Testimony | False | By Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/technology/14iht-nyt.4.10061142.html | New York Times to cut 100 newsroom positions | False | By Richard PÃ¨rez-PÃ¨Ã±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/nyregion/14museum.html | Mortals Amid the Immortals, Savoring the Romance of Art | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-ubs.4.10048571.html | UBS has $11 billion quarterly loss and warns of a tough year to come | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/14pogue.html | A Little Piece of Microsoft Aids Small Business | False | By David Pogue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/14garden.html | Winterâ€šÂ„Â´s Cheerleader, Yelling for Spring | False | By Anne Raver | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14heparin.html | Chinese Factory Linked to Drug Under Inquiry in U.S. | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/europe/14iht-brits.4.10056120.html | British court exonerates man held after 9/11 | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/media/14color.html | Daily News to Have Color for All Pages | False | By Richard PÃ¨rez-PeÃ¨Ã±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/arts/music/14foal.html | A Band That Cradles Its Rock, Even Under All Those Layers of Expectations | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14thu1.html | Time to Vote Contempt | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/14yahoo.html | Little Room for Yahoo to Maneuver | False | By Miguel Helft and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/world/middleeast/14syria.html | Bomb in Syria Kills Militant Sought as Terrorist | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14thu2.html | Making (Some) Progress in Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-ge.1.10039151.html | As sales for U.S. firms like GE go abroad, so do the managers | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14thu4.html | So Is That Like an A? | False | By MAURA J. CASEY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/business/14bank.html | German Bank Receives Its Third Bailout | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/movies/14jump.html | Time-Space Continuum? No Big Deal. And the Swag... | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/opinion/14collins.html | Notes From a Caucus | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/technology/personaltech/14basics.html | Trying to Capture That iPhone Flair | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-newscorp.1.10032491.html | Yahoo reportedly discussing merger with News Corp. division | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-socgen.5.10067110.html | Broker's statement revives questions about Sociã¨tã©tã© Gã¨ã©nã©rale hierarchy | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-mbia.4.10058574.html | Large U.S. bond insurer balks at bailout plan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/crosswords/bridge/14card.html | Whether to Stay a Spectator or Take the Bidding Plunge | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 2008-02-14 | https://www.nytimes.com/2008/02/14/world/americas/14iht-clinton.4.10055952.html | Clinton lacked coherent game plan for after Super Tuesday | False | By Patrick Healy and Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/pageoneplus/14topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-14 | 0001-01-01 | https://www.nytimes.com/2008/02/14/garden/hbox.html | What Was at Hand and Where He Found It | False | By Penelope Green | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15dpostFW.10083308.html | German government says Deutsche Post chief has offered to resign | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15urba.html | A Couple of Country Singers Stop to Strut a City Stage | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/africa/15briefs-inflation.html | Zimbabwe: Inflation Surges to Official 66,000% | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/americas/15jamaica.html | In Remote Valley, a Grim Redefinition of â¬Å¨Â¨Fishingâ¬Å¨Â¨ | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/15arts-BOEINGBOEING_BRF.html | â¬Å¨Â¨Boeing-Boeingâ¬Å¨Â¨ Is Inbound | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15shoot.html | Gunman Slays 6 at N. Illinois University | False | By Susan Saulny and Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/opinion/15iht-edbrooks.1.10086011.html | Fresh-start conservatism | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15yankees.html | Pettitte Is Now Working on His Damage Control | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/awardsseason/15osca.html | Oscar Organizers Express Relief at Showâ¬Å¨Â¨s Resumption | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/arts/15iht-conway.1.10050441.html | At Venice's Palazzo Grassi, a fragmentary view of barbarian times | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-campaign.5.10097658.html | Black leader shifts from Clinton toward Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/science/space/15planets.html | Smaller Version of the Solar System Is Discovered | False | By Dennis Overbye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15preserve.html | State to Preserve Heart of Adirondacks | False | By Anthony DePalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15fri1.html | Show Us the Money | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-tax.4.10086153.html | German tax scandal claims CEO and widens to 'several hundred' people | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15homes.html | Some Cities Are Spared the Slide in Housing | False | By Clifford Krauss and Ron Nixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15tips.html | Court Rules Waiters Are Entitled to Fees Disguised as Tips | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-mart.4.10094641.html | Consumers' pullback worries Wall Street | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15noboard.html | For No-Boarders in British Columbia, Itâ€šÃ„Â´s No Bindings, No Problem | False | By Jesse Huffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/basketball/15knicks.html | The Knicksâ€šÃ„Â´ Foundation Is Really a Pile of Sand | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-markets.1.10074607.html | European markets edge higher, held back by banking shares | False | By Natsuko Waki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/asia/15iht-solo.2.10085283.html | Indonesian city waits for real king to reveal himself | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/middleeast/15iran.html | U.S. to Produce Data on Iranâ€šÃ„Â´s Nuclear Program | False | By David E. Sanger and Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15mido.html | Exploring Influences and Finding Inspirations | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/politics/15obama.html | Large Union Backs Obama; Another Is Likely to Do Same | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15havens.html | A Mountain Town Where Mineral Waters Flow | False | By Lisa A. Phillips | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/middleeast/15baghdad.html | U.N. to Help Organize Iraqi Elections Set for October | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15myspace.html | Judge Says Use of MySpace May Violate a Court Order | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15muni.html | Municipalities Feel Pinch as Another Debt Market Falters | False | By Julie Creswell and Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15pous.html | Classical Visions, Romantic Eye | False | By Holland Cotter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15heliport.html | Heliport Owner Would Move Landing Pads Into Hudson | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/othersports/15church.html | Angels in the Infield at Daytona | False | By David Shaftel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15fri4.html | The Wake-Up Flight of a Wayward B-52 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/books/15book.html | Millionaires Are a Dime a Dozen | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/africa/15funeral.html | As Kenyan Rivals Haggle, a Mother Mourns at 2 Graves | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/europe/15briefs-islam.html | Islam Critic Seeks European Union Protection | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15pete.html | Tax Break Helps a Crusader for Deficit Discipline | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15hang.html | New Works That Employ or Disregard Electronics | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15breakl.html | The Ritz-Carlton, Dove Mountain and Nizuc Resort & Residences | False | By Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15giants.html | Giants in Training for Life A.B.: After Bonds | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15arts-MISSINGBASQU_BRF.html | Missing Basquiat Painting Found | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15place.html | New Trouble in Auction-Rate Securities | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15mets.html | Star Pitcher Says Mets Have Room for Another | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15bigcity.html | A Co-op for $14,000? Itâ€šÃ„Â´s No Fiction | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15mcnamee.html | Lawyer Says McNamee Lied in a Recording | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/media/15paper.html | New Top Editor for Los Angeles Times, the 4th in 3 Years | False | By Richard Pã¨šÃ‚Örez-Peã¨šÃ„±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/politics/15clinton.html | Black Leader, a Clinton Ally, Tilts to Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15stoxfw.10088187.html | Weak factory data weigh on U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-ecomom.4.10095644.html | Eco-anxiety replaces dishpan hands for 'green moms' | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15fri2.html | FEMAâ€šÃ„Â´s Formaldehyde Foul-Up | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/dance/15batt.html | High School High Jinks and the Depths of Dread | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/media/15adeo.html | Marketers Are Putting Nascar on Different Kinds of Circuits | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/europe/15britain.html | British Ruling for Former 9/11 Suspect | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15holidaybox.html | Closings for Washingtonâ€šÃ„Â´s Birthday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15piasecki.html | Frank Piasecki, a Pioneer in Helicopters, Is Dead at 88 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/15hor.html | No Mickey Mouse Stuff | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15norris.html | Make Big Profits Illegally (and Maybe Keep Them, Too) | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/europe/15iht-kosovo.4.10092486.html | On eve of Kosovar independence, Serbia cools toward West, but doesn't fight | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15econ.html | Top Officials See Bleaker Outlook for the Economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15satellite.html | U.S. to Attempt to Shoot Down Faulty Satellite | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15voge.html | Lowry Extends Tenure at MoMA | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15mann.html | Delegates of Steel | False | By THOMAS E. MANN and NORMAN J. ORNSTEIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15kill.html | Man Fatally Stabbed With Corkscrew | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15arts-IMPRISONEDRA_BRF.html | Imprisoned Rapperâ€šÃ„Â´s Father Elected in Belize | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/middleeast/15iraq.html | Mistaken Iraq Battle Kills 6 Fighters Allied With U.S. | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15blufw.10095310.html | Wal-Mart opts for Blu-ray over HD DVD | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/africa/15iht-nairobi.4.10092175.html | In Kenya's peace process, devils in the details | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15krugman.html | A Crisis of Faith | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15your.html | Service With a Caveat | False | By Steve Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/washington/15contempt.html | House Votes to Issue Contempt Citations | False | By Philip Shenon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15fgicFW.10087049.html | Bond insurer plans to break into two companies | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15natixisFW.10084079.html | Natixis shares hit all-time low | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/othersports/15daytona.html | Earnhardt Sets the Tone in a Qualifier | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/reviews/15flow.html | Meditating on History, Art, Paris and Berlin | False | By Rachel Saltz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15lazy.html | All Nothing, All the Time | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15lebanon.10073569.html | Hezbollah threatens attacks on Israeli targets | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/health/15iht-15cndsatellite.10073352.html | U.S. officials say broken satellite will be shot down | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/europe/15iht-france.4.10096040.html | Sarkozy is criticized for Holocaust memorial plan | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-singair.1.10081528.html | Singapore Airshow to highlight Airbus-Boeing battle for orders | False | By Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15cont.html | Art Museum Mixes Pomp and Hint of Pop | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15modell.html | William D. Modell, Seller of Sporting Goods, Is Dead at 86 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15art.html | Museum and Gallery Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/15vaca.html | A Brazilian Boy, Alone in the Tumult of 1970 | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15brooks.html | Fresh Start Conservatism | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15clemens.html | Waxman Regrets Hearing Was Held | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/your-money/15iht-wbgotcha.1.10084046.html | The use of sneaky fees by service companies is growing | False | By Sharon Reier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/15layl.html | Love, Sex, Belly Dancing and Religious Differences | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-yen.1.10078668.html | Bank of Japan leaves rates target unchanged despite economic growth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/technology/15soft.html | Microsoft Reassigns Several Top Executives | False | By Saul Hansell and John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15trailers.html | FEMA Vows New Effort on Trailers Posing Risk | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15smuggle.html | Major Immigrant Smuggling Ring Is Broken in Phoenix, Police Say | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15vecsey.html | Torre Is Looking Good in a New Shade of Blue | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/arts/15iht-design18.html | Helping the mind to cope with novelty and overload | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15deer.html | Deer Hunt Goes Ahead After Years of Protest | False | By Glenn Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/asia/15beijing.html | China Rejects Darfur Criticism | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| | | https://www.nytimes.com/2008/02/15/business/media/15times.html | The Times to Cut 100 News Jobs | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15trade.html | Trade Deficit Shrank by 6.2% Last Year | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/television/15groh.html | David Groh of â€šÃ„ŸRhodaâ€šÃ„Â' Dies at 68 | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15crudefw.10088753.html | Crude climbs amid fears over Venezuelan supply | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/opinion/15iht-edgoodman.1.10086031.html | I'm hungry for some certainty | False | By Ellen Goodman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15anti.html | Remembering a Woman of Very Original Tastes | False | By Wendy Moonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/washington/15fisa.html | House Leaves Surveillance Law to Expire | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/golf/15golf.html | Choi Takes Advantage of Early Tee Time to Aim at Flags | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/washington/15scotus.html | Bush Appeals to Justices on Detainees Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-AD18.html | Internet providers get a piece of ad income | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-campaign.4.10094710.html | Black leader shifts from Clinton toward Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/reviews/15crim.html | Sisterhood Is Complicated | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15gall.html | Art in Review | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/baseball/15rhoden.html | Justice Will Be Served Only if Clemens Isnâ€šÃ„Â¹t Given a Pass | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15shoot.10076407.html | Gunman kills at least 5 at U.S. college | False | By Susan Saulny and Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15homeless.html | Attacks on the Homeless Rise, With Youths Mostly to Blame | False | By AMY GREEN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15slay.html | Friend Is Questioned for Eight Hours in Killing of Therapist | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/15union.10088470.html | Union expects 15,000 to 20,000 GM workers to take buyouts | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/asia/15iht-timor.2.10085289.html | East Timor trying to close refugee camps | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15union.html | Union Expects 15,000 to 20,000 G.M. Workers to Take Buyouts | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15vets.10076087.html | When strains on military families turn deadly | False | By Lizette Alvarez and Deborah Sontag | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/africa/15prexy.html | Turmoil in Africa Alters Focus of Bushâ€šÃ„Â´s 5-Nation Tour | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/arts/15iht-melik16.1.10082746.html | Eric Estorick: The making of an art collector | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15dowd.html | When a Woman Runs for President | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/europe/15iht-turin.4.10092237.html | Book fair in Italy thrown into emotional debate over Israel's role at event | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-bu.4.10091657.html | Airlines to pay $203 million to settle fuel surcharge lawsuit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/opinion/15iht-edalbright.1.10085961.html | Toward a true dialogue | False | By Madeleine K. Albright | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/15vets.html | When Strains on Military Families Turn Deadly | False | By Lizette Alvarez and Deborah Sontag | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/awardsseason/15docu.html | Where the Real Action Is | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/15arts-ANDSPEAKINGO_BRF.html | And Speaking of Broad | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15broa.html | Rounding Up the Usual Suspects | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/15movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15bank.html | UBS Posts Huge Loss and Warns About 2008 | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15Away.html | Off the Set, Into the Desert | False | By Susan Morgan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15arts-ARCHITECTSPL_BRF.html | Architectâ€šÃ„Â´s Plans Scrapped | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15socgen.html | French Traderâ€šÃ„Â´s Bets Said to Assure an Alarm | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/design/15wack.html | Striking When the Spirit Was Hot | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/sports/15iht-world.1.10083437.html | Report: Ronaldo out for 9 months | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-nyt.1.10076657.html | New York Times to cut 100 newsroom jobs | False | By Richard Pâ€šÃ Â©rez-Peâ€šÃ Â±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-inflow.4.10092492.html | Treasury official warns Congress over restricting sovereign funds | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15funeral.10072705.html | In a mother's loss, Kenya's agony | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/othersports/15sportsbriefs-ratings.html | Westminster Pulls in Viewers | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/hockey/15rangers.html | Rangers Hope Long-Term Deal Helps Lundqvist Return to Form | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/sports/15iht-cricket.1.10084070.html | Gilchrist scores century in final hometown appearance | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/asia/15iht-15beijing.10072712.html | No link between Sudan and Olympics, China says | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15mark.html | 2 Ports of Stability in Floridaâ€šÃ„´s Market | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-shooting.4.10094153.html | Gunman at Illinois university was former sociology student there | False | By Mike Nizza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15kenya.10075703.html | Signs in Kenya of a land redrawn by ethnicity | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15jamaica.10075772.html | In remote Jamaican valley, a grim redefinition of 'fishing' | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-usecon.1.10075792.html | Bernanke and Paulson criticized over their response to U.S. economic woes | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/politics/15campaign.html | Romney Backs McCainâ€šÃ„´s Candidacy, Ending a Heated Campaign Feud | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/europe/15london.html | Georgia Exile Autopsied | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/africa/15kenya.html | Signs in Kenya of a Land Redrawn by Ethnicity | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/asia/15filip.html | Arroyo Plot Reported | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/middleeast/15lebanon.html | Hezbollah Threatens Attacks on Israeli Targets | False | By Robert F. Worth and Nada Bakri | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15banana.html | In Utah, the Fast Way to Town | False | By Stephen Regenold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15lewis.html | A. D. Lewis, Administrator Behind Conrail, Is Dead at 89 | False | By Barry Meier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/politics/15finance.html | McCain and Obama Skirmish on Financing | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15post.html | Deutsche Post Chief Under Tax Inquiry | False | By Nicholas Kulish and Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/travel/escapes/15icehouse.html | Wintertime, and Fishing Is Easy | False | By Greg Breining | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15china.html | Pressing Beijing on Rights | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/reviews/15rum.html | A Cuban-Americanâ€šÃ„´s Wish to Find Her Ancestral Home | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15ford.html | Ford Introduces One Small Car for a World of Markets | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/africa/15iht-gaza.5.10098002.html | Blast kills Islamic Jihad militant in Gaza | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/15nbc.html | Company Behind Many TV Hits Is Sold | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/asia/15china.html | China Denies Justice Departmentâ€šÃ„´s Accusations of Espionage | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/europe/15iht-15russiapress-review.html | Russian press review: Feb.15 | False | Compiled By Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15clinton.10075639.html | Black leader, a Clinton ally, tilts to Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/reviews/15macb.html | Something Wicked This Way Comes | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/pageoneplus/15correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/us/politics/15rush.html | Warring on McCain, Limbaugh Sees No Reconciliation | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15lobbyist.html | Spitzer Utilities Nominee Started Job While Still an Industry Lobbyist, Report Finds | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/business/media/15quadrant.html | 4 News Companies Ally to Sell Ads on the Internet | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15actress.html | In Guilty Plea, Actress'Â‚Â´s Killer Changes Story to Robbery | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/sports/15iht-alpine.10094404.html | Alpine Skiing: Tanja Poutiainen wins women's World Cup slalom | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15road.html | Ex-Congressman Agrees a Road Should Not Bear His Name | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/sports/football/15nfl.html | Tale of the Tapes Continues With New Evidence | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-auctions.1.10082666.html | Credit crisis extends to U.S. municipalities | False | By Julie Creswell and Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15cndshooting.10073243.html | Gunman opens fire on Illinois campus, killing 5 | False | By Kathleen Mcelroy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/asia/15iht-letter.1.10085268.html | First transsexual celebrity, Rose, makes a TV debut | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/world/europe/15russia.html | President Putin Talks of the Future as Premier | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/movies/15dead.html | Filmmakers Who Become Their Own Zombie Movie | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/middleeast/15israel.html | Israel Heightens Its Security After a Threat of Revenge | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15cndshoot.10090772.html | Suspect in Illinois campus shooting is identified | False | By Mike Nizza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15pete.10078176.html | An American billionaire's exhortation: Tax the rich, but carefully | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/dance/15hark.html | Even-Paced Movements, Ranging From Hip-Hop to Ballet | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/15arts-ENTERTAINERS_BRF.html | Entertainers Rally for Singer Opposed to Venezuela'Â‚Â´s President | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15lari.html | A Little Bit of Country, a Little Bit of Dark Despair | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-fiesta.1.10077833.html | Ford shifts to a global approach for its small car | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/washington/15fda.html | F.D.A. Broke Its Rules by Not Inspecting Chinese Plant With Problem Drug | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15nyc.html | We'Â‚Â´re Spending Too Much to Make a Little Money | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/music/15loyo.html | Sometimes Those Magicians of Song Need to Show What'Â‚Â´s Up Their Sleeves | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/l15clemens.html | Clemens on the Hill | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/opinion/15fri3.html | A Crime-Fighting Opportunity | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-15 | 2008-02-15 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-socgen.1.10078734.html | French trader's bets said to have generated alerts | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15lives.html | Give This Man a Pencil | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/nyregion/15indict.html | Ex-State Senator Is Charged With Extortion | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/arts/television/15arts-IDOLMARCHESO_BRF.html | Idol Marches On | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-15 | 0001-01-01 | https://www.nytimes.com/2008/02/15/theater/reviews/15age.html | An Unfamiliar Take on Familiar Literary Figures | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16earmarks.html | Bush and the Earmarks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/politics/16delegates.html | Democrats Look for Way to Avoid Convention Rift | False | By Don Van Natta Jr. and Jo Becker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16econ.html | Data Shows Struggling Manufacturers, Costly Imports and Gloomier Consumers | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16therapy.html | Anxious About Eartha€šÃ‚Â´s Troubles? Therea€šÃ‚Â´s Treatment | False | By Gabrielle Glaser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-ANAUCTIONFOR_BRF.html | An Auction for Love and for Money | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16nixmary.html | Defense Opens Its Case in Beating Death of Girl | False | By Marc Santora | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16prison.html | Imprisoned, Rabbi Sues Over Space for Prayer | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16newark.html | In Calmer Newark, the Unease Persists | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/africa/16briefs-eritrea.html | Eritrea: U.N. Protests Thwarting of Peacekeepers | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16shooting.html | Grief and Questions After Deadly Shootings | False | By Susan Saulny and Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-THESOUNDOFHO_BRF.html | The Sound of Howl | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/washington/16fisa.html | Sharp Exchanges Over Surveillance Law | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-MORETHANAFEE_BRF.html | More Than a Feeling | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16sat3.html | A Fighting Chance? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/movies/16ring.html | â€šÃ‚Â´The Ringsâ€šÃ‚Â´ Prompts a Long Legal Mire | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/music/16bell.html | Headlong Rush for All Occasions | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16sat5.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16sat2.html | Read Their Lips | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/dance/16hear.html | Lovea€šÃ‚Â´s Labors Tossed and Turned in a Survey of the Hearta€šÃ‚Â´s Hard Edges | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-SURVIVINGINS_BRF.html | Surviving in Style | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/asia/16yazdi.html | An Iranian Revolutionary, Dismayed but Unbowed | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/washington/16health.html | Bush Proposes Linking the Medicare Drug Premium to Beneficiaries'â€šÃ„Ã´ Income | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/europe/16breakaway.html | Russia Warns It May Back Breakaway Republics in Georgia | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16rescue.html | Fire Department Frees Boy Stuck in Jettyâ€šÃ„Ã´s Rocks | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/worldbusiness/16bank.html | Judges Asked to Widen Inquiry at French Bank | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/dance/16desi.html | Solo Flight on Feathered Wings and Bare Back | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/othersports/16track.html | Athlete Hit by Javelin Is Healthy, but Angry | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/washington/16satellite.html | Missile Defense Future May Turn on Success of Mission to Destroy Satellite | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16bese.html | Conflict on the Menu | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/americas/16mexico.html | Bomb Kills Man on Street in Mexico | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16vegan.html | Whereâ€šÃ„Ã´s the Beef? PETA Has Sent Treats | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16legal.html | Vast Legal-Aid Fraud Laid to Two Brothers | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16charts.html | Buy Less but Pay Lots More, and Get a Misleading Rise in Sales | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16ecomoms.html | For â€šÃ„Ã²EcoMoms,â€šÃ„Ã´ Saving Earth Begins at Home | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16vote.html | Unofficial Tallies in City Understated Obama Vote | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/politics/16chelsea.html | Chelsea Clinton Talks Policy in Obama Territory | False | By Jodi Kantor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16values.html | Famous Fund Open Again. Is It a Buy? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16bond.html | A Split-Up of Insurers of Bonds Is Considered | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16houston.html | Prosecutor, Under Fire, Steps Down in Houston | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-GNARLSISBACK_BRF.html | Gnarls Is Back | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/yourmoney/16money.html | The Workplace as Clubhouse | False | By Kristina Shevory | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16phoenix.html | Phoenix Police to Check Arresteesâ€šÃ„Ã´ Immigrant Status | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16topcx-002.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/europe/16briefs-qaeda.html | Germany: German-Pakistani Accused of Supporting Al Qaeda | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16wake.html | Unanswered Questions Make a Goodbye More Painful | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16herbert.html | Cruel and Gratuitous | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/asia/16pstan.html | On the Stump, Pakistani Candidates Avoid Musharraf | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/middleeast/16justice.html | U.S. Struggles to Tutor Iraqis in Rule of Law | False | By David Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16beliefs.html | Religious Right May Be Fading, but Not the â€šÃ„Â²Culture Warsâ€šÃ„Â´ | False | By Peter Steinfels | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16sanjose.html | In San Jose, Disputes and Anger After Vote on Street Name | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/technology/16online.html | Worries on the Vine | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-BROOKLYNSCHO_BRF.html | Brooklyn Scholars | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16slay.html | Confidentiality Hinders Police in a Therapistâ€šÃ„Â´s Killing | False | By Al Baker and Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16senators.html | In State Senate, Aging Fingers Cling to Power | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16officers.html | 4 Officers Charged After a Brawl in Yonkers | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/television/16test.html | Just Click the Mouse. Follow the Cursor. You Are Calm. You Feel Good. | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/africa/16briefs-zimbabwe.html | Zimbabwe: Opposition Faction Backs Mugabe Challenger | False | By Barry Bearak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16offline.html | To Retire Better Off, Wait a Bit | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16shea.html | Reyes Happy the Mets Didnâ€šÃ„Â´t Give Up on Him | False | By Ben Shpigel and Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16yogi.html | At Berra Museum, the Display of Clemensâ€šÃ„Â´s Jersey Is Over | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/worldbusiness/16interview.html | Super Bowl and Olympics: This Marketerâ€šÃ„Â´s Dream Year | False | By WILLIAM HOLSTEIN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16yankees.html | Yankees Come and Go, but One Thing Remains | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16ziad.html | In Pakistan, Islam Needs Democracy | False | By Waleed Ziad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16gunman.html | Gunman Showed Few Hints of Trouble | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16collins.html | The Mittification of McCain | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/l16collins.html | The Caucus and I: Democracy and Doughnuts | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/l16israel.html | Too Soon to Say Israel Has â€šÃ„Â²Wonâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16about.html | Is Satire in a Slump? â€šÃ„Â²Yesâ€šÃ„Â´ and â€šÃ„Â²Noâ€šÃ„Â´ | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/europe/16france.html | By Making Holocaust Personal to Pupils, Sarkozy Stirs Anger | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/othersports/16iditarod.html | Training for Alaska, in New Jersey | False | By Rebecca Santana | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/europe/16italy.html | Abortion Law Is Suddenly a Pivotal Issue in Italyâ€šÃ„Â´s Elections | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/europe/16kosovo.html | As Kosovo Rebuilds, U.N. Hurries to Return Property | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/movies/16akba.html | A Muslim and a Hindu. Letâ€šÃ„Â´s Dance. | False | By Rachel Saltz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16parks.html | Parks Worker Is Charged With Trying to Kill Birds | False | By Eric Konigsberg and Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/technology/16shortcuts.html | All-in-One Telecom Packages: The Savings Donâ€šÃ„Â´t Come Simple | False | By Alina Tugend | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16clemens.html | If Clemens Is Pursued, a Grand Jury Is Probable | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/television/16dext.html | Showtimeâ€šÃ„Â´s Serial Killer Moves to CBS, to a Not Entirely Warm Welcome | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/16drug.html | F.D.A. Seeks to Broaden Range of Use for Drugs | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/crosswords/bridge/16card.html | Reading the Discards Helps Israel to Another Victory in Japan | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/movies/awardsseason/16fest.html | Wars Past and Present, Rockers Evergreen | False | By Dennis Lim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16fossett.html | Steve Fossett, Missing Adventurer, Is Declared Dead at 63 | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/othersports/16outdoors.html | River of Danger, River of Peace | False | By James Prosek | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/middleeast/16mideast.html | Blast at House in Giza Kills Militant and 5 Others | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16sat4.html | Taking Aim at a Disabled Satellite | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16sat1.html | Hardball With Warren and Eliot | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/technology/16toshiba.html | Taps for HD DVD as Wal-Mart Backs Blu-ray | False | By Matt Richtel and Eric A. Taub | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/business/worldbusiness/16post.html | Prosecutors in Germany Expand Tax Evasion Inquiry | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/football/16nfl.html | Suit Could Shed Light on Actions of Patriots | False | By John Branch and Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/world/asia/16briefs-dog.html | South Korea: Give the Dog a Clone | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/othersports/16runners.html | Running From Despair | False | By Joe Spring | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/dance/16evid.html | Joyously Leaping From Earthy to Spiritual | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/music/16mcgo.html | Exploring Folk and Soft Rock and Discovering Pop Standards | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-SPEARSSFATHE_BRF.html | Spears's Father in Control | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/opinion/16mikva.html | â€šÃ„Â´Presentâ€šÃ„Â´ Perfect | False | By Abner J. Mikva | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-WHITHERTHECO_BRF.html | Whither the Corsets of Yesteryear? | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16pins.html | Wang to Earn $4 Million After Arbitration Loss | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16delahoya.html | In the Case of the Model vs. the Boxer, a Court Showdown That Wasnâ€šÃ„Â´t | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/politics/16campaign.html | McCain and Obama Tussle Over Future Financing | False | By Michael Cooper and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/pageoneplus/16bottomcx-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16baxter.html | China Didnâ€šÃ„Ã´t Check Drug Supplier, Files Show | False | By Walt Bogdanich and Jake Hooker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/dance/16orph.html | Two Immortal Lovers Have a Rematch in Paris | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16macklowe.html | Developer Holds Off Creditors, for Now | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/basketball/16nba.html | Kidd Deal Not Dead, but Maybe on Life Support | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/us/16campus.html | Gaps Likely to Persist in Campus Security | False | By Alan Finder and Sara Rimer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/science/16malaria.html | Gates Foundationâ€šÃ„Ã´s Influence Criticized | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/baseball/16mets.html | Randolph Confident Mets Can Kick â€šÃ„Ã´Funkâ€šÃ„Ã´ | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/design/16plan.html | Looking at the Stars From Angles Old and New | False | By Edward Rothstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/sports/othersports/16daytona.html | Favorite in â€šÃ„Ã´08? Look to â€šÃ„Ã´07 and â€šÃ„Ã´06 | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/arts/16arts-UNIVERSALROY_BRF.html | Universal Royalty Suit | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-16 | 0001-01-01 | https://www.nytimes.com/2008/02/16/nyregion/16union.html | 17,000 Child Care Providers Joining Union | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/17inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-basket17.10113196.html | All-Star weekend: Sophomores 136, Rookies 109 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview/17worth.html | Decoding Lebanese Paranoia | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-mrgbarrage.html | U.K. debates a barrier on the Severn | False | By Erica Gies | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Shepard-t.html | When Mrs. Robinson Met Dr. Dolittle | False | By Jim Shepard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-alpine17.10114222.html | Mario Matt wins men's tight slalom race in Zagreb | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Levy-t.html | Painted Whimsies | False | By Ariel Levy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/collectibles/17diecast.html | Old-Timers Get Their Due | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-dvd4.10125233.html | Toshiba set to yield in DVD format war | False | By Mayumi Negishi and Kentaro Hamada | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Riding-t.html | Old-School Spies | False | By Alan Riding | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17cop.html | Audiotape in Murder Is Reported as Missing | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17colnj.html | Where Church Pews Replaced the Bar Stools | False | By Kevin Coyne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Corsi.html | Anna-Liisa Corsi, Daniel Gonda | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/asia/17amte.html | Baba Amte, 93, Dies; Advocate for Lepers | False | By Haresh Pandya | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Yan.html | Helene Yan and Brian Yee | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17Firework s-t.html | The Pyrotechnic Imagination | False | By Arthur Lubow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17letters-PRAGUEINWINT_LETTER S.html | Prague in Winter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17s pitzberg.html | Tracy Spitzberg, Marc Shedroff | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-2.html | Correction: â€šÃ„Â²Up Frontâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17di sp.html | Married, in a Way, to the Mob | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/television/17lee.html | Deferred Dreams That Resonate Across Decades | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/reviewRoyte-t.html | Of Crime and the River | False | By Elizabeth Royte | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/asia/17solo.html | In a Sultanate Known as Solo, One Too Many Kings | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17met s.html | Santanaâ€šÃ„Â´s Here, and Mets Are â€šÃ„Â²Team to Beatâ€šÃ„Â´ | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17fox.html | Wisconsin Finally Gets Badgered | False | By Lauren Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17sh aq.html | As Oâ€šÃ„Â´Nealâ€šÃ„Â´s Shadow Fades, Who Will Cast the Next One? | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/ht-SOCCER.1.10112504.html | One man's magic is another's debacle in English FA Cup | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-Q4-t.html | Strange Magic | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17swap.html | Arcane Market Is Next to Face Big Credit Test | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17terrell.html | A Wedge Turns Dull | False | By Whitney Terrell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-pakistan.4.10121095.html | Pakistan's hopes for election tempered by concerns about fairness of vote | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-005.html | Letters: Clean Look | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17POSS.html | Art and Life, Steeping in a Teapot | False | By David Colman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17u nions.html | When There Is No â€šÃ„Â²Weâ€šÃ„Â´ in Marriage | False | By Lois Smith Brady | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspe cial2/17colli.html | Ah, the Pothole Senator. Wait! The Flagâ€šÃ„Â´s Wrong! | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview17zerni ke.html | The Charisma Mandate | False | By Kate Zernike | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17count.html | A.T.M. Fees: Always Rising, Often Avoidable | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/theater/17midler.html | Taste Schmaste! This Is for a Diva | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness /17iht-explore.1.10109060.html | Russian company gains right to explore for minerals in Myanmar | False | By Aung Hla Tun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspe cial2/17Rhuntingnj.html | For Disabled Hunters, Sport Goes On | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/collectibles/17speed.html | When Stock Meant Stock | False | By Jerry Garrett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17mail.html | Political Baseball on Capitol Hill | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17turkey-t.html | Minority Rules | False | By Meline Toumani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17gret.html | The Insiders Are Selling, but Why? | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/technology/17ihtsoft18.1.10106388.html | Software AG on its way to recovery | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-002.html | Letters: Back-Room Choices | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17iizo.html | The Short Sale Gains in Allure | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17corrections-002.html | Correction: Which Worksheet Is for the Away Games? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-obits.1.10110947.html | Baba Amte, devoted to helping, dead at 93 | False | By Haresh Pandya | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/theater/17zino.html | Whoâ€šÃ„Ã´s That Kid Staging Sondheim? | False | By Jason Zinoman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-idealab-t.html | The Forensic Humanitarian | False | By Jim Giles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17eggers.html | Losing to Idaho | False | By Dave Eggers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17bus.html | The Sound and the Fury | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17next.html | Puerto Ricoâ€šÃ„Ã´s Second City Steps Out | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17rcxn.html | The Price for Being International | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17obiteli.html | A Fiesta Thatâ€šÃ„Ã´s Fit for 20 | False | By Susan M. Novick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-1.html | Correction: â€šÃ„Ã¹Inside the Listâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17transitNJ.html | Backers and Critics Spar Over a Rail Plan | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17Letters-THERISINGPOP_LETTERS.html | The Rising Popularity of Queens | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17delegates.html | Old Clinton Ties and Votersâ€šÃ„Ã´ Sway Tug at Delegates | False | By Adam Nagourney and Farhana Hossain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17laun.html | Wash, Spin, Dry, Gone | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17SOCCXN.html | Correction: The Perfect Gown? Itâ€šÃ„Ã´s Adventurous and Travels Light | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Boxer-t.html | Life Is Sweet | False | By Sarah Boxer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-001.html | Letters: A Statesman Without Borders | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17data.html | Early Rally Offsets Economic Worries | False | By Jeff Sommer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17pracshore.html | Seeing the Sights, Ditching the Shipmates | False | By Michelle Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17delegates.10108196.html | Old Clinton ties and voters' sway tug at delegates | False | By Adam Nagourney and Farhana Hossain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/dance/17maca.html | Master Builders of Balletâ€šÃ„Â´s Future | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-cricketind17.10112821.html | Australia beats India by 50 runs in tri-series match | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17novel.html | Learning From a Native Speaker, Without Leaving Home | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Trussoni-t.html | Everybody Hurts | False | By Danielle Trussoni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17gpsli.html | Officials Monitor G.P.S., and Car Batteries | False | By Annie Correal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-medium-t.html | Cabinets of Wonder | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/ncaabasketball/17syracuse.html | Syracuse Holds On to Early Lead and Beats Georgetown | False | By Jackie Friedman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17bigship.html | The Race to Be the Biggest Ship of the Seas | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/middleeast/17iraq.html | Iraqis Blame U.S. for Deaths of 8 Backing American Effort | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17let1.html | They Cooked, They Cooed | False | By Milton Schafer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-003.html | Whatâ€šÃ„Â´s Your Poison? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17qa-002.html | A Condoâ€šÃ„Â´s Bylaws Say Nothing About Proxies | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/ncaabasketball/17mhoops.html | Syracuse Holds On to Early Lead and Beats Georgetown | False | By Jackie Friedman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Bookshelf3-t.html | Bookshelf | False | BY Julie Just | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/music/17ratliff.html | Meticulous Jazzman of the World | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17datebook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Sante-t.html | Notes on Camp | False | By Luc Sante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17nuke.html | As Nuclear Waste Languishes, Expense to U.S. Rises | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/l17drugs.html | The Battle Against Drugs | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/17TECH.html | More Power? Add Pressure | False | By Don Sherman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17land.html | Who Knew There Was Water There? | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/hockey/17puck.html | Division of Champions Is Now an Also-Ran | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17abrams.html | Jennifer Abrams, David Stier | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-tax.4.10123917.html | Germany to tax cheats: We've found you | False | By Carter Dougherty and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17survey.html | Most Popular Cruises | False | By Hilary Howard and Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/letters-HITTINGTHEBO_LETTERS.html | Hitting the Books | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/asia/17tribal.html | Suicide Bomber Kills 37 at Pakistan Rally | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17perks.html | Perks: Upping the Ante Onboard | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Johnson-t.html | Heartbreaking Work | False | By Joyce Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17nite.html | The Last Man Exits | False | By Marshall Heyman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17illinois.html | After Shootings, Illinois Campus Prepares to Mourn Victims | False | By Susan Saulny and Malcolm Gay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-boxing17.10119665.html | Kelly Pavlik defeats Jermain Taylor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-3.html | Correction: Review of â€šÃ„Â²The Cure Withinâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17scap.html | A Greek Temple Dedicated to Art and Learning | False | By Christopher Gray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/golf/17volunteer.html | A General in Army of Volunteers, Wade Is Honored | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17dinect.html | Contemporary American, and Seasonal, Too | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17bloomberg.html | Out of Office, Will He Be Out of Sorts? | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-elite.5.10105543.html | Kerviel affair shakes the ancien râ€šÃ©gime of corporate France | False | By Nelson D. Schwartz and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17harl.html | Harlem Pas de Deux | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-novel.1.10105209.html | Fluency could be just a click away | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17Letters-ANOTHERVIEWP_LETTERS.html | Another Viewpoint on Readerâ€šÃ„Â´s Digest Plan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17dinenj.html | Greek Favorites, on a Simple Scale | False | By Karla Cook | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/movies/17kehr.html | In a Corrupt World Where the Violent Bear It Away | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17AKHTAR.html | Sarah Akhtar, Jeffrey Cooper | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17COMunited.html | Pack Light or Pay Up: 2 Airlines Add Charges | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Rich-t.html | The Executioner Waits | False | By Nathaniel Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Gleit.html | Sarah Gleit, James Wiener | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/collectibles/17RUST.html | Mediocrity Killed the Cat | False | By Rob Sass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/hockey/17score.html | Playing It Safe for a Bonus Point in the N.H.L. | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/music/17kenn.html | From Dancehall Rapper to Nursery Rhymer | False | By Rob Kenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17yankees.html | Transition Continues for Igawa and Yanks | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Conniff-t.html | The Liberator | False | By Ruth Conniff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17LaCoy.html | Deborah LaCoy, Jeffrey Dine | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17holidaybox.html | Holiday on Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Prose-t.html | Presumed Guilty | False | By Francine Prose | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-banker.1.10104737.html | Banker resigns from Hong Kong cabinet over insider trading case | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17cxn-003.html | Correction: A More Intimate Grand Bazaar | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17habi.html | Turning Minuses Into Pluses | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/washington/17fisa.html | F.B.I. Gained Unauthorized Access to E-Mail | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-bobsled14.10119379.html | Andre Lange wins 3rd gold medal in 2-seater | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17howard.html | Howard, the Next Big Thing, Still Has Room to Improve | False | By Mike Tierney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-tenniswta17.10118454.html | Justine Henin wins Diamond Games; Pennetta and Zakopalova post straight-set victories to reach final in Chile | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17boynton.html | The Power of Whimsy | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17fisa.10112123.html | Error gave FBI unauthorized access to e-mail | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/design/17fink.html | Thai Antiquities, Resting Uneasily | False | By Jori Finkel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17artsli.html | A Cure for the Winter Doldrums | False | By Susan M. Novick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17kohanski.html | Anna Kohanski, Jordan Klein | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-kosovo.1.10110394.html | Kosovo prepares declaration of independence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17canyon.html | Seeking Space for Cars at Grand Canyon | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/music/17play.html | Some Offbeat and on Beat Frequencies | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17letters-HAWAIIBUDGET_LETTERS.html | Hawaii Budget Choices | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17cxn-002.html | Correction: Rock Around the Block | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17pension.html | For City€šÃ„Ã's Schoolteachers, Retirement May Be Closer | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/africa/17iht-bush.4.10123497.html | Bush signs $700 million humanitarian pact in Tanzania | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Lefton.html | Sarah Lefton and William Selig | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/television/17rhodes.html | So Who Wins the Big Prize? It€šÃ„Ã's the Host | False | By Joe Rhodes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Orr2-t.html | Dream Logic | False | By David Orr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17corrections-004.html | Correction: Lenders Who Sold and Left | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17LONG.html | Long Cruises: Too Much of a Good Thing? | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17RPond.html | Elegy for a Vanishing Pastime | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17torture.html | McCain Draws Criticism on Torture Bill | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17sun2.html | Citizenship Blues | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/technology/17iht-summit.1.10105724.html | Al Jazeera calls media penalties 'a risk to freedom' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17plaza.html | Itâ€šÃ„Â´s Lonely at the Plaza Hotel ... | False | By Christine Haughney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/golf/17golf.html | Breathing Room Gone, Mickelson Maintains Lead | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/hockey/17rangers.html | Early Goal Gives Rangers a Shot of Momentum | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17cold.html | Cold Water Cruises | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17love.html | I Married a Republican: There, I Said It | False | By Ann Hood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17list.html | Trust and Estate Donors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17lives-t.html | Paradise of Lies | False | By Staceyann Chin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/jobs/17career.html | That Boring Job Should Sound an Alarm | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-ethicist-t.html | Playing With Fire | False | By Randy Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17france.html | In France, the Heads No Longer Roll | False | By Nelson D. Schwartz and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17wash.html | Despite the Wig, a Bronx Boy at Heart | False | By Jerome Charyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/jobs/17homefront.html | Determined to Find a New Beginning | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17composersli.html | Musical Marriages, Made by Design | False | By Karin Lipson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17weekend.html | Island Hopping Without Leaving the City | False | By Seth Kugel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17collegewe.html | Marymount Being Sold; Village to Gain Taxes | False | By Elsa Brenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17kristof.html | The Worldâ€šÃ„Â´s Worst Panderer | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rock.4.10123927.html | Britain to nationalize Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17hunt.html | A First Foray Into New York | False | By Joyce Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17deal3.html | Potential Buyers Serenaded | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17suits.html | A Wonderful Town, but Heâ€šÃ„Â´s Moving On | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/17alsmail-HEMINGWAYSLE_LETTERS.html | Hemingwayâ€šÃ„Â´s Letter: Better Left Unread | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17immunity.html | A Spoonful of Immunity? | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-ice17.10115975.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17food-t.html | Slow Food | False | By Christine Muhlke | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/africa/17prexy.html | Bush, in Africa, Emphasizes Successes Over Conflicts | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17corrections-001.html | Correction: Cutting to the Quick | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17bell.html | Amanda Bell, David Alfred | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17cxn-001.html | Correction: The Greenback Is Losing Global Appeal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/17alsmail-REDISCOVERIN_LETTERS.html | Rediscovering Operas: What About Botstein? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17vecsey.html | Wanting the Ball One Hearing Too Many | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17Letters-CYCLINGCOMMU_LETTERS.html | Cycling Commuters Have More Fun | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rock.3.10119837.html | Britain to nationalize Northern Rock | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-golfwl7.10119772.html | Annika Sorenstam wins 70th LPGA Tour title | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/autosreviews/17malibu.html | General Motors Raids the Pantry and Bakes a Prize | False | By Christopher Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17wine.html | Brass-Colored, Good as Gold | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-004.html | Letters: Old-School Economics | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17colct.html | With Nuevo Comfort Food, Who Needs Pricey Cuisine? | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview/17corx.html | Correction: Hey, Massachusetts, New Jersey Is Passing on the Left | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17campaign.10108218.html | Democratic candidates emphasize need for unity | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17dribble.html | Not So Fast | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/17alsmail-ADIFFERENTRE_LETTERS.html | A Different Recollection | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/technology/17iht-summit.4.10105724.html | Al Jazeera chief calls media penalties 'a risk to freedom' | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/l17divorce.html | Religion and Divorce | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/movies/17lim.html | A Certain Uncertain Je Ne Sais Quoi | False | BY Dennis Lim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17lists.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17wczo.html | At War With the Train Whistle | False | By Elsa Brenner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17davis.html | Unforgivable Behavior, Inadmissible Evidence | False | By MORRIS DAVIS | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17spend.html | Being Poor in a â€šÃ„Â²Charge Itâ€šÃ„Â´ Society | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/crosswords/chess/17chess.html | Computers Are Ever Mightier, But They Still Have Their Flaws | False | By Joel Benjamin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/collectibles/17contest.html | Triumph Is Pick of Online Voters | False | By Richard S. Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17amannct.html | A Run for Governor, Rough Edges Included | False | By Cynthia Wolfe Boynton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-003.html | Letters: Much About History | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17crash.html | 8 People Are Killed at Site of an Illegal Road Race | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17sun3.html | That Newfangled Light Bulb | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17bronx.html | Father Accused of Killing Daughter | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17avalanche.html | Alaska Avalanche Kills 2 Snowmobilers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Hotchkiss.html | Hilary Hotchkiss, Maurice Silth | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/television/17mcgr.html | Is PBS Still Necessary? | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/jobs/17boss.html | The Contented Traveler | False | By SUE A. BRUSH; As told to LOUISE KRAMER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17IVEY.html | Rachel Ivey and Michael McCoy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/17alsmail-INTERACTIVET_LETTERS.html | Interactive Theater: The Acting Critic | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17Rgen.html | The Girl in â€šÃ„Â¢the Bubbleâ€šÃ„Â´ | False | By Aliyah Baruchin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17artsct.html | Aye, Robots | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/thecity/17fyi.html | Verrazano Light Show | False | By Michael Pollak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-club.1.10105543.html | L'affair Kerviel shakes corporate France's ancien râ€šÃ„Â©gime | False | By Nelson D. Schwartz and Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17mccain.10108213.html | A smiling, fidgeting McCain, learning to rein himself in | False | By Mark Leibovich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/africa/17iht-mideast.4.10121958.html | Israeli incursion into Gaza Strip kills 4 militants | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17loveboat.html | The Love Boat for Policy Wonks | False | By Henry Alford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17shelf.html | Two Paths for the Aspiring Alpha Female | False | By Harry Hurt III | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17swensen.html | Keep It Simple, Says Yaleâ€šÃ„Â´s Top Investor | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-tennisatp17.10118415.html | Murray beats Ancic in Marseille final; 18-year-old Kei Nishikori vs. James Blake in Florida final; Moya and Almagro in Brasil Open final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Berry-t.html | Urban Gumbo | False | By Jason Berry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-kosovo.4.10124574.html | Kosovo declares independence | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17hospitalswe.html | For Patients, More Comfort and a Bigger Dose of Respect | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17chass.html | Clemens Pays Price for Reputation That Is Soiled | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/africa/17iht-17youth.10103756.html | Dreams stifled, Egypt's young turn to Islamic fervor | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17cov.html | Jitters for First-Time Homebuyers | False | By Christine Haughney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/americas/17iht-iraq.4.10123007.html | Refusal to send bomb-resistant trucks to Iraq led to marine deaths, study says | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17Rhome.html | Thatâ€šÃ„Â´s Not Old Stuff. Thatâ€šÃ„Â´s My Past. | False | By Perdita Buchan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/othersports/17nascar.html | Nascar Returns to Basics in Hope Fans Will Return to Nascar | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17SunStylecxn.html | Correction: Pulse | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17cheer.html | Sometimes, the Real Stars Are Off the Court | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17araton.html | Players on a Bus Ride to Sad Reality | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-art.1.10109814.html | Art theft's less than glamorous reality | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17graduationwe.html | Forget Caps and Gowns, Try White Dresses and Bouquets | False | By Irena Choi Stern | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-002.html | Kazin and the Mind Behind Each Book | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17echowe.html | In New Rochelle, a Waterfront Plan Starts to Unfold | False | By Diana Marszalek | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/music/17tomm.html | A Future So Bright It Can Handle Dark | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Donadio-t.html | The Paranoiac and The Paris Review | False | By Rachel Donadio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17celeb.html | Boys Will Be Boys, Girls Will Be Hounded by the Media | False | By Alex Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/17survivors.html | 5 Years After a Nightclub Fire, Survivors Struggle to Remake Their Lives | False | By Abby Goodnough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17rest.html | Honey-Lacquered | New Places in a Genteel Quarter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17bath.html | Liaisons Dangereuses | False | By James Angelos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17campaign.html | Democratic Candidates Emphasize Need for Unity | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17livi.html | Restrained, With a Raucous Claim to Fame | False | By C. J. Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17play.html | Taking Play Seriously | False | By Robin Marantz Henig | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/americas/17mexico.html | Mexico City Bomberâ€šÃ„Â´s Motive Unclear, Police Say | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17towns.html | Speech on the Mideast Brings Opinions to a Boil | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/basketball/17allstar.html | Stern Says Relocation of Sonics Is an â€šÃ„Ã²Inevitabilityâ€šÃ„Ã´ | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-1-001.html | Correction: A Statesman Without Borders | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-consumed-t.html | Dress-Up for Dollars | False | By Rob Walker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-17swap.10104972.html | Obscure, large and arcane, credit default swaps face a big test | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/middleeast/17assess.html | For Israel, Gaza Offers a Range of Risky Choices | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-17kosovo2.10114943.html | Kosovo declares independence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17dayout.html | Historic Area, Great Shopping | False | By Caren Osten Gerszberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17Hirsch.html | Alicia Hirsch, Seth Resnick | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview/17liptak.html | When God and the Law Donâ€šÃ„Ã´t Square | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/education/17gatsby.html | Gatsbyâ€šÃ„Ã´s Green Light Beckons a New Set of Strivers | False | By Sara Rimer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/17boite.html | 007 Might Drink Here | False | By Jessica Grose | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17obama.html | Obama Adding Detail to His Oratory | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-17kosovo3.10121301.html | Kosovo declares independence | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17marshall.html | Alice Marshall and Arthur Pesch III | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/asia/17pstan.html | Doubts on Security as Pakistani Vote Nears | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17Rsubprime NJ.html | Someone to Speak for Borrowers in Trouble | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview/17broder.html | Show Me the Delegate Rules and Iâ€šÃ„Ã´ll Show You the Party | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17COMgainacaste.html | Resorts Springing Up on Costa Rican Shore | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/arts/17alsmail-NIKOLASHBBE_LETTERS.html | Nikolaj Hã¨sÂ°bbe: He Seems Underwhelmed | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17KOLB.html | Katharine Kolb, Thomas Brennan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17checkin.html | Fort Lauderdale, Fla.: St. Regis Resort | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/sports/17iht-soccereuro17.10114312.html | European cups and leagues roundup | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/othersports/17drivers.html | Drivers to Watch | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17late.html | Bright Lights in the Wee Hours | False | By Deborah Kolben | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/middleeast/17youth.html | Stifled, Egyptâ€šÃ„Ã´s Young Turn to Islamic Fervor | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/magazine/17wwln-domains-t.html | Midwest Mex | False | Interview by EDWARD LEWINE; Photographs by MELISSA ANN PINNEY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/nyregion/17needfest.html | With Big Finish, Charity Drive Tops Last Yearâ€šÃ„Ã´s | False | By Kari Haskell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/fashion/weddings/17giraldi.html | Daniella Giraldi, Kevin Prussia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/fashion/weddings/17Chu.html | Sarah Chu and Neal Blangiardo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/nyregion/nyregionspecial2/17electionswe.html | Hispanics Fight At-Large Voting System | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/style/17iht-rbuild.1.10117937.html | Milan's fashion houses are moving into high-tech homes | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/sports/17iht-collegebasket17.10115937.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/weekinreview/17bader.html | In the Eye of the Beholder: When a Boom Begins | False | By Jenny Lyn Bader | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/business/17corrections-003.html | Correction: New Rules Ease the Sting of Mortgages | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/sports/17iht-golf17.10116617.html | Aguilar of Chile wins Indonesia Open | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17pubed.html | The Doctors Are In. The Jury Is Out. | False | By Clark Hoyt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17qa-003.html | Who Is Responsible for Ceiling Damage? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/theater/17mcge.html | Slavery as Seen From the Other Side | False | By Celia McGee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17ping.html | Silicon Valley Starts to Turn Its Face to the Sun | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17battlegrounds.html | Battlegrounds | False | By Jennifer Finney Boylan, Dave Eggers, Whitney Terrell, Donald Ray Pollock and Lauren Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17letters-t-1-002.html | Correction: 16 Ways of Looking at a Female Voter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/movies/awardsseason/17gate.html | There Will Be Memories | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17COMcruise.html | New Site Tells All About New Yorkâ€šÃ„Ã´s Ports | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/reviewLipman-t.html | An Imaginary Friend | False | By Elinor Lipman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17dineli.html | Settling In North of Main | False | By Joanne Starkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17pelosi.html | Christine Pelosi, Peter Kaufman | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17deal2.html | Neighbor vs. Neighbor | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-village.2.10113473.html | From a brutal past, a South Korean village strives for reconciliation | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17artsnj.html | Schoolâ€šÃ„Ã´s Out. Itâ€šÃ„Ã´s Cold. What to Do? | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17view.html | Itâ€šÃ„Ã´s an Election, Not a Revolution | False | By Tyler Cowen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17njzo.html | Renting Beats Buying (or Not) | False | By Antoinette Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17uzbek.html | Doctor Is Charged in a Killing, and Her People Bear the Shame | False | By Cara Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17sink.html | When It Rains, Itâ€šÃ„Â´s Porous | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/world/middleeast/17iran.html | 300 Candidates Are Reinstated in Iran | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17drag.html | They Lost It at the Movies | False | By David Belcher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Fukuyama-t.html | The Internationalist | False | By Francis Fukuyama | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17rich.html | The Grand Old White Party Confronts Obama | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17dowd.html | Captive to Historyâ€šÃ„Â´s Caprice | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/commercial/17sqft.html | In Hotel Design, Heâ€šÃ„Â´s Mr. Prolific | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/thecity/17mexi.html | Kitchen Ambition | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17backpage.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17hours.html | 36 Hours in St. Barts | False | By Andrâ€šÃ©a R. Vaucher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17pollock.html | Ink Before You Vote | False | By Donald Ray Pollock | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17peopleli.html | Sheâ€šÃ„Â´s Got Grand Plans for the Future of the Islip Airport | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Calhoun-t.html | Scientologyâ€šÃ„Â´s Star | False | By Ada Calhoun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17clinicct.html | For Studentsâ€šÃ„Â´ Problems, Some Legal Advice | False | By Gail Braccidiferro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17sun1.html | Questions, Not Just on Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17qbrtenj.html | Hail, and Welcome | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17listingsLI.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/baseball/17posada.html | Settling Into a Defensive Crouch | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/football/17nfl.html | In the N.F.L., Itâ€šÃ„Â´s Not Cheating Until You Start Videotaping | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/business/17fund.html | When Will Earnings Recover? | False | By Paul J. Lim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17dinewe.html | Serious Steaks, at Breathtaking Prices | False | By Alice Gabriel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17deal1.html | A Delicate Market | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-17afghan.10116869.html | At least 80 killed in Afghan suicide blast | False | By Taimoor Shah | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17graduationnj.html | Forget Caps and Gowns, Try White Dresses and Bouquets | False | By Irena Choi Stern | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17mccain.html | A Smiling, Fidgeting McCain, Learning to Rein Himself In | False | By Mark Leibovich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17spacect.html | A Collection Devoted to Space Saving | False | By Georgia Kral | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17home.html | No â€šÃ„Â²D.I.Y.â€šÃ„Â´ Rent Laws, Court of Appeals Rules | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/17murder.html | Queens Man Is Arrested in Killing of Therapist | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Bruder-t.html | Up All Night | False | By Jessica Bruder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/othersports/17tour.html | Working to Dissipate a Cloud Over Cycling | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/fashion/weddings/17vows.html | Sheila Frazier and John Atchison | False | By Devan Sipher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/weekinreview/17kennedy.html | Where You Going With That Monet? | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17headsup.html | Putting Top Chefs at the Helm | False | By Nick Kaye and Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/news/17iht-17broder.10108205.html | Show me the delegate rules and I'll show you the party | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/automobiles/17ENGINE.html | Saving the V-8 by Turning It Inside Out | False | By Don Sherman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/asia/17iht-17pstan.10103771.html | Doubts on fairness and security as Pakistani vote nears | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17colwe.html | Whom Do You Believe, G.P.S. or Your Own Eyes? | False | By Joseph Berger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/nyregion/nyregionspecial2/17subprime.html | Someone to Speak for Borrowers in Trouble | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/travel/17COMchina.html | China Wineries Become a Stop for Tours | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/17br.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 2008-02-17 | https://www.nytimes.com/2008/02/17/world/europe/17iht-cyprus.4.10122144.html | President of Cyprus eliminated from runoff | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/us/politics/17vote.html | California Still Counting Heavy Feb. 5 Vote | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/books/review/Letters-t-001.html | â€šÃ„Ã²Free Lunchâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-safire-t.html | Footprint | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/sports/ncaabasketball/17coachk.html | At Duke, Mentor Is the Message | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/realestate/17qa-001.html | Modernizing an Old Elevator | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/opinion/17boylan.html | At the Maine Caucuses, a Tough Nut to Crack | False | By Jennifer Finney Boylan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-17 | 0001-01-01 | https://www.nytimes.com/2008/02/17/magazine/17wwln-lede-t.html | Miracle Workers? | False | By David Rieff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageoneplus/18bot-cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-florence.4.10154064.html | Florence says no to new tramline; city says it will be built anyway | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/p18caucus.html | Wisconsin Weighs on 2 Candidates | False | By John Harwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18teleprompTer.html | Scripts Reappear on â€šÃ„Ã²Daily Showâ€šÃ„Ã´ | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/dance/18hall.html | Balanchine, Steeped in Romance and Russia | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/europe/18hunt.html | Tally Ho! A Determined Crew Hunts for Fox Hunters | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18couric.html | Dumb or Just Fun? Animation Illustrates a CBS News Item | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/movies/18arts-GROSSESGIVEJ_BRF.html | Grosses Give â€šÃ„ïÃ²Jumperâ€šÃ„ïÃ² Cause to Celebrate | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-gold.4.10151485.html | Gold prospectors come to Mexico with technology and a dream | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-18oilfw.10146011.html | Crude climbs on Iran's call for lower output | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-kosovo.1.10136765.html | EU leaders urge calm on Kosovo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-DAYTONA.1.10135776.html | Penske finally triumphs at Daytona 500 | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-toshiba.4.10158190.html | Consumers to reap benefits from Sony's victory in DVD format war | False | By Jennifer Tan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/americas/18iht-campaign.4.10160833.html | Weather upsets Democrats' plans for Wisconsin primary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/movies/18arts-CAMPUSVIOLEN_BRF.html | Campus Violence Film Has Release Date | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/18washington.html | In Washington State Vote, Relevance Is an Issue | False | By William Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-markets.1.10129199.html | Stocks rise as Asian investors shrug off weak economic news | False | By Tom Miles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-beef.1.10133846.html | U.S. orders largest recall of ground beef | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/17lindzey.html | Gardner Lindzey, Former President of the American Psychological Association, Is Dead at 87 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-collegebasket18.10144125.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/baseball/18johnson.html | Back in Arizona, Johnson Is Staring Down 300-Win Milestone | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18murder.html | Before Murder, Troubled Quest to Find Mother | False | By Cara Buckley and Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageoneplus/18top-cxns.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/style/18iht-rlimit.4.10144478.html | It's the limit - in more ways than one | False | By Liza Foreman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-swimming18.10145006.html | Natalie Coughlin sets world record in 100-meter backstroke | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/health/18iht-gates.1.10134837.html | WHO official criticizes Gates Foundation 'cartel' on malaria research | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18ecom.html | A Referral Service That Ensures Someone Actually Makes a Sale | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-suisse.4.10142793.html | Qatar says it is buying shares in Credit Suisse | False | By Janine Zacharia and Will McSheehy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-diplo.5.10161693.html | Behind the scenes, EU splits over Kosovo independence | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/18bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/dance/18flam.html | Women of Flamenco Expand the Edges of Passionate Tradition | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/ncaabasketball/18rhoden.html | Not Everyone Wants a Coaching Change at Indiana | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18bergman.html | Bracing for Revenge | False | By Ronen Bergman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-rock.1.10135822.html | Trading halted as London moves to nationalize Northern Rock | False | By David Stringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-MTEN.1.10135009.html | Kei Nishikori of Japan defeats James Blake to win Florida tournament | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/18huckabee.html | Huckabee Takes a Break and Heads to the Islands | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18vc.html | A Start-Up Says It Can Predict Othersâ€šÃ„Â´ Fate | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/health/18cancer.html | Study Finds Cancer Diagnosis Linked to Insurance | False | By Kevin Sack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-iphone.1.10131592.html | Smugglers and friends help Chinese connect with Apple's iPhone | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18empire.html | A Dayâ€šÃ„Â´s Work in Albany, a Dayâ€šÃ„Â´s Pay, and $154 More | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-pakistan.2.10140933.html | Pakistan parliamentary vote proves tense, confusing and inconclusive | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/theater/reviews/18hous.html | Angst in a Living Room Near You | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/africa/18iht-kenya.4.10149877.html | Rice hints at incentives to break Kenya impasse | False | By Jeffrey Gettleman and Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/18drill.html | Canâ€šÃ„Â´t We All Just Agree to Agree? | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18mon3.html | Protecting a Monumental Sculpture | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/technology/18iht-startup.1.10133873.html | A Silicon Valley start-up says it can predict others' fate | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-rupee.1.10135559.html | The Indian economic boom bypasses Bihar | False | By Simon Denyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/health/18knee.html | A Big-Time Injury Striking Little Playersâ€šÃ„Â´ Knees | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/television/18bunz.html | Set Your Tasers on Slo-Mo Wipeout | False | By Mike Hale | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-18tajik.10148203.html | UN calls for urgent aid to Tajikistan | False | By David L. Stern | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18grange.html | Moving the Grange, and Twisting It Around, Too | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/basketball/18allstar.html | Deal for Kidd Has a Chance to Resurface | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/othersports/18vecsey.html | Proven Winner Finally Finishes First at Daytona | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-turkey.4.10156658.html | Head scarves create divisions in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18jean.html | Primal Call and Response at a Bandâ€šÃ„Â´s Rumbling Bash | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-18postfw.10151979.html | Deutsche Post names Frank Appel, an insider, as new chief | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-kosovo.4.10159629.html | Unbridgeable: The ethnic divide in Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18foreclosure.html | No Lull in Mortgage Pitches | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/18facebook.html | After Stumbling, Facebook Finds a Working Eraser | False | By Maria Aspan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18photos.html | In Images, the Lower East Side of Starker Days | False | By Colin Moynihan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/othersports/18tour.html | Antidoping Teams Lead California Event | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/l18bronx.html | Commuting to School: Riders Tell Their Tales | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/dance/18fest.html | The Lights and Darks of Life, Punctuated by Stillness and Guitars | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/othersports/18nascar.html | Newman Foils Stewart and Wins Daytona | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/americas/18iht-gitmo.1.10134643.html | Guantã'sÂ°namo, the image and the reality | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-food.1.10130637.html | Commodity prices put branded labels on a precipice | False | By Brad Dorfman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18integrate.html | Of All the Hurdles to a Merger, View on Technology Is the Highest | False | By John Markoff and Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/18newton.html | Peter Newton, Napa Vintner, Dies at 81 | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18semicolon.html | Celebrating the Semicolon in a Most Unlikely Location | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/arts/18iht-18taxi.10140965.html | Taking a long, bumpy ride to systematic brutality | False | By A. O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-recall.1.10129585.html | Record recall of beef ordered in U.S. | False | By Charles Abbott and Christopher Doering | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/18newbedford.html | After Rape, Calls to Limit Where Sex Offenders Go | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/basketball/18araton.html | A Ring Doesnã€šÃ¸Â´t Ensure a Starã€šÃ¸Â´s Happiness | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18mon2.html | Judicial Rebukes on Clean Air | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageoneplus/18bot-cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-tax.4.10157107.html | Germany re-examines ethics as police raids expand in tax evasion case | False | By Mark Landler and Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18carr.html | News Isnã€šÃ¸Â´t Wasted on the Young | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/basketball/18hoops.html | N.B.A.ã€žÃ¸Â´s Recovery Work Draws Malone Back Home | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/arts/18iht-09oper.10140058.html | Review: In 'Operation Homecoming,' the Hemingway effect, from recent battlefields | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-rock.4.10154818.html | Brown and Darling defend nationalization of Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/asia/18afghan.html | At Least 80 Are Killed in Afghan Suicide Bombing | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/baseball/18met s.html | Mets Turn to Schneider to Take Charge Behind Home Plate | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18holidaybo x.html | Washingtonâ€šÃ„Â´s Birthday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/18recall.html | Largest Recall of Ground Beef Is Ordered | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/asia/18korea.ht ml | President-Elect of South Korea Is Questioned in Stock Scam | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-bobsled18.10152948.html | Germany wins team gold ahead of Canada and U.S. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/books/18masl.html | Bad Apples and Blue Eyes: Shaking Loose Secrets From the Family Tree | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18mon4.html | One Friend Facebook Hasnâ€šÃ„Â´t Made Yet: Privacy Rights | False | By Adam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/ncaabasketball/18cornell.html | 48 Hours on the Big Red Bus | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iphone.html | After China Ships Out iPhones, Smugglers Make It a Return Trip | False | By David Barboza | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-railway.1.10132691.html | Chinese railroad builder secures Libya contract | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18observer.html | A Plan to Offer 50 Sites in Politics in 50 States | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-18stoxfw.10149920.html | Banks and metal stocks lift mood in Europe | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/technology/18iht-traffic.4.10154806.html | Traffic jam slows down 3G wireless communications | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18lieberman.html | Sense of Freedom Follows a Career Crisis | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18mon1.html | A Rip-Off by Health Insurers? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/europe/18kosovo.html | Kosovo Declares Its Independence From Serbia | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/golf/18golf.html | Mickelson Ends Long Wait With a Win at Riviera | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-zteFW.10129552.html | Business groups join the fray in Philippine corruption scandal | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18college.html | First on the Scene, Again, Is the College Newspaper | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18elect.html | Here Come the Superdelegates | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/hockey/18rangers.html | Rangers Show They Can Win Against West | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18hogeland.html | Our Founding Lame Duck | False | BY WILLIAM HOGELAND | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/18campaign.html | Weather and Other Primaries Thwart Wisconsin | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/technology/18iht-integrateFW.10132240.html | Ahead for Yahoo and Microsoft: Clashing cultures | False | By John Markoff and Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18target.html | 3 Internet Providers in Deal for Tailored Ads | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18brunious.html | John Brunious, 67, Louisiana Trumpeter, Is Dead | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageonephs/18bot-cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-kosovo.3.10148493.html | U.S. and most of the EU recognize Kosovo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-france.4.10148487.html | French police raid housing projects near Paris | False | By James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18elli.html | A Quirky Night for Quirky Romance | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18arts-DUTCHPROTEST_BRF.html | Dutch Protest 104-Year-Old Singer | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18judge.html | Veteran Judge in Bell Shooting Trial Has Seen It All Before | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18robe.html | Demystifying Messiaen, With a Little Help From the Birds | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18northern.html | Government to Control Struggling British Bank | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18kristol.html | Democrats Should Read Kipling | False | By William Kristol | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-18rockFW.10145833.html | Brown under fire for nationalization of Northern Rock | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18zell.html | The New Bossâ€šÃ„Ã´s Salty Language Raises Eyebrows at His Papers | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18mccain.10131915.html | For McCain, a choice on a role for Bush | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-STARS1.10135718.html | In between teams, the All-Star break for Jason Kidd | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/africa/18prexy.html | Tanzania Welcomes Bush, but Obama Is Topic No. 1 on the Streets | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18arts-CARPENTERSFA_BRF.html | Carpenters Fans Seek to Spare Home | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/style/18iht-rsuzy19.4.10153391.html | The lure of long: Hemlines going down | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/style/18iht-rfilm.4.10144429.html | Lights! Camera! Action! â€šÃ„Ã® Expanding fashion's range | False | By Robb Young | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/middleeast/18iraq.html | Suicide Bomber Is Spotted and Shot, but Kills 3 in Baghdad | False | By MUDHAFER AL-HUSAINI and RICHARD A. OPPEL Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-diplo.4.10159181.html | Behind the scenes, EU splits over Kosovo independence | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-golf18.10136767.html | Phil Mickelson wins Northern Trust Open | False | By LARRY DORMAN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18choic.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/music/18zank.html | Today, Class, Weâ€šÃ„Ã're Playing Carnegie Hall | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-markets.2.10134357.html | European stocks jump; Asian markets languish | False | By Natsuko Waki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-18russiapress-review.html | Russian press review: Feb 18 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/asia/18pstan.ready.html | Vote Is Expected to Further Weaken Musharraf | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageoneplus/18bot-cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/18video.html | An Obama Refrain Bears Echoes of a Governor'sÃ‚Â's Speeches | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-ore.1.10135828.html | Iron ore prices up 65% for Japanese and South Korean steel mills | False | By Yuko Inoue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/design/18gall.html | No Windows, No Heat, No Staff, No Rent. This Is a Gallery? | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/movies/18arts-BRAZILIANFIL_BRF.html | Brazilian Film Wins Top Honors in Berlin | | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/television/18bell.html | The Changed Seasons of Today'sÃ‚Â's Salt and Pepa | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-wto.4.10153077.html | France says 20 EU nations oppose latest WTO farm proposals | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/othersports/18autos.html | Hendrick Dominant, Just Not in 500 | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/18land.html | Team Takes Leave of Another Town | False | By Dan Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/crosswords/bridge/18card.html | With a Timely Trump Lead, Thwarting Declarer'sÃ‚Â's Plans | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-toshiba.1.10135926.html | Sony and Toshiba shares rise after end of war over next DVDs | False | By Nathan Layne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-spy.1.10138604.html | China warns U.S. against plan to destroy spy satellite | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-18pstan.10130544.html | Pakistan vote expected to further weaken Musharraf | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-pakistan.4.10157110.html | Pakistan election proves tense, chaotic and inconclusive | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/middleeast/18iran.html | Iran Hangs 2 on Murder and Rape Charges | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/africa/18iht-prexy.1.10136579.html | In Tanzania, Bush underscores U.S. anti-malaria effort | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18johnjay.html | A $1 Million Donation to a College, and $250,000 to Explain It | False | By Christine Hauser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-startup.1.10133873.html | A Silicon Valley start-up says it can predict others' fate | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/theater/reviews/18bran.html | Language, the Muse That Provokes Stoppard and Albee | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/sports/18iht-ice18.10143296.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/americas/18iht-campaign.5.10162895.html | Democrats address economic fears | False | By John M. Broder and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/arts/18iht-09ward.10140343.html | Review: In 'War/Dance,' musical dreams after nightmares | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-obits.4.10151506.html | Alain Robbe-Grillet, French avant-garde writer, dies at 85 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18zumwinkel.html | Rebukes Are Swift for the Chief of Deutsche Post | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/asia/18iht-afghan.4.10144332.html | Suicide attack kills dozens in southern Afghanistan | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/style/18iht-rcheap.4.10154056.html | A quiet collection at Moschino Cheap & Chic | False | By - Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/travel/18iht-trcruise.10138817.html | Crusing Alaska on a lefty Love Boat | False | By Henry Alford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/americas/18venez.html | Chá´sÂ°vez Backs Off Threats to Halt Oil Exports to U.S. | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18gannett.html | College Paper Vows to Fight a Takeover by Gannett | False | By Cate Doty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/movies/18chu.html | Directorâ€šÃ„‚Ã„´s Reward: A Second First Chance | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/baseball/18yankees.html | Back Today, Pettitte Discusses H.G.H. Use | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18tax.html | Tax Scandal in Germany Fans Complaints of Inequity | False | By Carter Dougherty and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/politics/18mccain.html | McCain Facing Delicate Choice: A Role for Bush | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18iht-bbc.html | BBC ends shortwave service in Europe | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/world/europe/18iht-18hunt.10132064.html | Tally ho! A determined crew hunts for fox hunters | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/world/middleeast/18mideast.html | Clashes With Israeli Troops Kill 4 Militants in Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/business/media/18showtime.html | In a Hotel Deal, Showtime Fights HBOâ€šÃ„‚Ã„´s Dominance | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/technology/18link.html | Technology Can Be a Blessing for Bored Workers | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/nyregion/18bigcity.html | In Harlem, Baby Talk and the Art of Diplomacy | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 2008-02-18 | https://www.nytimes.com/2008/02/18/travel/18iht-19ponce.10142797.html | Ponce: Puerto Rico's second city steps out | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/sports/ncaabasketball/18danley.html | Ivy Back-to-Backs: Basketball and Bonding, Checking Schoolwork and Scores | False | By Stephen Danley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/arts/design/18arts-LONDONUNDERG_BRF.html | London Underground Vetoes Poster of Nude | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/opinion/18krugman.html | Poverty Is Poison | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-18 | 0001-01-01 | https://www.nytimes.com/2008/02/18/us/18gitmo.html | Guntá´šÃ°namo, Evil and Zany in Pop Culture | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-pakistan.4.10196615.html | Bhutto's party claims victory in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19crudefw.10194011.html | Oil rises to $100 on OPEC output fears | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19dems.10171421.html | Democrats make populist appeals before contests | False | By John M. Broder and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19podber.html | Dorothy Podber, 75, Artist and Trickster, Is Dead | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/music/19lehm.html | Hispanic Classics Flavor a New York Debut | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19inflation.html | Chinaâ€šÃ„‚Ã„´s Inflation Rose to 7.1% in January | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-RUGBY.3.10188649.html | France opts for youth to face old enemy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19kosovo.html | Kosovo Is Recognized but Rebuked by Others | False | By Nicholas Kulish and C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/americas/19briefs-TRINIDADAPPR_BRF.html | Trinidad Approves Extradition to U.S. in Bomb Plot | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19timor.html | Fear Keeps East Timor Tent Camps Full | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-walmart.4.10193154.html | Wal-Mart Stores posts a better-than-expected quarterly profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/space/19shuttle.html | Satellite Shooting Is Next as Shuttle Heads Home | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19suicide.10169979.html | Researchers puzzled by rise in midlife suicide rate in U.S. | False | By Patricia Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/style/19iht-diamond.10177552.html | Asia to get its first major diamond for auction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19lett-VERIFYINGADI_LETTERS.html | Verifying a Diagnosis (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/baseball/19yankees.html | Pettitte Apologizes to Yankees and His Fans | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19marketsFW.10190093.html | Wal-Mart report lifts U.S. stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19peshawar.html | Many Women Stay Away From the Polls in an Uneasy Pakistani City | False | By David Rohde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19brod.html | An Oldie Vies for Nutrient of the Decade | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19arctic.html | Russiaâ€šÃ„Â´s Claim Under Polar Ice Irks American | False | By William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/19depress.html | Reports of Gunmanâ€šÃ„Â´s Use of Antidepressant Renew Debate Over Side Effects | False | By Benedict Carey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19phillips.html | John L. Phillips Jr., 83, Civil Court Judge Is Dead | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-kosovo.1.10181164.html | Bush seeks to buttress support for Kosovo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-THREEACTORSR_BRF.html | Three Actors Replace Heath Ledger | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/baseball/19chass.html | Assessing the â€šÃ„ÂˆMoneyballâ€šÃ„Â´ Payoff | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19suissefw.10188946.html | Credit Suisse jolts investors with $2.85 billion write-down | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/baseball/19mets.html | Delgado Uses Off-Season to Rebuild His Swing | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-ice19.10186553.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/theater/reviews/19unco.html | Strangers in a Very Dark New York Night | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-camp.4.10197556.html | Massachusetts governor defends Obama from plagiarism charge | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19japan.html | Candidate Wins Support in the East. No, Farther East. | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19tajik.html | Plea for Aid as Winter Grips Tajikistan | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-castro.1.10178617.html | Fidel Castro steps down as president of Cuba | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19angi.html | What People Owe Fish: A Lot | False | By Natalie Angier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/politics/19mccain.html | A Strong Endorsement for McCain From a Former President | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/media/19adeo.html | No Polo Pony, but Penney€§Ã„Ã's New Label Is Pure Ralph Lauren Americana | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19brooks.html | When the Magic Fades | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19herbert.html | The Wrong Target | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-cadbury.4.10193187.html | Cadbury Schweppes shares fall as it scraps plan for extra payout | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19turkey.html | Tension About Religion and Class in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19boat.html | For Perhaps $490 a Month, a Home on the Hudson River | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-19arctic.10172810.html | Russia's dive under polar ice irks American | False | By William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19buddha.html | Inspired by Buddha, Admired as Art | False | By Lily Koppel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19pstan.html | Pakistanis Deal Severe Defeat to Musharraf in Election | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-funds.4.10190786.html | Dubai investment fund plans to spend in Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/l20tehran.html | Welcomed in Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-divorce.1.10178712.html | With India's new affluence comes the divorce generation | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/19dallas.html | New Trove Opened in Kennedy Killing | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19castronyt.10176681.html | Fidel Castro resigns as president of Cuba | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19lawyer.html | Defender in the Case of a Slain 7-Year-Old Girl Has His Admirers: Other Lawyers | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19qna.html | Magnetic Personalities | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-basketkid19.10194244.html | Nets send Kidd to Mavericks in eight-player trade | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-tax.4.10198813.html | Liechtenstein defends its banks in German tax-evasion inquiry | False | By Eric Pfanner and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-BLACKWATCHRE_BRF.html | €§Ã„Â²Black Watch€§Ã„Â´ Returns | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19agin.html | Gentlemen, 5 Easy Steps to Living Long and Well | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19serbs.html | In a Divided Kosovo City, a Resounding Vow to Remain Part of Serbia | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19scope.html | Long Nights, 90 Below. What More Could Astronomers Want? | False | By Dennis Overbye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/music/19koop.html | Exploring Different Sides of One of Handelâ€šÃ„â€˛s Styles | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19javits.html | Opponents Organize Against Stateâ€šÃ„â€˛s Plan to Scrap Javits Center Expansion | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/golf/19links.html | Barred from Menâ€šÃ„â€˛s-Only Event, Woman Sues Public Golf Club | False | By Marcia Chambers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19real.html | The Claim: Honey Can Soothe a Burn | False | By Anahad Oâ€šÃ„â€˛Connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-IMAGEAWARDSF_BRF.html | Image Awards for Great Debaters | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/politics/19campaign.html | Clinton Camp Says Obama Plagiarized in Speech | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19patt.html | Patterns: A Video Game, an M.R.I. and What Menâ€šÃ„â€˛s Brains Do | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19lett-DECODINGHUMA_LETTERS.html | Decoding Human Rapport (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/19bar.html | Impressions of Terrorism, Drawn From Court Files | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-cricket19.10179292.html | Tri-Series: India defeats Sri Lanka by two wickets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19west.html | A Young Politician Becomes a House Painter | False | By Sari Botton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19healthtips.html | What You Donâ€šÃ„â€˛t Know Can Hurt | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19briefs-plot.html | Britain: Life Sentence in Beheading Plot | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/baseball/19vecsey.html | Putting His Faith in Telling the Truth | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19inflation.10173154.html | Chinese inflation rises to highest rate in 11 years | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19beat.html | Man Dies After Fistfight | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/dance/19saga.html | Showcase for Talents in Progress, and Mentor | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19wiki.10199628.html | U.S. Web site that posts leaked material ordered shut | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-princeton.1.10175351.html | Princeton to help students spend 'gap year' abroad | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-msft.4.10194796.html | Microsoft steps up its fight for Yahoo | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/media/19beeb.html | BBC Ends English Shortwave Service in Europe | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19true3.html | When Things Go Wrong | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-wall.1.10172531.html | Wall Street banks expect billions more in write-downs | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/style/19iht-afirst23.html | The call that ices the blood | False | By Martha Ann Overland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19castrotext-web.10176607.html | Excerpts from Castro's letter | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/music/19met.html | Out of Adventurous, Reactionary Vienna | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/television/19game.html | A Company Looks to Its Creative Side to Regain What It Had Lost | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/books/19kaku.html | Unshakable Optimist of the House of Bhutto | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19objava.html | Scientists Finding Ways to Perfect a Cup of Joe, Without the Attitude | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-journal.1.10177573.html | Obama wins support in the East - the Far East | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/news/19iht-19turkey.10165600.html | In Turkey, is tension about religion? Class rivalry? Or both? | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19air.html | Delta Air Lines Said to Be Near a Northwest Deal | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/119reich.html | As the Wheels of the Economy Turn | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19camo.html | Revealed: Secrets of the Camouflage Masters | False | By Carl Zimmer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-arctic.1.10178146.html | Russia's Arctic dive had U.S. origins | False | By William J. Broad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/othersports/19sportsbriefs-curtis.html | Villanova Runner Solves Sleeping Troubles | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/music/19monk.html | Forging a Singular Vision From a Many-Sided Talent | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-walmart.1.10177903.html | Wal-Mart Stores posts a better-than-expected quarterly profit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19web-castro.10175121.html | Castro announces resignation as president | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19china.html | China Expresses Concern Over U.S. Plan to Shoot Down a Faulty Spy Satellite | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-19kosovo.10165584.html | Kosovo is recognized by some, rebuked by others | False | By Nicholas Kulish and C.J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19biz.html | House Committee Questions Contract for Former Bush Appointee | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/middleeast/19iraq.html | 5 Iraqis Killed as Rockets Hit U.S. Base in Baghdad | False | By RICHARD A. OPPEL Jr. and MUDHAFER AL-HUSEINI | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19tax.html | Germany Breaks With Its Clubby Business Past | False | By Mark Landler and Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19hiller.10170000.html | For a Los Angeles newspaper publisher, cuts and worse | False | By Richard Pá´sÁ©rez-Peá´sÁ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/theater/reviews/19killing.html | Visitor Takes a Countryâ€šÃ‚Â´s Fate in Her Hands | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-kosovo.3.10188658.html | Kosovo Serbs burn border checkpoints near northern enclave | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19lett-OFCOUPLESAND_LETTERS.html | Of Couples and Romance (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/l19killing.html | Protecting Doctors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-JAPANHONORSE_BRF.html | Japan Honors Eastwood | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19immig.html | Feared Sweeps for Illegal Workers Found Just One | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/arts/19iht-lon20.1.10177182.html | Jeff Goldblum and Kevin Spacey are a near-perfect duo in Mamet's 'Speed-the-Plow' | False | By Matt Wolf | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19regi.html | Regimens: Diet Supplement Seen as Risky for Some Users | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/politics/19dems.html | Democrats Make Populist Appeals Before Contests | False | By John M. Broder and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-bridge.1.10176736.html | Bridgestone forecasts drop in operating profit | False | By Chang-Ran Kim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19flier.html | A Face Travelers Will Find on Every Southwest Flight | False | By TERRY BUCHEN, As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19hotels.html | A Cure for the Airport Blues | False | By Martha C. White | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-miami.3.10188952.html | Little Havana calm as it receives word of Fidel Castro's resignation | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/baseball/19roberts.html | Thomas T. Roberts Dies at 84; Ruled That Baseball Owners Engaged in Collusion | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/arts/19iht-19kaku.10168939.html | Review: Unshakable optimist of the house of Bhutto | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-barclays.1.10174671.html | Barclays's profit slides 3.4% | False | By Ben Livesey and Jon Menon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/europe/19iht-19russiapress-review.html | Russian press review: Feb 19 | False | Compiled By Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-socgen.4.10193319.html | Kerviel continued trades after Sociâ'sâ'câ'sâ'c Gâ'sâ'câ'sâ'c société bosses received queries | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19tue1.html | In Search of a Real Urban Policy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19tue2.html | The Global Tobacco Threat | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-pakistan.1.10178851.html | Musharraf accepts defeat in Pakistan election | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/health/19sore.html | Fighting Bedsores With a Team Approach | False | By Amanda Schaffer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-BASE.1.10177061.html | Another suspect skirts the questions | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-ISTHEREABASS_BRF.html | Is There a Bass in the House? | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/education/19educ.html | Princeton Plans for an Early Year Abroad | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-markets.1.10165885.html | European markets bounce back after Asian gains; Wall Street set to rise | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19road.html | Bringing Along Baby Food? Not Too Much, Rules Say | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19mult.html | Lowering Odds of Multiple Births | False | By Laurie Tarkan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/dance/19kenn.html | From Tokyo, a â€šÃ„Ã´Raymondaâ€šÃ„Ã´ Hints of the Romance of the Middle Ages | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-greencol20.1.10174165.html | Those who aspire to be green may want to cut back on travel | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/style/19iht-rbody.html | Gold, horses, shopping - must be Hong Kong | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19cnddallas.10167953.html | Kennedy assassination trove opened | False | By Leslie Eaton and John Sullivan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-tennisw19.10193726.html | Shahar Peer of Israel plays and wins in Qatar | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/style/19iht-rprada.4.10195482.html | Prada: Erotica and old lace | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/19davies.html | Jamie Davies Is Dead at 73; Made Sparkling Wine | False | By Eric Asimov | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19sorkin.html | A Savior for Chrysler? Read On | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/music/19orch.html | Concert in North Korea to Be Broadcast Live | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/technology/19valley.html | Silicon Valley Losing Middle-Wage Jobs | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/sports/19iht-cycling19.10179350.html | Juan Jose Haedo of Argentina wins first stage of Tour of California | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-19pstan.10166387.html | Pakistanis deal severe defeat to Musharraf in election | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-planes.1.10173565.html | International Lease Finance in talks to purchase over 200 aircraft | False | By Koh Gui Qing | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/europe/19france.html | French Police Round Up Suspects in November Unrest | False | By James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/us/19suicide.html | Midlife Suicide Rises, Puzzling Researchers | False | By Patricia Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-oil.5.10206753.html | Crude oil closes above $100 | False | By Clifford Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/technology/19iht-dvd.2.10180512.html | Toshiba saw the tide turning against it in DVD format battle | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19afghan.html | Suicide Attack Kills 36 in Afghanistan | False | By Taimoor Shah and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/health/19mind.html | â€˜â€¦Have You Ever Been in Psychotherapy, Doctor?â€™â€¦ | False | By Richard A. Friedman, M.D. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/movies/homevideo/19dvds.html | Absolute Artifice: A Movie Star of the Old School | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/asia/19briefs-japan.html | Japan: More Indignation at Marines | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-rtrs.4.10194580.html | Thomson wins regulatory approval to buy Reuters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-suisse.2.10178730.html | Credit Suisse jolts investors with $2.8 billion write-down | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19northern.html | Brown Defends Takeover of Ailing British Lender | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-dvd.1.10175360.html | Toshiba saw the tide turning against it in DVD format battle | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/basketball/19nets.html | Obstacles Remain in Kidd Trade | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/technology/19iht-latimes.1.10174774.html | Publisher at Los Angeles Times gets no benefit of the doubt | False | By Richard Pã´sÃ©rez-Peã±Ã±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19carb.html | Scientists Would Turn Greenhouse Gas Into Gasoline | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/opinion/19buckley.html | The Manchurian Conservative | False | By Christopher Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19obsink.html | Support for a Theory as to Why Land Sinks Along the Gulf Coast | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/arts/19iht-bookmer.1.10176749.html | Benazir Bhutto's 'Reconciliation': Islam, Democracy, and the West | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/television/19bell.html | Little Panic on the Prairie: The Odd World of â€šÃ„Â²Jerichoâ€šÃ„Â´ | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/us/19woodstove.html | With Oil Prices Rising, Wood Makes a Comeback | False | By Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/19arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19lett-THEEARLYLURE_LETTER.html | The Early Lure of Tobacco (2 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-gold.1.10174054.html | In China and India, consumers unfazed by high gold prices | False | By Leva Pardomuan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19banks.html | Wall St. Banks Confront a String of Write-Downs | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19oats.html | David Oats, Park Advocate, Dies at 58 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-view.4.10196664.html | MIT economists help their profession get its groove back | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/ncaabasketball/19drake.html | After Decades of Dormancy, Drake Shows Its Teeth Again | False | By Pat Borzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19health.html | Health Plans Put Onus on Insured | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/business/19memopad.html | Domestic Passenger Traffic Rose in 2007 | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/style/19iht-rsuzy20.4.10199082.html | Subdued elegance, fine lines -- Jil Sander, Burberry Prorsum, Bottega Veneta, Etro | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/sports/19sandomir.html | Promoting a Film, and Other Products | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-rtrcol20.2.10179379.html | Federal Reserve rate reductions are giving banks a lift | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/world/asia/19iht-19peshawar.10166591.html | Many women barred from polls in Peshawar | False | By David Rohde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/science/19ROCKET.html | NASA Insists It Can Fix Flaw in Rocket Design | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-minvest23.html | Over the long-term, inflation might be the problem | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/pageoneplus/19cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-suisse.5.10202924.html | Credit Suisse shakes investor confidence by revealing pricing errors | False | By Julia Werdigier and David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/world/africa/19kenya.html | Rice, in Nairobi, Offers Incentives to End Violence | False | By Sheryl Gay Stolberg and Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/nyregion/19shot.html | Retired Police Officer Shot Dead at Home | False | By Fernanda Santos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/technology/19iht-moto.1.10175246.html | BlackBerry maker and Motorola accuse each other of patent infringement | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/pageoneplus/19exns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/health/19beha.html | Behavior: An Absence of Free Will, a Tendency to Cheat | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/health/19prog.html | Prognosis: Large Social Networks May Help Surgical Patients | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/business/worldbusiness /19iht-aguide.html | Guides for expatriates in Hong Kong | False | By Vaudine England | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/business/worldbusiness /19iht-ilfc.1.10178464.html | Boeing signs $6 billion in new orders, despite anger over Dreamliner delay | False | By Koh Gui Qing and Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/sports/soccer/19socce rbox.html | Weekâ€šÃ„Ã´s Notables | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/world/europe/19iht-kosovo.4.10195375.html | EU split over recognition could undermine Kosovo | False | By Stephen Castle and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/world/europe/19diana. html | Diana Inquest Hears Fayedâ€šÃ„Ã´s Accusations | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/business/worldbusiness /19iht-suisse.1.10176869.html | Credit Suisse jolts market with new $2.9 billion write-down | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/business/19colleges.ht ml | As Lending Tightens, Education Could Suffer | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/sports/baseball/19bre wers.html | No Admission of Guilt From GagnˆšÃ© | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/sports/othersports/19 daytona.html | In Change, Busch Puts Teammate First | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/nyregion/19nyc.html | New Yorker in the White House? Seems Like a Long Shot Now | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/science/19objudo.htm l | The Color of Victory? Rethinking the Power of a Blue Judo Uniform | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/world/americas/19iht-jfk.1.10180509.html | New trove opened in 1963 Kennedy assassination | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/us/19cotton.html | In Southern California, a Cotton Industry Fades | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/business/media/19hille r.html | For Publisher in Los Angeles, Cuts and Worse | False | By Richard Pˆ′šÃ©rez-Peˆ′šÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/health/19iht-21snshrink.10186464.html | Advice to U.S. psychiatrists: Try some therapy | False | By Richard A. Friedman, M.d. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/arts/television/19fron .html | A Violent Act Takes Shape When Seen Through Time | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/arts/19arts-JUDGETOSETTL_BRF.html | Judge to Settle McCartney-Mills Divorce | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/sports/baseball/19pins .html | Yanks Say Mitchell Report Didnâ€šÃ„Ã´t Affect Pettitte Deal | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/200 8/02/19/business/worldbusiness /19iht-stox.4.10200895.html | U.S. stocks lifted by Wal-Mart results and oil spike | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/nyregion/19polk.html | Slain Editor Heads List of Polk Award Winners | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/sports/soccer/19socce r.html | Opinions Abound on English Plan | False | By Jack Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/arts/19arts-RAMBOBANNEDI_BRF.htm l | Rambo Banned in Myanmar | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/200 8/02/19/books/19cathy.html | In Books for Young, Two Views on Product Placement | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-yuan.1.10169660.html | Chinese inflation hits highest level in 11 years | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 2008-02-19 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19yahooFW.10187818.html | Microsoft may begin proxy fight for Yahoo | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-19 | 0001-01-01 | https://www.nytimes.com/2008/02/19/arts/design/19hous.html | Learning From Tijuana: Hudson, N.Y., Considers Different Housing Model | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-snl.4.10240936.html | After strike, 'Saturday Night Live' works to retrieve audience | False | By David Bauder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20wiki.html | Judge Shuts Down Web Site Specializing in Leaks | False | By Adam Liptak and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20place.html | Auctions Yield Chaos for Bonds | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-3com.4.10241075.html | Security concerns sidetrack Bain deal for 3Com | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-pakistan.1.10222910.html | Victors in Pakistan elections to seek dialogue with militants | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/baseball/20wilpon.html | Owner Confident This Year Could Be Mets'ê‚Ä Year at Last | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20dbox.html | Where to Find Some of the Good Stuff | False | By Marian Burros | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20oilfw.10249373.html | Crude sets another record above $100 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/dance/20bessmertnova.html | Natalia Bessmertnova, Ballerina of Innate Lyricism, Dies at 66 | False | By Jack Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20dystrophy.10216652.html | Lacking cure, a new tack on muscular dystrophy | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/books/20patt.html | An Author Looks Beyond Age Limits | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20miami.html | For Cubans in U.S., Views Have Evolved | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-tennismen20.10234708.html | Murray and Hewitt lose in Rotterdam; Moya and Monaco ousted in Buenos Aires; Blake and Gremelmayr win San Jose | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-soccer.1.10222898.html | Liverpool again finds safety in Europe | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rshoe.1.10223163.html | Italy buoyant over shoe sales | False | By Robert Galbraith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-socgen.4.10244760.html | SociáˆsŵtáˆsŵGáˆsŵnáˆsŵrale says its controls failed for 2 years | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edavis.1.10232636.html | Unforgivable behavior, inadmissible evidence | False | By Morris Davis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20crumbs.html | Life as a Repast, Not Yet Complete | False | By Mimi Read | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-ore.1.10222221.html | Rio Tinto balks at benchmark ore price deal | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-usecon.5.10248789.html | Fed sharply reduces U.S. growth forecast | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rlauren.1.10223166.html | Polo Ralph Lauren creates new brand for J.C. Penney | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20pair.html | Pairings: Lentils With Merguez | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20spitzer.html | Spitzer Aide Uses $30,000 From Funds | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-prexy.3.10235588.html | In Ghana, Bush unveils aid to fight tropical diseases | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/americas/20cuba.html | Castro Quits One Role, but May Not Be Done Yet | False | By Anthony DePalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-cia.4.10239291.html | Jose Rodriguez, center of tapes inquiry, was protective of his CIA subordinates | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20adco.10219999.html | Ending an American television tradition, NBC dismisses fall debuts | False | By Bill Carter and Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20fedfw.10243580.html | Fed expects lower growth and higher prices | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20bars.html | With These Nutrition Bars, Every Order Is Special | False | By Lisa Napoli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-prexy.2.10227196.html | In Africa, Bush denies intent to build bases | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20storage.html | So Much Data, and So Many Ways to Guard It | False | By David Strom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20wed2.html | Twilight of the Dictators: And a Chance for Cuba â€šÃ„¸Ã® and the U.S. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-NBA.1.10222233.html | How a retired player can earn a quick $4.3 million | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-delta.1.10213415.html | Delta and Northwest airlines in talks, but no merger yet | False | By John Crawley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edbrooks.1.10232630.html | When the magic fades | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20date.html | Piggybacking on Facebook | False | By Alan Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-banks.4.10238908.html | Two more European banks hit by global market downturn | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20corzine.html | Corzine Is Said to Weigh Cutting 3,000 Jobs and One Department | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20pstan.html | Pakistan Victors Want Dialogue With Militants | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/politics/20speeches.html | In Politics, Inspiration or Plagiarism Is a Fine Line | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20coint.html | Eat 300 and Say â€šÃ„¸Ã®Spherificationâ€šÃ„¸Ã´ | False | By Pete Wells | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20research.html | Research Centers on Finding New Drugs | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rhero.4.10242424.html | Pow! Bam! Zowie! Superheroes need fashion too! | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20leonhardt.html | Making Economics Relevant Again | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-borrow.4.10238624.html | Democratic rivals trade charges over borrowed phrases | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-bnp.4.10222795.html | BNP Paribas expresses interest in HSBC units | False | By Sudip Kar-Gupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-usecon.3.10228048.html | U.S. consumer prices soar again | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/theater/20mame.html | In Mametâ€šÃ„¸Ã´s Political World, the One With Ideals Is Odd Woman Out | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-basket20.10232859.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20wed1.html | Twilight of the Dictators: A Chance for Pakistan â€šÃ„¸Ã® and the U.S. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20cndcampaign.10211179.html | Obama extends streak with ninth victory over Clinton | False | By Michael M. Grynbaum and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20gold.html | Driving to the Gold Rush | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/africa/20prexy.html | In Rwanda, Bush Mourns 2 Conflicts | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/politics/20ahead.html | Wisconsin? Texas and Ohio Are Where All the Action Has Gone | False | By John M. Broder and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/europe/20russia.html | Ex-Official in Russia Is Convicted of Aid Theft | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20union.html | Commission Report Cites Flaws in New Jersey Civil Union Law | False | By Tina Kelley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20wed3.html | Packing Heat in the Parks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/realestate/commercial/20cinema.html | To Lure Adults From Their Living Rooms, More Cinemas Try a Full-Frills Model | False | By Kristina Shevory | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20juvenile.html | A Home Remedy for Juvenile Offenders | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-GAMESPAYOFFF_BRF.html | Games Pay Off for NBC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/golf/20golf.html | Match-Play Event Brings Risks for Top 4 in Ranking | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-cricketbol20.10237914.html | Bollywood and business moguls delight in IPL spending frenzy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/asia/20chennai.html | Tackling a Societyâ€šÃ„‚Ã´s Boundaries, on TV and in a Family | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/202crex.html | Recipe: Almond Saffron Cake | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-20iraq.10215217.html | Trial of ex-officials in Iraq is delayed as witnesses fail to show | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-20russiapress-review.html | Russian press review: Feb.20 | False | Compiled By Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-cyc20.10233965.html | Tyler Farrar of U.S. takes lead after second stage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-letter.1.10222650.html | Whose Kremlin is it? Medvedev's economic plan rocks the boat | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/theater/reviews/20cruc.html | Salem Girls Gone Wild, Townsfolk Gone Irrational | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/music/20fish.html | Birds Sing, Glasses Wail, Storms Rage, Seas Toss | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20hosp.html | Hospitalâ€šÃ„‚Ã´s Accounting Is Under Fire by a Union | False | By Stephanie Strom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-edge.4.10240584.html | California universities take globalization of business education to new level | False | By James Flanigan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-19cndobama.10213727.html | Makeshift office at heart of Obama fund-raising | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20socgen.html | Document Says Traderâ€šÃ„‚Ã´s Rogue Bets Began in Summer | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-wage.5.10249761.html | German steelworkers win pay increase | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-pakistan.5.10248780.html | Musharraf safe as opposition falls short of two-thirds majority | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/l20gatsby.html | Reread â€šÃ„Ã²Gatsbyâ€šÃ„Ã´: The Dream Was Hollow | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20intel.10216768.html | In CIA tape inquiry, ex-spymaster in the middle | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-tenniswomen20.10235757.ht | Injured Ivanovic in doubt for Qatar Open third round; Top-seeded Flavia Pennetta and Emilie Loit lose in Bogota | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rsuzy21.4.10242294.html | Life or theater? Take a look at Marni, Roberto Cavalli, 6267, Antonio Marras | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/health/20iht-19brod.10233030.html | Vitamin D: An oldie vies for nutrient of the decade | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20crex.html | Recipe: Chicken With Cinnamon and Dates | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20minutemen.html | Minutemen Fight Change in Highway Cleanup Site | False | By Willie Bans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20tax.html | Telecommuters Cry â€šÃ„Ã²Ouchâ€šÃ„Ã´ to the Tax Gods | False | By David S. Joachim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/design/20muse.html | Stolen Art on Display in a Search for Owners | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-pakistan.4.10242866.html | Despite election rebuke, Musharraf vows to serve out term | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20diplo.html | U.S. Ponders Next Steps in Pakistan After Election Results | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-kosovo.4.10243881.html | An ethnic standoff in northern Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-midwest.1.10221289.html | The Australian prospector Midwest rejects a takeover bid | False | By James Regan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/dance/20harl.html | One Manâ€šÃ„Ã´s Jury Duty Is Another Manâ€šÃ„Ã´s Inspiration to Make Choreography | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edmohanty.1.10232645.html | My husband is not Shah Rukh Khan | False | By Ranjani Iyer Mohanty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcorrens-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/baseball/20pins.html | Girardi Hopes Heâ€šÃ„Ã´s Seen as Prepared and Caring | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-collegebasket20.10233695.ht | The AP Top 25 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20playground.html | In Newark, Children Reclaim a Playgroundâ€šÃ„Ã´s Meaning | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-darfur.5.10249123.html | UN chief sounds new alert on Darfur | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/reviews/20rest.html | A Witty Kitchen That Rarely Winks | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-thomson.1.10226403.html | Thomson and Reuters get approval to merge | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20evasion.html | Tax Inquiry? Principality Is Offended | False | By Eric Pfanner and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rdaks.4.10242283.html | Coats dominate at Daks | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-prexy.5.10249167.html | In Africa, Bush denies intent to build bases | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-20pstan.10216499.html | Pakistan victors want dialogue with militants | False | By Carlotta Gall and Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20wives.10215965.html | Comments bring candidates' wives into fray | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-russia.4.10237757.html | Human Rights Watch documents Kremlin 'harassment' of nonprofit groups | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-snl.1.10221225.html | After the strike, 'Saturday Night Live' works to retrieve audience | False | By David Bauder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/media/20pellicano.html | Wiretap Case Split Into Two Trials | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-FIRSTFILMFES_BRF.html | First Film Festival in Saudi Arabia | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edowd.1.10232648.html | To catch a thief | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/baseball/20yankees.html | A Warm Welcome Helps Pettitte Get Back to Work | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial/20contract.html | Making the Breakup Much Easier | False | By Deborah L. Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/asia/20briefs-destroyer.html | Japan: Destroyer Hits Fishing Boat | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20dirt.html | A Pastor Begs to Differ With Flock on Miracles | False | By Erik Eckholm | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/media/20music.html | After a Judgment, Music Label Files Chapter 11 Bankruptcy | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-gcon.4.10243541.html | German service sector resists demands for big pay increases | False | By Paul Carrel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20deutsche.html | Bank Tower Contractors Accused of 44 Violations | False | By William K. Rashbaum and Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/middleeast/20mideast.html | Abbas and Olmert Struggle to Move Talks Forward | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-20prexy.10229888.html | Bush seeks commitment from Pakistan to fight terrorism | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20cuba.10216546.html | Castro circle likely to hold power after his resignation | False | By Anthony Depalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-alliance.1.10222605.html | Alliance & Leicester warns of higher funding costs | False | By Steve Slater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-wireless21.1.10220685.html | Growing mobile network may make it harder for bin Laden to hide | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/politics/20elect.html | Obama Extends Streak to 10 and Makes Inroads Among Women | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-staples.1.10221228.html | Staples bid for Dutch reflects potential in delivery business | False | By Robert Gavin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20anthrax.html | Reporter Held in Contempt in Anthrax Case | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-cuba.1.10222636.html | Cuban dreams rise with Fidel Castro's departure | False | By Anita Snow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/books/20grimes.html | Separating the Mythology From the Raw Politics of a Senate Campaign | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial/20drink.html | Stumping for Shelf Space | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-wireless21.2.10223091.html | Cellphones are bringing Pakistanis together | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20ahead.10216190.html | Wisconsin? Texas and Ohio are where all the action has gone | False | By John M. Broder and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/basketball/20suns.html | O'Neal Brings Hope and Disquiet to the Valley of the Sun | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20wine.html | Chianti Steps Out of Its Straw Skirt | False | By Eric Asimov | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-PTEND21.2.10225661.html | DVD code cracker goes legitimate | False | By Victoria Shannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edletters.1.10233642.html | Whose plagiarism, exactly?; Denmark and the Prophet; Who is George Washington? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20prosecute.html | Actions Considered Insane Often Don't Meet the Standards of New York's Legal System | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20dystrophy.html | Lacking Cure, a New Tack on a Muscle Disease | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-britain.4.10242421.html | British patients put public health care system to the test | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20dairy.html | The Dairies Are Half-Pint, but the Flavor Isn't | False | By Marian Burros | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20grescoe.html | How to Handle an Invasive Species? Eat It | False | By Taras Grescoe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-google.4.10240602.html | European privacy advocates to issue report in April | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20appetite.html | Raw Broccoli by Another Name | False | By Melissa Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/football/20nfl.html | Ex-Patriots Employee Key Factor in Spy Case | False | By John Branch and Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20campaign.3.10235015.html | Obama gains momentum with 2 more victories | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20credit.html | Credit Suisse Says Traders' Pricing Errors Will Cause $2.85 Billion in Write-Downs | False | By Julia Werdigier and David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-kenya.5.10248345.html | Kenyan opposition threatens mass protests | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/theater/reviews/20coyo.html | Guess How Tooth Fairy Gets Her Cash | False | By Rachel Saltz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-tax.4.10243250.html | Berlin presses Liechtenstein to cooperate more in tax-evasion case | False | By Carter Dougherty and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20cndsatellite.10243447.html | U.S. navy prepares to shoot down spy satellite | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-ANEWROLEFORB_BRF.html | A New Role for Bollywood's Bardot | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-lantern.1.10222525.html | Taiwan Lantern Festival causes concern for environmentalists | False | By Jonathan Adams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/opinion/20iht-edcohen.html | Cohen: Change you can believe in | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20mobility.html | Higher Education Gap May Slow Economic Mobility | False | By Erik Eckholm | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/basketball/20rhoden.html | Abandoning Ship Is the Way Out for Captain Kidd | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-dolphin.1.10232011.html | Mercury risk poses threat to Japanese dolphin hunt | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botccns-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/politics/20obama.html | Small Online Contributions Add Up to Huge Fund-Raising Edge for Obama | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/arts/20iht-20toki.10229789.html | A wild welcome to a German teen-pop band | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-primary.4.10242286.html | Clinton in a corner after Obama extends streak | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20oil.html | Supply Fears Push Oil to Triple Digits | False | By Clifford Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20gerecht.html | Attack Iran, With Words | False | By Reuel Marc Gerecht | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/realestate/commercial/20ranch.html | Warehouses Nibble on Edge of Giant California Ranch | False | By Terry Pristin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/asia/20iht-okinawa.1.10222617.html | U.S. restricts off-base activities of troops in Japan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20montreal.html | Bank of Montreal Takes Write-Down and Bolsters SIVs | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20scotus.html | Justices Will Hear Case on Evidence Suppression | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-rtreol21.1.10220162.html | China banks could face credit crisis of their own | False | By Wei Gu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20lprex.html | Recipe: Lentils With Merguez | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-cia.1.10225324.html | Center of CIA tapes inquiry protects his subordinates | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20exurb.html | Slowdown Hits Towns at Outskirts of Texas Boom | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/theater/20augu.html | August Wilsonáé§Ã„Â´s 1900s to Be a Cycle Onstage | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-iraq.4.10239053.html | 2 women bombers in Iraq had severe mental problems, U.S. says | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/arts/television/20stewart.html | Jon Stewart, Hands Long Tied by Strike, Pedals Fast for Oscars | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-SUPREMECOURT_BRF.html | Supreme Court in Japan Upholds Mapplethorpe | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20politics.10216152.html | In politics, inspiration or plagiarism is a fine line | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-privacy.4.10242310.html | Measure aims at murky regulations governing Liechtenstein-based foundations | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20onepot.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-usecon.4.10241967.html | U.S. inflation speeds up in January | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/asia/20briefs-water.html | China: Water Quality Worsens Near Three Gorges Dam | False | By Keith Bradsher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20wtc.html | Work on Site at Trade Center Is Completed 48 Days Late | False | By Glenn Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20lett.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20molest.html | Church Choir Director Hired a Pedophile, Prosecutors Say | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/health/20iht-20shuttle.10228580.html | Space shuttle lands, clearing way for satellite knock-down | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/europe/20kosovo.html | Angry Serbs Burn Border Posts in Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-ETHANCOENTOH_BRF.html | Ethan Coen to Have a Return Engagement | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/baseball/20mets.html | Long Shot for Reliever Better Than Having No Shot | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/europe/20iht-20web-gkosovo.10221617.html | German cabinet votes to recognize Kosovo indepedence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/education/20educ.html | Wealth Gap Growing Bigger Among American Colleges | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rgucci.4.10242319.html | At Gucci, Ruritanian rock 'n' roll | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-markets.1.10213974.html | U.S. stocks reverse course, post modest gains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20bond.html | Bond Insurer in Turmoil Turns to Familiar Leader | False | By Vikas Bajaj and Julie Creswell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/media/20martha.html | Celebrity Chef Sells His TV Shows and Products to Martha Stewart | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-airbus.4.10239866.html | Airbus expects its orders to fall by half | False | By Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20endwiki.10214457.html | U.S. judge orders Wikileaks Web site shut down | False | By Adam Liptak and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20mini.html | Rice, Across Its Full Spectrum | False | By Mark Bittman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20commit.html | Father Tells of Slaying Suspectâ€šÃ„Ã´s Long Ordeal | False | By Eric Konigsberg and Ann Farmer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-NEWDIRECTORS_BRF.html | New Directors Festival Picks Opening Film | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20endecon.10233743.html | U.S. inflation continues to edge up | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-rupee.4.10236302.html | Competition for fund managers in India drives pay higher | False | By Nishant Kumar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/othersports/20cycling.html | On the Bike: Heading for the Hills Ahead of the Field | False | By Edward Wya | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/politics/20wives.html | Comments Bring Wives Into Fray in Wisconsin | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/reviews/20under.html | A Window Into Druse Cooking | False | By Peter Meehan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/othersports/20fishing.html | Angler Who Can Make His Line Dance, Too | False | By Ray Glier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20crudefw.10235027.html | Oil price slips below $100 as traders lock in gains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/business/worldbusiness /20iht-housing.4.10235959.html | Stronger actions weighed to ease U.S. housing crisis | False | By Patrick Rucker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/arts/20iht-bookjeu.1.10221286.html | 'Lincoln and Douglas': Separating mythology from political campaigns | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/sports/20iht-rugby20.10240888.html | More new players for Saturday clashes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/sports/20iht-cricket20.10225960.html | Dhoni, Symonds fetch highest prices in the lucrative new Indian Premier League bidding | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/business/worldbusiness /20iht-wage.4.10243347.html | German steelworkers win pay increase | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/opinion/20iht-edrosenblum.1.10232651.htm l | Is it torture? Try it | False | By Mort Rosenblum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/technology/20hewlett .html | With Earnings Up 38%, H.P. Raises Its Forecast | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/world/middleeast/20ir aq.html | Trial of 2 Ex-Officials in Iraq Is Delayed as Witnesses Fail to Show | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/pageoneplus/20topcx ns-001.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/business/worldbusiness /20iht-pudong.1.10221892.html | Pudong Bank plans to raise about 40 billion yuan in share sale | False | By George Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/world/africa/20iht-kenya.4.10240620.html | Kenyan opposition threatens mass protests | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/world/europe/20iht-obits.1.10225321.html | Natalia Bessmertnova, ballerina for the Bolshoi Ballet, dead at 66 | False | By Jack Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/sports/basketball/20v anhorn.html | N.B.A.â€šÃ„¢s Rules Provide a Payday for the Unretired | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/business/businessspeci al2/20chisel.html | A Long Journey to a Kinder Chisel | False | By Roy Furchgott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/sports/basketball/20n ets.html | Kidd Really Is Traded to Dallas This Time | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/opinion/1web20brook s.html | Positive Government: A Republican About-Face? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/sports/20iht-ice20.10233048.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/sports/20iht-cricketnz20.10235956.html | England and New Zealand play to rare tie | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/opinion/20iht-edictators.1.10232639.html | Twilight of the dictators: A chance for Pakistan... | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/nyregion/20savada.ht ml | Morton J. Savada, 85, Seller of 78-R.P.M. Records, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/business/20kpmg.htm l | 2 More Indictments in Tax Shelter Case | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/pageoneplus/20botcx ns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/world/americas/20iht-20mobility.10215461.html | Higher education gap in U.S. may slow economic mobility | False | By Erik Eckholm | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/200 8/02/20/sports/20iht-doping20.10225773.html | A sad and revealing tale of teen steroid use | False | By Stan Grossfeld | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/200 8/02/20/arts/music/20toki.ht ml | A Wild Welcome to a German Teen-Pop Band | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20thyme.html | Some Tweaks Bring Success | False | By Dee Gill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-climate.1.10218388.html | Canadian province to tax pollution | False | By Allan Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20ideas.html | Inspiration Strikes Only a Desk Away | False | By Dan Fost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20botcxns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/sports/20iht-CRICKET.1.10222278.html | England and New Zealand play to rare tie | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/washington/20intel.html | Tape Inquiry: Ex-Spymaster in the Middle | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20dinner.html | Itâ€šÃ„Ã´s on to Plan B as a Hot Trend Cools Off | False | By Dee Gill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-montreal.1.10219735.html | Bank of Montreal takes write-down on credit problems | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/20consumer.html | Sears Case Cited by Critics of Safety Panel | False | By Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/africa/20iht-20kenya.3.10235508.html | Kenya opposition demands action on power sharing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20kkrFW.10229976.html | KKR fund defers repayments a second time | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-ferra.10223139.html | Ferragamo hires advisers for IPO | False | By Sara Gay Forden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20blogs.html | Go on, Leave Your Job | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-kkr.4.10238905.html | KKR Financial delays repaying debt for second time in six months | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/businessspecial2/20cowork.html | They're Working on Their Own, Just Side by Side | False | By Dan Fost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/us/20shooter.html | Gunman Hid His Tracks, Officials Say | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/world/asia/20briefs-SUUKYI.html | Myanmar: Suu Kyi Barred From Elections Under New Charter | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-3com.10230845.html | Security concerns scotch Bain deal for 3Com | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/technology/20disc.html | Toshiba Concedes Defeat in the DVD Battle | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20notebook.html | Newest Restaurants Still Reflect Flush Times | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/style/20iht-rpol.1.10242220.html | At Pollini, Ozbek focuses on shimmer | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/theater/reviews/20gray.html | Kidnapping a Theater Critic, or Every Playwrightâ€šÃ„Ã´s Dream | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-taiwantax.1.10218101.html | Taiwan's cabinet approves plan to lower income tax rates | False | By James Peng | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/technology/20yahoo.html | Microsoft Said to Plan Proxy Fight for Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-hp.1.10221055.html | With profit up, HP raises outlook | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-airbus.1.10217712.html | Airbus forecasts orders to fall by half this year | False | By Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/basketball/20knicks.html | Well-Rested Knicks Show Some Fight in Overtime | False | By Mike Ogle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20otb.html | OTB Unanimously Approves Plan for a Shutdown in June | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/arts/20arts-DOGCOMESHOME_BRF.html | Dog Comes Home | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/arts/20iht-20muse.10215080.html | Stolen art on display in a search for owners | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/pageoneplus/20topexns-002.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20dowd.html | To Catch a Thief | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-rtrinvest21.1.10220945.html | Demand for resources buoys Australia's convertible bond sector | False | By Cecile Lefort | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-20montreal.1.10217037.html | Bank of Montreal takes $485 million charge | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-peso.1.10222522.html | Philippines to stop using foreign loans for infrastructure projects | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-19endcampaign.10211179.html | Obama extends streak with ninth victory over Clinton | False | By Michael M. Grynbaum and Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20obama.10220442.html | Small donations add up for Obama | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/fashion/shows/20FASHION.html | What Does Simplicity Mean? Itâ€šÃ„Â´s Complicated | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/nyregion/20nixzmary.html | Defense Says Fetus in a Jar Shows the Fall of a Mother | False | By Marc Santora and Annie Correal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-anglo.4.10227422.html | Anglo American profit rises 18% | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-19endwiki.10214457.html | U.S. judge orders Wikileaks Web site shut down | False | By Adam Liptak and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/world/americas/20iht-20elect.10220413.html | Obama extends streak with wins in Hawaii and Wisconsin | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-nbc.1.10219996.html | NBC abandons fall debuts for year-round schedule | False | By Bill Carter and Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-device.4.10242427.html | U.S. Supreme Court prohibits suits against approved devices | False | By David Stout | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-socgen.5.10250166.html | Sociâ€šÃ„Ã©tâ€šÃ„Â© Gâ€šÃ„Â©nâ€šÃ„Â©rale says its controls failed for 2 years | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/dining/20lorex.html | Recipe: Panthay Noodles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/business/media/20adco.html | Ending Tradition, NBC Dismisses Fall Debuts | False | By Bill Carter and Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/opinion/20wed4.html | Not the Price of Doing Business | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/technology/20iht-wiki.1.10221231.html | U.S. orders shutdown of Web site specializing in leaks | False | By Adam Liptak and Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-20 | 0001-01-01 | https://www.nytimes.com/2008/02/20/sports/ncaabasketball/20rutgers.html | No. 5 Rutgers Struggles Early, but Finishes Strong | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-20 | 2008-02-20 | https://www.nytimes.com/2008/02/20/business/worldbusiness/20iht-chong.1.10221880.html | New party boss brings hope to Chongqing | False | By Lindsay Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21WORK.html | Iâ€šÃ„Â´m Ill, but Who Really Needs to Know? | False | By Lisa Belkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/othersports/21cycling.html | Gesink Wins 3rd Stage of Tour of California | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21golf.html | More Americans Are Giving Up Golf | False | By Paul Vitello | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21agyness.html | The Head That Wears the Crown | False | Photographs by ELIZABETH LIPPMAN Text by JEN FORD | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21delivery.html | Restaurants Must Rehire Deliverymen, Judge Rules | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/othersports/21araton.html | In All Corners, the Sons of Drago | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21donate.html | Obama and Clinton Spending Furiously | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-aig.1.10261210.html | Ex-chief of AIG gains in court case against company | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/television/21bell.html | A Gaping Divide: Straddling Capitalismâ€šÃ„Â´s Fault Line | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-muslims.1.10263350.html | Muslim Students: How American should they be? | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21stagflation.html | That â€šÃ„Â´70s Look: Stagflation | False | By Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21edge.html | Business Schools Break Tradition in Global Education | False | By James Flanigan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21tele.html | A Big-Screen TV Thatâ€šÃ„Â´s Not Even 2 Inches Thick | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/africa/21prexy.html | Bush Confronts Hard Questions in Ghana | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/21google.html | Google Plans Push to Sell Ads to Appear Inside Videos | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21deutsche.html | As Fire Inquiry at Ground Zero Grows, So Do the Legal Bills | False | By William K. Rashbaum and Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/basketball/21suns.html | Oâ€šÃ„Â´Neal Shows He Could Be the Sunsâ€šÃ„Â´ Missing Piece | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21thu4.html | Broken Borders and Dover Sole: My Lunch with Lou Dobbs | False | By Lawrence Downes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcorrections-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21bank.html | French Bank Says Its Controls Failed for 2 Years | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/theater/21bead.html | Puttinâ€šÃ„Â´ on Razzle-Dazzle, One Bead at a Time | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/health/21iht-diabetes.1.10263781.html | Embryonic stem cells control diabetes in study of mice | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-ANTIQUITIEST_BRF.html | Antiquities Trial Continues in Rome | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21kosovo.html | Serbs Continue to Push for Control of Northern Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-kosovo.2.10270063.html | Serb protest raises fears of violence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/washington/21device.html | Justices Shield Medical Devices From Lawsuits | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-suisse.4.10277969.html | Credit Suisse traders linked to write-downs used old data, managers say | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21mokki.html | A Private Matter in the Backyard | False | By Philip Besonen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21mccain.10254325.html | For McCain, self-confidence on ethics poses its own risk | False | By Jim Rutenberg, Marilyn W. Thompson, David D. Kirkpatrick and Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-satellite.1.10267313.html | U.S. missile strikes spy satellite | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/health/research/21stem.html | Stem Cell Therapy Controls Diabetes in Mice | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21invest.html | U.S. Security Concerns Block Chinaâ€šÃ„Â´s 3Com Deal | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21briefs-DIANACLAIMS8_BRF.html | Britain: Diana Claims â€šÃ„Ã’Ridiculous,â€šÃ„Â´ Ex-Spy Chief Tells Inquest | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/asia/21iran.html | Journalist Sentenced to Death in Iran, Accused of Terrorism | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/africa/21iht-kenya.4.10276140.html | Rival parties in Kenya near deal on creating prime minister post | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21karlin.html | Samuel Karlin, Versatile Mathematician, Dies at 83 | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/arts/21iht-21loha.10266205.html | Lohan assumes the pose: Monroe's final sitting | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21CODES.html | Donâ€šÃ„Â´t Step on My Steel-Toed Shoes | False | By David Colman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/ncaabasketball/21preps.html | Prep Starâ€šÃ„Ã´sâ€šÃ„Â´s Rise Aided by His Brothersâ€šÃ„Ã´Â´ Best Intentions | False | By Jerâ€šÃ´sâ€šÃ© Longman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21memo.html | Clinton Aides Split on How to Take On Obama | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21mccain.html | For McCain, Self-Confidence on Ethics Poses Its Own Risk | False | By Jim Rutenberg, Marilyn W. Thompson, David D. Kirkpatrick and Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21joseph.html | Oscar Nomination Caps Columbia Film Professorâ€šÃ„Ã´sâ€šÃ„Â´s Long Journey | False | By Colin Moynihan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21memo.10258901.html | Clinton aides split on how to take on Obama | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/washington/21fda.html | Justices Add Legal Complications to Debate on F.D.A.â€šÃ„Ã´sâ€šÃ„Â´s Competence | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21census.html | Most Children Still Live in Two-Parent Homes, Census Bureau Reports | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21delegate.html | 2 Superdelegates Declare for Obama in New Jersey | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21pogue.html | Web Movies Show Why DVDs Sell | False | By David Pogue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21race.html | Race Matters Less in Politics of South | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21camera.html | A Camera That Shows That Simplicity Can Be Costly | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21seoul.html | New South Korean Leader Cleared in Fraud Inquiry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/americas/21mexico.html | Deadly Bomb in Mexico Was Meant for the Police | False | By Antonio Betancourt and James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21foo.html | Letting the Inner Angst Out, Loudly | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/education/21tuition.html | Stanford Set to Raise Aid for Students in Middle | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/style/21iht-avote.html | Some U.S. voters may be far from home, but they remain close to the elections | False | By Delia Lloyd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/arts/21iht-21zank.10263654.html | An eco-friendly pianist wears her heart on her sleeveless dress | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/sports/21iht-CRICKET.1.10264112.html | Indian auction transforms economics of cricket | False | By Huw Richards | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-21marketsfw.10256623.html | High price of crude and a weaker yen lift Asian stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/technology/21iht-msft.4.10278331.html | Microsoft makes more code public | False | By Kevin O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21CRITIC.html | Do You Get Where Heâ€šÃ„Â´s Coming From? | False | By Cintra Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/l21correction.html | For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/media/21strike.html | Directors Guild Ratifies Contract | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21portrait.html | Picture, Picture on the Wall ... | False | By Kimberly Stevens | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/asia/21iht-korea.1.10255226.html | New South Korean leader cleared in fraud inquiry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21loha.html | Lohan Assumes the Pose: Monroeâ€šÃ„Â´s Final Sitting | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21bizcourt.html | Top Court Allows Suit Over 401(k) | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21westside.html | Work to Begin on Platform Over Tracks on the West Side | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/arts/21iht-fmreview22.1.10265811.html | 10 short films in running for Oscars are sophisticated and poignant | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-CBSSHOWSSLUM_BRF.html | CBS Shows Slump | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-socgen.4.10276829.html | Sociâ€šÃ„Ä†tâ€šÃ„Â© Gâ€šÃ„Â©nâ€šÃ„Â©rale posts record loss on trading scandal, subprime exposure | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-21seoul.10260718.html | New South Korean leader cleared in fraud inquiry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21econ.html | Rising Inflation Limits the Fed as Growth Lags | False | By Edmund L. Andrews and Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/arts/21iht-dupont.html | Hafsia Herzi portrays another France in 'La graine et le mulet' | False | By Joan Dupont | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21kristof.html | Machetes and Elections | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21qna.html | Donâ€šÃ„Â´t Bake the Clethra | False | By Leslie Land | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21race.10258915.html | Race matters less in U.S. politics in Deep South | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/education/21prof.html | Columbia Cites Plagiarism by a Professor | False | By Karen W. Arenson and Elissa Gootman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/technology/21iht-reed4.10279549.html | Reed Elsevier to acquire ChoicePoint for $3.6 billion | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21ROW.html | For Ruby, Tall, Thin and Young | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/asia/21pstan.html | Pakistanâ€šÃ„Â's Victors May Lack Strength to Oust Musharraf | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/americas/21afghan.html | Canadian TV Network Seeks Release of Afghan | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21Stylcxn.html | Correction: Critical Shopper | Carrots | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21arod.html | Facing Questions, Rodriguez Raises More | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21garden.html | Repotting for Spring, Mixing in Some Memories | False | By Anne Raver | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21debate.html | A Primer for Viewing the Democratic Debate | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/sports/21iht-ARENA.1.10264115.html | Heavyweights try to strike a blow for boxing | False | By Christopher Clarey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/middleeast/21iraq.html | Files for Suicide Bombers Show No Down Syndrome | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/television/21snl.html | â€šÃ„Â²SNLâ€šÃ„Â' Is Ready to Make Up for Lost Time | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/style/21iht-20pair.10274528.html | Pairings: Lentils with merguez | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/washington/21scotus.html | Justices Rule on Retroactivity of Decisions | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21teamsters.html | Teamsters Endorse Obama, Offering a Blue-Collar Lift | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21gbox.html | You Could Look It Up | False | By Anne Raver | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21howsam.html | Bob Howsam, 89, Sports Executive, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/asia/21korea.html | A Korean Village Torn Apart From Within Mends Itself | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21zank.html | An Eco-Friendly Pianist Wears Her Heart on Her Sleeveless Dress | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/americas/21cuba.html | Cuba and the World Wonder: Now What? | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/121elect.html | The Long and Winding Political Road | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21ore.html | Rio Tinto May Break With Other Producers on Iron Ore Price | False | By Tim Johnston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/asia/21iht-letter.1.10268286.html | How Bush's Africa visit trumps China's foray | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-libelweb.10286102.html | Time Magazine appeals ruling that it libeled Suharto | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-SALESBUMPSFO_BRF.html | Sales Bumps for Grammy Winners | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21hit.html | 3 Hit by Trains, 2 Fatally | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21dock.html | Enlisting a Laptop Docking Station to Tame the Motley Tethers of the Modern Workspace | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21sharper.html | The Sharper Image Files for Bankruptcy Protection | False | By Michael Barbaro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-usecon.1.10256339.html | Federal Reserve faces new limits on ability to halt economic slide | False | By Edmund L. Andrews and Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-markets.1.10259019.html | European stocks rise after gains in Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21capo.html | Mammals Misbehaving, and Agonized Farewells | False | By Steve Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/africa/21kenya.html | Opposition in Kenya Threatens More Protests | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/africa/21briefs-INFLATIONBRE_BRF.html | Zimbabwe: Inflation Breaks the Six-Figure Mark | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/your-money/21iht-mcolumn23.html | 'The House of Mondavi': A family business rises and falls | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/washington/21christie.html | Hearing Is Delayed on Contract for Ashcroft | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21SKIN.two.html | A Traditional Therapy Finds Modern Uses | False | By Camille Sweeney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21bowery.html | Home in Box Had Its Problems; Alternative Does, Too | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-nestle.4.10277966.html | Nestlé´â© posts $9.7 billion profit for 2007 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21phone.html | From China, Cellphone à´sâ€ la Carte | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/asia/21briefs-CHALLENGETOB_BRF.html | China: Challenge to Ban on the Three-Maotai Lunch | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/design/21foun.html | 3 Coins Might Short Out This Fountain | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/technology/21iht-cowork.1.10263648.html | 'Coworking,' a cooperative for the modern age | False | By Dan Fost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/education/21muslim.html | For Muslim Students, a Debate on Inclusion | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-OUSTEDPUBLIS_BRF.html | Ousted Publisher Joins Nan A. Talese | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/golf/21tiger.html | Sometimes Woods Is Down, Although Never on Himself | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-3com.1.10258216.html | Sale of 3Com to Huawei is derailed by U.S. security concerns | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-21socgenloss.10262448.html | Sociä´sÂCtä´sÂ© Gä´sÂ©nä´sÂ©rale posts $4.93 billion fourth-quarter loss | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/technology/21iht-msft.3.10275667.html | Microsoft to make more code public | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-qantas.1.10264392.html | Qantas shares go up on news of first-half earnings | False | By Denny Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/crosswords/bridge/21card.html | At a Knockout Teams Event, a Master-Point Milestone | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-toyota.4.10282093.html | Toyota heir slowly following in family footsteps | False | By Micheline Maynard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/asia/21dolphin.html | Mercury Taint Divides a Japanese Whaling Town | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21thu2.html | Reality-Based Rate Cuts | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21britain.html | Paying Patients Test British Health Care System | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-rendition.4.10282440.html | CIA confirms using British territory for refueling of rendition flights | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21lessig.html | Web Legal Scholar Considers Run for House | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21russia.html | Russia Denies Visa to Rights Group Leader in Days Before Report | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/asia/21iht-21pstan.10257467.html | Pakistan's victors may lack strength to oust Musharraf | False | By Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21threat.html | Note on Wall Shuts College in Jersey City | False | By Tina Kelley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcxns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21place.html | Cellphone Carriers Test All-You-Can-Talk Menus | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21brfs-UNIONSAYSIMM_BRF.html | Union Says Immigration Policy Doesnâ€šÃ„Â´t Go Far Enough in Phoenix | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-kosovo.3.10276599.html | Serb protest raises fears of violence | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21fitness.html | How to Drop a Goliath: First, You Hire Two Trainers | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21armenia.html | Thousands in Armenia Protest Results of Presidential Election | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-kosovo.4.10281306.html | Rioters torch U.S. Embassy in Belgrade | False | By Bostjan Videmsek and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-fraud.5.10258114.html | Fraud investigators seek European Parliament report on staff pay practices | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/dance/21danc.html | Spirits That Fly High While Rooted in Tradition | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21berman.html | Moving Soon to an Apartment Near You | False | By Penelope Green | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/media/21adco.html | Embracing Womenâ€šÃ„Â´s Inner Goddess | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21bride.html | Victimâ€šÃ„Â´s Fiancï¿½Ã¢Â€Âe Struggles to Cope as Trial Approaches | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/world/europe/21briefs-PARLIAMENTBA_BRF.html | Turkey: Parliament Backs Return of Minoritiesâ€šÃ„Â´ Properties | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21yankees.html | Girardi Ushers in a New Generation | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-irangas.4.10268779.html | Moscow deepens ties to Iran's energy sector | False | By Simon Webb and Amie Ferris-Rotman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-fraud4.10282761.html | Fraud investigators seek European Parliament report on staff pay practices | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/nyregion/21auxiliary.html | â€šÃ„Â²These Are Their Stories,â€šÃ„Â´ but Some Police Officers Say, â€šÃ„Â²Not This Timeâ€šÃ„Â´ | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-ubs.4.10278627.html | UBS plans to cut chairman's next term after subprime losses | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/africa/21iht-prexy.2.10269604.html | Bush, in Liberia, seeks to shore up recovery from war | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21satellite.10260791.html | U.S. missile strikes spy satellite falling from orbit | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/science/space/21shuttle.html | Shuttle Lands, Clearing Skies for Pentagon | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21landlord.html | Bronx Landlord Fined and Sentenced to 9 Days in Jail for Code Violations | False | By Sewell Chan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/asia/21iht-pakistan.2.10270074.html | Bhutto's widower and Sharif meeting to discuss Pakistan coalition | False | By Jane Perlez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21phillies.html | The Oracle of the Phillies Has the Last Words | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcons-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21SKINOne.html | Of Course I Washed My Hair Last Year (Iâ€šÃ„Ã´m Almost Certain) | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-21kosovo.10256292.html | Serbs press their drive to control northern Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21hate.html | Hate Mail Sent to Blacks at Prep School Is Investigated | False | By Abby Goodnough and Katie Zezima | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/21insure.html | Court Rules Former A.I.G. Chief Can See Documents | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/garden/21room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21rezone.html | Cityâ€šÃ„Ã´s Sweeping Rezoning Plan for 125th Street Has Many in Harlem Concerned | False | By Timothy Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21burghardt.html | Walter J. Burghardt, Social Justice Advocate, Dies at 93 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/technology/personaltech/21basics.html | Put Another File in the Jukebox, Baby | False | By Jason Turbow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/asia/21iht-pakistan.4.10280840.html | 2 Pakistani opposition parties vow to form coalition | False | By Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21thul.html | The Biggest Beef Recall Ever | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21collins.html | Look, Up in the Sky! | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-campaign.1.10265808.html | In wake of opponents' attacks, Obama fights back | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21westenburg.html | Richard Westenburg, Choral Conductor, Dies at 75 | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21cuba.10257303.html | Cuba and the world wonder: Now what? | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21mets.html | Valentâ€šˆ‰n Wants Chance to Make a Difference | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21thu3.html | Stifling Online Speech | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/africa/21iht-21iran.10259374.html | Journalist sentenced to death in Iran, accused of terrorism | False | By Nazila Fathi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/21satellite.html | Missile Strikes a Spy Satellite Falling From Its Orbit | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21clemens.html | Clemens Pulls Out of ESPN Event | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21brides.html | The Bride Wore Very Little | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/opinion/21QUESTIONS.html | The Peopleâ€šÃ„Ã´s Questions | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/nyregion/21towns.html | In Little Little Havana, Not Quite as Much of a Cuban Feel | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-airbus.2.10269196.html | Airbus hopes Singapore Airlines will buy 15 more A380s | False | By Daryl Loo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21mann.html | Scores With a Youth Movement | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcxns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/fashion/21webgirls.html | Sorry, Boys, This Is Our Domain | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/books/21newl.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/europe/21iht-21russiapress-review.html | Russian press review: Feb.21 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21fobriefs-BANKDROPSRES_BRF.html | Britain: Bank Drops Rescue of Fund | False | By DOW JONES/AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/sports/21iht-SOCCER.1.10267468.html | Barcelona's faith in attack is rewarded | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/arts/21iht-dupont.1.10264691.html | Hafsia Herzi portrays another France in 'La graine et le mulet' | False | By Joan Dupont | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21tax.html | Germany Prods Liechtenstein on Fighting Fraud | False | By Carter Dougherty and Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/basketball/21nba.html | KiddíéšÂ„Âΐs Debut for Mavericks Ends With a Hornets Victory | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/music/21jazz.html | Jazz World Confronting Health Care Concerns | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcxns-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/books/21masl.html | When Addicted Son Hurts, Father Feels His Own Pain | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/basketball/21nets.html | New Nets Arrive, but HarrisíéšÂ„Âΐs Debut Is Delayed | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/us/politics/21campaign.html | Obama, Drawing Criticism on Two Fronts, Fires Back | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/arts/21arts-THEAMBERROOM_BRF.html | The Amber Room at Last? | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/world/africa/21iht-prexy.4.10277765.html | Bush ends tour of Africa with a visit to Liberia | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 2008-02-21 | https://www.nytimes.com/2008/02/21/style/21iht-rpucci.4.10277751.html | Courageous D&G asks: Is the party over? | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/sports/baseball/21shea.html | Jewelry of Mets Reliever Is Stolen From His Hotel | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-21 | 0001-01-01 | https://www.nytimes.com/2008/02/21/pageoneplus/21botcxns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22suit.html | Suit Says Spinal Disk Maker Falsely Won F.D.A. Approval | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/media/22times.html | Funds Raise Their Stake in Times Co. to 15.6% | False | By Richard PáˊšÂ©rez-PešˊšÂ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/europe/22iht-22britainweb.10291093.html | CIA confirms British territory used in rendition flights | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22scotus.html | Detainees at GuantáˊšÂ°namo Fight Further Appeal Delay | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22mccain.html | McCain Denies AidesíéšÂ„Âΐ Statements About Lobbyist | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-IDOLTOPSITSR_BRF.html | Idol Tops Its Rivals | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/media/22mag.html | Time Appeals Libel Ruling Over Suharto in Indonesia | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22ski.html | A New Direction With Twin-Tip Skis | False | By Bill Pennington | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/europe/22europe.html | Fraud Unit Seeks Europe Report | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22break1.html | La Punta Papagayo and the Kootenai | False | By Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/technology/22soft.html | Microsoft to Share More Technical Secrets | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/asia/22iht-kimchi.1.10302283.html | Kimchi goes to space, along with first Korean astronaut | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/your-money/22iht-minvest23.4.10311065.html | Despite interest rate reductions, inflation is still an economic threat | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22fric.html | Looking at You Looking at Her | False | By Holland Cotter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22otb.html | If OTB Goes, So Would a Relic of a Grittier City | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22brfs-GUNMANTOOKAN_BRF.html | Illinois: Gunman Took Anti-Anxiety Drug | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22clinton.html | Donors Worried by Clinton Campaign Spending | False | By Michael Luo, Jo Becker and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22ice.html | Across the Bay, on a School Bus Wearing Skis | False | By Susan Saulny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/asia/22iht-taiwan.1.10302552.html | Taiwan party pledges a new civility | False | By Jonathan Adams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/business/22iht-22vwFW.10301333.html | Two sentenced for role in VW bribery scandal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22arts-RENZOPIANOTO_BRF.html | Renzo Piano to Design Greek Opera House | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/l22mccain.html | The Furor Over the McCain Report | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22water.html | Georgia Claims a Sliver of the Tennessee River | False | By Shaila Dewan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22sign.html | Triple Threat | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22art.html | Museum and Gallery Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22char.html | High Schoolâ€šÃ„Ã´s the Same; the Drugs Have Changed | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-mideast.4.10312622.html | Arab leaders doubtful on 2-state solution to Palestinian conflict | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22anti.html | A Final Hurrah for a Pioneering Dealer in Qing Textile Art | False | By Wendy Moonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/science/22atom.html | Scientists Measure What It Takes to Push a Single Atom | False | By Kenneth Chang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22fri4.html | Now a Reminder From Mr. Cunningham | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-natwest.5.10317714.html | 'NatWest 3' sentenced to 37 months each | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22fri3.html | Fairness on the Farm | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/dance/22hark.html | Step Dancing to the Lively Rhythms of a French Canadian Poet | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22cabin.html | Trading the World for a Cabin in the Woods | False | By Beth Greenfield | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/technology/22chip.html | Researchers Find Way to Steal Encrypted Data | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/technology/22iht-emoney.html | Virtual payments catching on in Japan | False | By Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-roam.4.10314257.html | EU court to consider appeal on roaming charges | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22priest.html | Retired Priest Sentenced for Bilking Two Churches | False | By Lisa A. Bacon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22toyota.html | At Toyota, a Global Giant Reaches for Agility | False | By Micheline Maynard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22peace.html | Sites for â€šÃ„Â²Maharishi Effectâ€šÃ„Â´ (Welcome to Parma) Spread Across U.S. | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22park.html | A Plan for a New Riverfront Park Faces a Struggle | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/othersports/22rhoden.html | Enduring Image Leads to Enduring Dispute | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/22nations.html | Security Council Weighs New Sanctions on Iran | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/asia/22pstan.html | Pakistanis Strike Political Accord | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/golf/22golf.html | 7 Birdies Not Enough to Save Mickelson | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22watch.html | Clinton and Obama Debate Once More, and Does It Matter? | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-nuke.4.10314948.html | Iran is challenged over nuclear program | False | By David E. Singer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-vw.4.10314573.html | German court returns first jail term in VW corruption scandal | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22exns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22nyc.html | Knee-Jerk Calls to Act Follow a Brutal Crime | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/opinion/22iht-edletters.html | All the other Kosovos; More on head scarves; The rich and everyone else | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-TWOBRITAWARD_BRF.html | Two Brit Awards for Arctic Monkeys | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/middleeast/22beirut.html | Another Round of Explosions, but This Time Itâ€šÃ„Â´s Fake | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22check.html | On Health Care, Affordability and Comprehensiveness | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/asia/22iht-policy.1.10301860.html | Pakistan's shift could curtail U.S. drone strikes | False | By Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22healthcare.html | Time Runs Short to Decide Albany Health Care Cuts | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/washington/22policy.html | Pakistan Shift Could Curtail Drone Strikes | False | By Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22arts-ACROPOLISMUS_BRF.html | Acropolis Museum to Open in September | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/europe/22iht-atease.1.10301301.html | A glorious moment in Chet Baker's twilight | False | By John Vinocur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/arts/22iht-22osca.10297739.html | Oscar predictions: Looking into the crystal ball | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22rituals.html | Inspiration Lives on Where Writers Dwelled | False | By Pamela Redmond Satran | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22exns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22exns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/asia/22iht-22sambith.10293613.html | Sam Bith, 74, tied to Cambodia tourist deaths | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22orange.html | Rev. James E. Orange, 65, Aide to Dr. King, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22trumpet.html | Renovated T.W.A. Terminal to Reopen as JetBlue Portal | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22hepatitis.html | City Offering Hepatitis Vaccinations for Patrons at Restaurant Where Bartender Was Infected | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22gold.html | U.S. Sues 2 Over Gold-Mine Tax Promotion | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22policy.10293511.html | Pakistan shift could curtail drone strikes | False | By Eric Schmitt and David E. Sanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/africa/22kenya.html | Deal to Share Power in Kenya Appears in Reach | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/basketball/22trades.html | Cavaliers Trade to Get James Some Company | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22fri2.html | Kenya€šÂ„Â's Glimmer of Hope | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-22iraq.10303900.html | Turkey says it sent ground troops into Iraq | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22havens.html | More Down to Earth in the High Country | False | By Cindy Hirschfeld | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-turkey.3.10310891.html | Turkish ground forces go after Kurds in Iraq | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-natwest.4.10310398.html | 'Natwest 3' sentenced to 37 months | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22american.html | Classic Beach, but Much More | False | By Louise Tutelian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22mccain.10292009.html | McCain denies aides' statements about lobbyist | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22ECXN-1.html | Correction: All Nothing, All the Time | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/dance/22joff.html | In Chicago, the Elusive Genius of Tudor Revisited | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22guitar.html | A Journey Shaped by a Guitar | False | By Peter Gerstenzang | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22ice.10294405.html | Across the bay, on a school bus wearing skis | False | By Susan Saulny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/theater/reviews/22look.html | She Floats Through the Air, Trailed by Angst and Unease | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/asia/22iht-pakistan.1.10302780.html | Pakistan opposition parties join to form government, rejecting Musharraf | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22finance.html | McCain Loan Complicates Financing of Campaign | False | By Leslie Wayne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22fri1.html | No Recourse for the Injured | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/football/22patriots.html | New Claim of Taping Emerges Against Patriots | False | By John Branch and Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22swap.html | Not Your Ordinary Swap Meet | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22louis.html | Joe Louis and Harlem, Connecting Again in a Police Athletic League Gym | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22nixzmary.html | Doctor Says Exam of Girl Revealed Single Injury | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/books/22book.html | One of the Biggest Sinners to Play in Sin City | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22debate.10292084.html | Debate takes on contentious air for U.S. Democrats | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-wbjoe23.4.10312624.html | Big risks in a British tax plan for wealthy foreigners | False | By Matthew Lynn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-LINEUPCONFIR_BRF.html | Lineup Confirmed for All Points West | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22turbine.html | Qualms Over Clean Energy That Would Come From 12 Stories Up | False | By David Botti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-energy.4.10314070.html | A U.S. official says Europe needs alternatives to Russian natural gas | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22wolves.10296977.html | U.S. ends protections for wolves in 3 states | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/music/22bren.html | A Pianist Bids Farewell With Schubertian Grace | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22bell.html | In Trial Over Police Killing in Queens, Focus May Be on First 2 of 50 Bullets | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/media/22adco.html | With Strike€šÃ„Ã´s End, Oscars Regain Marketing Allure | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22your.html | Think Summer (a Warning) | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22clinton.10293021.html | Spending by Clinton campaign worries supporters | False | By Michael Luo, Jo Becker and Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/baseball/22yankees.html | Rodriguez Says He Wasná€šÃ„Ã´t Specific About Drug Tests | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-wbmarket23.html | No more cheap clothing from China? | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22condor.10293538.html | Italy follows trail of secret South American abductions | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-ROSTERCHANGE_BRF.html | Roster Change at 'Law & Order' | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/arts/22iht-design25.1-225968.html | Prescriptions for helping poor people help themselves | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/baseball/22mets.html | With Sinker in Tow, a Journey Begins | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22space.html | A Google Competition, With a Robotic Moon Landing as a Goal | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-22homes.10294429.html | U.S. weighs rescue for homeowners in debt | False | By Edmund L. Andrews and Louis Uchitelle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22scene.html | Tit for Tat on a Night Where Spin Is Master | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/travel/22iht-22santamonica.10294586.html | Classic beach, but much more in Santa Monica | False | By Louise Tutelian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22window.html | A Window That Reflected a Golden Age Comes Down at Kennedy Airport | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/music/22solo.html | On a Tour of China, Some Musicians Feel Overlooked | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/middleeast/22egypt.html | Arab Leaders Say the Two-State Proposal Is in Peril | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22krugman.html | Donâ€šÃ„Ã´t Rerun That â€šÃ„Ã´70s Show | False | By Paul Krugman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22bCabin.html | Rustic Retreats | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22homes.html | Rescues for Homeowners in Debt Weighed | False | By Edmund L. Andrews and Louis Uchitelle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22gall.html | Art in Review | False | By Holland Cotter and Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/europe/22iht-kosovo.4.10315186.html | EU tells Serbia to protect embassies | False | By Stephen Castle and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22wolves.html | U.S. Ends Protections for Wolves in 3 States | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22voge.html | A Monet Is Back on the Market | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22lives.html | The Parks, He Knows. But the Trees? Donâ€šÃ„Ã´t Ask. | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22beef.html | Some Suspect Meat Used in School Lunches, U.S. Says | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/europe/22iht-22kosovo.10290957.html | Protesters in Belgrade attack U.S. embassy | False | By Bostjan Videmsek and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/americas/22condor.html | Italy Follows Trail of Secret South American Abductions | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22elas.html | The Soul in the New Machines | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22fire.html | 5-Year-Old Boy Dies in Queens Apartment Fire | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22bank.html | French Bankâ€šÃ„Ã´s Troubles Now Include Record Loss | False | By Nicola Clark | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/europe/22kosovo.html | Protesters Attack U.S. Embassy in Belgrade | False | By Bostjan Videmsek and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/technology/22iht-pubcasters.html | France tries to build a public media giant | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/21iht-21endmccain.10290573.html | McCain denies aides' statements about lobbyist | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/africa/22prexy.html | Struggling but Grateful, Liberia Welcomes Bush | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-journal.1.10301793.html | For filmmaker, war zones set the scene | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/world/europe/22briefs-ALERTRAISEDA_BRF.html | Spain: Alert Raised Ahead of Elections | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-venez.4.10313257.html | Venezuelan airliner crashes into mountainside, killing 46 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22prof.html | Professor at Columbia to Keep Job | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-21debate.10290189.html | A primer for viewing the Democratic debate | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/style/22iht-Rsazy23.4.10311485.html | Streamlined Versace has industrial precision | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/theater/reviews/22immi.html | Generations Shake and Shift as Time Maintains Its March | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/music/22macero.html | Teo Macero, 82, Record Producer, Dies | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/football/22nfl.html | Mangini Assesses State of the Jets | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22coun.html | The Cost of Collusion, Paid in Phony Currency | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/music/22punc.html | Covers and Classical Moves From a Bluegrass Virtuoso | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/africa/22iht-arabs.1.10301620.html | Israeli-Palestinian standoff makes Arab leaders reconsider peace process | False | By Michael Slackman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22brooks.html | The McCain World Rift | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22cai.html | Cars and Gunpowder and Plenty of Noise | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22nike.html | Hockey Fan, and Investor, Buys Bauer From Nike | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22norris.html | When Bankers Fear to Act | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/technology/22chip.1.10297395.html | Researchers develop simple method to steal encrypted computer data | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22dresdner.html | German Bank Offering Aid for Its Troubled Investments | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/theater/reviews/22geor.html | Down by the Blue Purple Yellow Red Water | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/world/americas/22iht-satellite.1.10301195.html | U.S. display of antisatellite capability leaves rivals uneasy | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/hockey/22isles.html | Simon Ends His 30-Game Ban and Rejoins the Surging Isles | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/othersports/22olympics.html | A Table Tennis Star in China Now Uses Her Paddle for the U.S. | False | By Aimee Berg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22credit.html | Outdated Prices Blamed in Credit Suisse Error | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-NEWROLEFORED_BRF.html | New Role for Edie Falco | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/design/22armo.html | Cheeky Hipsters in the Halls of Victorian Brigaders | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/basketball/22sandomir.html | â€šÃ„Â²Knicks in 60â€šÃ„Â´: Too Much Failure to Edit It All Out | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22bigcity.html | Seeing MoMAâ€šÃ„Â´s Sculptures With a Distinctive Tool: Fingers | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22cafe.html | Another Casualty of High Rents on the Upper West Side | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/media/22reed.html | Magazines Up for Sale, Including Variety | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22debate.html | Debate Takes On Contentious Air | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/opinion/22conley.html | Go on a Savings Spree | False | By Dalton Conley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/arts/22iht-melik23.1.10301192.html | 'Gift for the Gods': Exhibit highlights elusive mysteries of Ancient Egypt | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/world/asia/22iht-22pstan.10290185.html | Pakistani victors say they agree on coalition | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/business/worldbusiness/22toyotaside.html | For Founderâ€šÃ„´s Grandson, On-the-Job Education | False | By Micheline Maynard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/business/worldbusiness/22iht-game.4.10309949.html | Hasbro resolves dispute over Israel in its new Monopoly game | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/business/worldbusiness/22iht-22aid.10291316.html | Chinese farmers to get $9 billion in aid | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/politics/22bill.html | Bill Clinton Raises the Stakes of Two Contests Next Month | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/arts/22iht-22cai.10308565.html | Cai Guo-Qiang at the Guggenheim: From gunpowder to Esperanto | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/us/22satellite.html | An Errant Satellite Is Gone, but Questions Linger | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/business/22device.html | Medical Device Ruling Redraws Lines on Lawsuits | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-homes.1.10297332.html | U.S. considers rescue for homeowners in debt | False | By Edmund L. Andrews and Louis Uchitelle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-moon.4.10313554.html | Google sponsors new race to the moon | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/ncaabasketball/22decorum.html | Putting Civility and Sportsmanship Back in Game, if Not in the Stands | False | By Ray Glier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/nyregion/22davis.html | Slain in Prison, but Once Celebrated as a Fugitive | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22duch.html | Behind the Mask of Civility, the Battles Rage On | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22cove.html | Eden Corrupted | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/business/worldbusiness/22iht-22drugFW.10319316.html | Genetech wins U.S. approval to use Avastin to treat breast cancer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/world/asia/22iht-pakistan.3.10308767.html | Pakistan opposition coalition is setback for Musharraf and U.S. | False | By Jane Perlez and Carlotta Gall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/business/worldbusiness/22iht-perfume.4.10314263.html | For perfumes, synthetics smell sweeter | False | By Chandler Burr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/awardsseason/22osca.html | An Oscars Crystal Ball | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/pageoneplus/22cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/travel/escapes/22live.html | Hills Behind Gates | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 2008-02-22 | https://www.nytimes.com/2008/02/22/arts/22iht-wakin.1.10300003.html | In Shanghai, New York Philharmonic musicians become coaches | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/arts/22arts-OMARSHARIFOR_BRF.html | Omar Sharif Ordered to Pay Damages | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/sports/ncaabasketball/22walker.html | High School Star Lacking in Height, Not in Range | False | By Michael Weinreb | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-22 | 0001-01-01 | https://www.nytimes.com/2008/02/22/movies/22vant.html | One Assassination Attempt, a Multitude of Perspectives | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23real.html | Stimulus Plan Aids Buyers of High-Priced Homes | False | By Katie Hafner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23zwirn.html | Troubled Firm to Close 2 Funds Worth $4 Billion | False | By Jenny Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/baseball/23yankees.html | Rotating Yankee Veterans to Find the Right Balance | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/theater/23cat.html | All Those Foul Words Are Tennessee Williamsâ€šÃ„Ã´s | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/football/23giants.html | Coughlinâ€šÃ„Ã´s Success Changes Opinions | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/politics/23lobby.html | Files and McCain Letter Show Effort to Keep Loophole | False | By Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/othersports/23boxing.html | In Germany, Boxing Finds Appreciation and a Hub | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23renzi.html | Grand Jury Indicts Arizona Congressman | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23herbert.html | Hillary on the High Road? | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/music/23magn.html | Sardonic Tales of Disillusionment Banged Out Quietly on the Bouzouki | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23oxnard.html | Boyâ€šÃ„Ã´s Killing, Labeled a Hate Crime, Stuns a Town | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/fashion/shows/23FASHION.html | Much to Applaud, With Footnotes | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23wind.html | Move Over, Oil, Thereâ€šÃ„Ã´s Money in Texas Wind | False | By Clifford Krauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/dance/23juil.html | A Choreographerâ€šÃ„Ã´s Life, Depicted in, Well ... | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23insure.html | 2 Ex-Marsh Officials Convicted on Antitrust Charge | False | By DOW JONES/AP | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/americas/23argentina.html | Cheap Cocaine Floods Argentina, Devouring Lives | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/baseball/23mets.html | Big Raise for Pã¨šÃ©rez After Rare Arbitration | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23monitor.html | Panel Considers Subpoenaing Ashcroft in Deal | False | By Philip Shenon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/music/23rava.html | An Odd Couple, in Character and in Harmony | False | By Ben Ratliff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23owe.html | Small Vendors Feel Pinch of Clintonâ€šÃ„Ã´s Money Troubles | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/othersports/23indy.html | Open-Wheel Series Unite in Effort to Halt Decline | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/europe/23kosovo.html | Serbia Is Warned by Europe to Deter Embassy Attacks | False | By Stephen Castle and Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/smallbusiness/23pursuits.html | A Neanderthal, Club in Hand, Finds a Thrill on the Greens | False | By Harry Hurt III | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-23 | 2008-02-23 | https://www.nytimes.com/2008/02/23/world/africa/23iht-23darfur.10322602.html | China, in new role, presses Sudan on Darfur | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23immig.html | New Tactics to Control Immigration Are Unveiled | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23interview.html | With Housing in a Downturn, a Company Renovates | False | By Patricia R. Olsen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23sat3.html | Politics and Needle Exchanges | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23panther.html | 4 Decades After Shooting, Effort to Make Punishment Fit the Crime | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23remains.html | Judge Hints He May Reject 9/11 Familiesâ€šÃ„Ã´ Plea to Sift Fresh Kills for Remains | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23jones.html | Man Departs a Life Lived on the Fringes of Fame | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/middleeast/23turkey.html | Turkish Troops Enter Iraq in Pursuit of Kurdish Militants | False | By Alissa J. Rubin and Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/middleeast/23iraq.html | Iraqi Shiite Cleric Extends Cease-Fire by His Militia | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/books/23biog.html | New CUNY Center to Focus on the Art of the Biography | False | By Motoko Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/l23ecomoms.html | Memo to the â€šÃ„Ã²EcoMomsâ€šÃ„Ã´: Really Go Green | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23gerson.html | Plunder Goes on Tour | False | By Allan Gerson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/africa/23darfur.html | China, in New Role, Presses Sudan on Darfur | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/movies/awardsseason/23bagg.html | Hollywood Gets Ready for Hoopla as Usual | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botexns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/politics/23health.html | 2 Plans and Many Questions on the Uninsured | False | By Kevin Sack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/media/23deal.html | Clear Channel and Balky Suitor Talk | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23online.html | Suburbiaâ€šÃ„Ã´s March to Oblivion | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23sat1.html | Trapped in the Past | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/yourmoney/23money.html | Health Coverage Often Stops at the Campus Gate | False | By Tanya Mohn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23drug.html | F.D.A. Extends Avastinâ€šÃ„Ã´s Use to Breast Cancer | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/americas/23tinaco.html | A Global Journey, Relying on Kindness and a Donkey | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23aig.html | Insurer Works to Prevent Ex-Chief From Seeing Files | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23fisa.html | More Sharp Words Traded Over Lapsed Wiretap Law | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/othersports/23cycling.html | Defending Champion Holds On to Lead | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/movies/awardsseason/23acad.html | With Oscar Show Salvaged, a Planned Film Museum Is Back in Play | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/music/23zach.html | An Introspective Shade of Virtuosity | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/23arts-IDOLBEATSCOM_BRF.html | 'Idol' Beats Competition | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/music/23wrap.html | China and the Philharmonic, in Harmony | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 2008-02-23 | https://www.nytimes.com/2008/02/23/world/africa/23iht-23turkey.10322147.html | Turkish troops enter Iraq in pursuit of Kurdish militants | False | By Alissa J. Rubin and Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/politics/23campaign.html | Debate Close Wasnâ€šÃ„'t a Farewell, Clinton Says | False | By John M. Broder and Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/dance/23beau.html | Three Sides of a Prima Ballerina, Made to Order | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/othersports/23watters.html | Sidney Watters Jr., 90, Trainer of Champion Racehorses, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23topcxn-TXT.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23peters.html | E-Mail Threats Lead to Arrest of a Woman | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/politics/23mccain.html | In Aftermath of Article, McCain Gathers Donations | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23tarloff.html | Suspect Found Fit to Stand Trial in Therapistâ€šÃ„‚Ã„'s Killing | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/movies/23witl.html | Is He Insane? No, Heâ€šÃ„‚Ã„'s Larry | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23instincts.html | The Conflict of Spending and Candor | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/books/23kennedy.html | Raymond Kennedy, Novelist, Dies at 73 | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/books/23moun.html | Landmark Massachusetts Building Where Wharton Wrote Faces Foreclosure | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23clemente.html | In California, Coastal Commission Wields Vast Power | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23about.html | For Engineer, a Cloud of Litigation After 9/11 | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/othersports/23sportsbriefs-psal.html | Cardozo Wins Girls Team Title | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/television/23sand.html | A Black Boxer Whose Opponents Included Segregation | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/23arts-RULINGTOCOME_BRF.html | Ruling to Come on Art Collection | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/23arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23moyniha n.html | Plan to Rebuild Penn Station Area May Be Close to Failure | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/politics/23richardson.html | No Longer in Race, Richardson Is a Man Pursued | False | By Mark Leibovich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23karp-toledo.html | The Lost Treasure of Machu Picchu | False | By Eliane Karp-Toledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23brfs-SHUTTLEDIREC_BRF.html | Shuttle Director Transferred | False | By Warren E. Leary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/middleeast/23mideast.html | Israel Rejects Arab League Criticism on Palestinian Peace Talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/basketball/23knicks.html | No Trades for Knicks, but Something to Cheer | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23collins.html | A Bad Year to Be a Mallard | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23library.html | S.M.U. Makes It Official: Bush Library Is Coming | False | By Leslie Eaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/worldbusiness/23perfume.html | Ahhh, the Seductive Fragrance of Molecules Under Patent | False | By Chandler Burr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23robbery.html | Man Attacked and Robbed of $150,000 in Midtown | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23charts.html | On Clothing Racks, Inflation Is the Hot Trend | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/worldbusiness/23volkswagen.html | Sentence in Volkswagen Scandal | False | By Mark Landler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23school.html | Desegregation Order Lifted From a School in Brooklyn | False | By Jennifer Medina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/americas/23cuba.html | Castro, Nearly Retired, Keeps Busy With a Few Pokes at U.S | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/football/23patriots.html | Viewpoints Vary on Videotape Scandal | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/music/23dica.html | A Visit That Crosses Two Centuries and an Ocean | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23sat4.html | The Double Standard in Crisis Resolution | False | By Eduardo Porter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/ncaabasketball/23oklahoma.html | Paris Puts Up the Stats as Her Sister Plays the Foil | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcns-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23bond.html | Bond Insurer Plans a Split to Protect Ratings | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/23arts-RAMBOLOSESAB_BRF.html | Rambo Loses a Battle | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23nuke.html | Nuclear Agency Says Iran Has Used New Technology | False | By David E. Singer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/americas/23venezuela.html | Rescuers Find Wreckage of Plane Carrying 46 in Venezuela | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/asia/23briefs-NAVYCHIEFFIR_BRF.html | Japan: Navy Chief Fired | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/us/23list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/arts/23arts-WILLSMITHWIN_BRF.html | Will Smith Wins a Libel Suit | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23union.html | Powerful Union May Be Hedging Its Bets in Albany | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/crosswords/bridge/23card.html | Some Nifty Declarer Play From South Carolina | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/baseball/23clemens.html | Photograph Could Put Clemens at 1998 Party | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/123jfk.html | The Magnificent Jet Age | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/africa/23briefs-PRISONFORFAC_BRF.html | Morocco: Prison for Facebook Prince | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/africa/23prexy.html | Rocker Joins Entourage in Africa | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/ncaabasketball/23memphis.html | Barnum on Each Bench in Most Unlikely Rivalry | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/middleeast/23basra.html | Ominous Signs Remain in City Run by Iraqis | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23lehman.html | Orin Lehman, 88, Parks Steward, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23shoot.html | 3 Are Shot, 1 Fatally, in Brooklyn | False | By Anahad O'Connor and Karen Zraick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/23sat2.html | Before Another Bridge Falls | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23housing.html | A 'Moral Hazard' for a Housing Bailout: Sorting the Victims From Those Who Volunteered | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/washington/23justice.html | Waterboarding Focus of Inquiry by Justice Dept. | False | By Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/opinion/123elect.html | And Now, Back to the Democrats ... | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/world/asia/23briefs-BOMBKILLSBRI_BRF.html | Pakistan: Bomb Kills Bride and 13 Others | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/business/23natwest.html | Fraud Case Tied to Enron Ends in Prison for 3 Men | False | By Kate Murphy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/sports/golf/23golf.html | Final Birdie by Woods Proves to Be Biggest | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-23 | 0001-01-01 | https://www.nytimes.com/2008/02/23/pageoneplus/23botcxns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24sun1.html | It Must Be Ohio | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24legiswe.html | A Public-Office Pay Gap | False | By David McKay Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24track.html | At 31, Robinson Says Breaking Record in 800 Is Only One Goal | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-cuba.4.10337006.html | Cuban Parliament decides country's future | False | By James McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-taxwebFeb23.10336237.html | Called a tax haven, Liechtenstein cringes | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24sportsbriefs-slalom.html | Austrian Wins Giant Slalom | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/EdChoice-t.html | Editors' Choice | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24bally.html | Ballyhoo | False | By Christine Muhlke | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-rtrinvest25.1.10329676.html | Sugar finally gets in on the commodities boom | False | By Michael Byrnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24rcxn-002.html | True Grit? Not So Much, Anymore | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24beifuss.html | Stuck Inside of Memphis With the Oscar Blues Again | False | By John Beifuss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/media/24steal.html | Your Publicist Should Call My Publicist | False | By Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24FOSTER.html | Susannah Foster, Kenyon Weaver | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Kaplan-t.html | Reader, He Married Her | False | By James Kaplan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Heller-t.html | Pretty Ugly | False | Reviews by Steven Heller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24kuczy.html | Jeepers Peepers! | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24sun2.html | Ethanol by the Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/style/24iht-oscarstyle.10340104.html | And getting ready for the Red Carpet…. | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/James-t.html | A Fire in the Heart | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24data.html | A Rocky Week Ends With Gains | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24cxct.html | A Run for Governor, Rough Edges Included | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24marjane.html | For Out-of-Towners, the Race Is to the Sleepless | False | By Mireya Navarro | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/asia/24gates.html | U.S. Defense Chief and Australians Insist Alliance Is Strong | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wwln-diagnosis-t.html | Patient Is a Virtue | False | By Lisa Sanders, M.d. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24pracolympics.html | Not Too Late for a Dash to the Games | False | By Michelle Higgins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24bonds.html | Adding Risk (Carefully) to Your Bond Portfolio | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24corzine.html | You Hate His Toll Plan; Ready for His Budget? | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24Monowitz.html | Lili Monowitz, John Lampasona | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24random.html | Maiden Voyage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/basketball/24anderson.html | Better Days for the Knicks? Dream On | False | By Dave Anderson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24mollloyli.html | Catching the Imagination in Language and Imagery | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/basketball/24nets.html | Nets Find Scoring Help Up and Down Lineup | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24coverlynn.html | Charlize Angel | False | BY Lynn Hirschberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24robe.html | Calling All Rock Stars in Aprons | False | By Allen Salkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/football/24combine.html | Prospect for N.F.L. First Ran From Liberia | False | By Greg Bishop | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-cycling24.10335748.html | Leipheimer maintains overall lead; Brazilian Pagliarini wins stage 6 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alscorrs-006.html | Correction: From Dancehall Rapper to Nursery Rhymer | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24stylepeach.html | Georgia Peach | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-cricket24.10335797.html | Australia holds on for 18-run win over India | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24robe.html | Phantoms of Broadway: The Season That Wasnâ€šÃ„Â't | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24cside.html | Countering Above-Average Fees | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24gbitewe.html | No Longer an Afterthought | False | By M.H. REED | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24ephron.html | Four or Five Things You Donâ€šÃ„Â´t Know About Me | False | By Nora Ephron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/24tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/l24herbert.html | Decriminalize Sex Workers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/hockey/24puck.html | As Goals Decline, Calls for Change Increase | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24pictures.html | My Life in Pictures | False | By Orlan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24letters-t-005.html | Letters: Cybercourting | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24sun4.html | Itâ€šÃ„Â´s Law & Order | False | By Eleanor Randolph | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24dinewe.html | The Pond, the Murals. Oh, and Thereâ€šÃ„Â´s Food. | False | By M. H. Reed | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24COMstore.html | A Web Portal for Shopaholics | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Morrice-t.html | He Said, He Said | False | Review by Polly Morrice | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24cmuseum.html | Lâ€šÃ„Â´Heir du Temps | False | By Chandler Burr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24guccistore.html | Now Shopping \| Gucci Trumps Manhattan | False | By Lee Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24Riano.html | Elaine Riano and Gregory Brevetti | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alsmail-WHYBIGBIRDMA_LETTER.html | Why Big Bird Matters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24lacroix.html | Lacroix, Sweetie | False | By Zarah Crawford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/middleeast/24mideast.html | Missile Strike by Israelis in Gaza Kills 3 Palestinians | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-basket24.10336116.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/jobs/24boss.html | Teamworkâ€šÃ„Â´s Rewards | False | By DAN SCHULMAN; As told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24nurse.html | Fashion Emergency | False | By Caroline Weber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24liiya.html | Baby Steps | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24maslow.html | Jonathan Maslow, 59, a Journalist and Naturalist, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24love.html | The April Foolsâ€šÃ„Â´ Joke I Played on Myself | False | By Jay Ruttenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24window.html | Never the Twain Shall Meet | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/health/research/24jaffe.html | Ernst Jaffã©Ã©, 83, Expert on Red Blood Cells, Dies | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24tough.html | Bright Yarn Thing | False | By Susie Rushton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24peopleli.html | A New President for a Diverse Board of Rabbis | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24werk.html | You Better Werkstatte | False | By Maura Egan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24nascar.html | With Eye on Future, Petty Team Packs Up | False | By Viv Bernstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/commercial/24sqft.html | Where â€šÃ„Ã´Mortgageâ€šÃ„Ã´ Isnâ€šÃ„Ã´t a Scary Word | False | By Vivian Marino | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24rich.html | The Audacity of Hopelessness | False | By Frank Rich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wln-ethicist-t.html | Flight Risk | False | By Randy Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24vows.html | Miho Walsh and Roy Prieb | False | By Devan Sipher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24sydneypools.html | Sydneyâ€šÃ„Ã´s Rock Pools | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24WISOTSKY.html | Courtney Wisotsky, Michael Weinstein | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wlnSafire-t.html | Bird-Dog Minute | False | By William Safire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24bird.html | Lemon Zest | False | By Jonathan Rosen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24suits.html | The Road to Vegas: $55 and 70 Years | False | By Jane L. Levere | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/hockey/24rangers.html | Late Stand by Lundqvist Boosts the Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24shubin.html | Birds Do It. Bees Do It. Dragons Donâ€šÃ„Ã´t Need To. | False | By Neil Shubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/africa/24iht-turkey.4.10340164.html | Scores dead as Turkey battles rebels in Iraq | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24poets.html | Certifiably Chic | False | By Kara Jesella | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24pound.html | Weight Watchers | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24lingerie.html | Frill Seekers | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24Rosen.html | Jamie Rosen and Russell Greenberg | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-jamaica.1.10331900.html | Anti-gay violence defies laid-back image of Jamaica | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/movies/awardsseason/24carr.html | Oh, Just Lighten Up and Enjoy the Show | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24count.html | Pounding the Pavement to Buy a Car | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/baseball/24chass.html | New on the Job, Quick to Act | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/reviewHajdu-t.html | Jazz Man | False | By David Hajdu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/jobs/24mgmt.html | Working All Corners in a Global Talent Hunt | False | By Kelley Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/124suicide.html | Trying to Understand Midlife Suicide | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/music/24sann.html | A Country Music Veteran Proves Heâ€šÃ„Ã´s No Mere Hat Act | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24Reverse.html | The Big Commute, in Reverse | False | By Ford Fessenden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24drug.html | Daring to Think Differently About Schizophrenia | False | By Alex Berenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24deal1.html | Combine and Conquer | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-tenniswta24.10337935.html | Sharapova wins Qatar Open, Llagostera Vives victorious in Bogota final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/t-magazine/womens-fashion/24gspot.html | Anterior Motives | False | By Susan Campos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24habi.html | Reluctant Landlords Settle Into a Rental | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24expert.html | Feed Your Face | False | By Peter Lueders | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/politics/24mccain.html | McCainâ€šÃ„Ã´s Age May Figure in Choice of a Running Mate | False | By Michael Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24disp.html | The Empty Belly, a Common Denominator | False | By Jake Mooney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24margiela.html | Margiela ... Ela ... Ela ... | False | By Alex Hawgood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24DRESS.html | I Have Just the Client for You | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/t-magazine/womens-fashion/24hberg.html | Made in the Shade | False | By Lynn Hirschberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview/24parker-ART.html | Peeking Inside the Mind of the Boy Dating Your Daughter | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Letters-t-005.html | Criminal Neglect | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/shows/24POSS.html | Imagination Business Begins at Home | False | By David Colman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-tennis.1.10331474.html | Top-seeded Roddick meets Stepanek in the SAP final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alsmail-WITHOUTCABLE_LETTERS.html | Without Cable Itâ€šÃ„Ã´s Essential | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-cubaweb.10341684.html | Raaˇsaˇ«l Castro president of Cuba | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/24utah.html | Once Immune, Utah Is Feeling Economic Dip | False | By Kirk Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Crime-t.html | Kill and Be Killed | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24orgalex.html | The Roitfelds \| Famille de la Mode | False | By Alex Hawgood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/music/24davi.html | In Pursuit of Brittenâ€šÃ„Ã´s Hated Outsider | False | By Peter G. Davis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24listingsNJ.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24senate.html | Upstate Race Transformed by Interest From Albany | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/basketball/24dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24hbrubach.html | Goddess in the Details | False | By Holly Brubach | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/reviewKleinzahler-t.html | What Is Left Out | False | By August Kleinzahler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/movies/24mcki.html | He Shoots! He Scores! He Makes Movies! | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/24DRIVE.html | Hey, Humvee, Move Over: Driving an MRAP | False | By Chris Dixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Marsh-t.html | Out on Highway 61 | False | By DAVE MARSH | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24guide.html | Michelin Gives Stars, but Tokyo Turns Up Nose | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24legisli.html | Pay and Perks Vary Widely for County Legislators | False | By David McKay Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/ncaabasketball/24tigers.html | No. 1 No More: Memphis Falls to Tennessee | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24msect.html | Smithsonian Arts Director Takes Top Job at Wadsworth Museum | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview/24greenberg.html | Friends, Romans, Countrymen, Lend Me Your Speech | False | By David Greenberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24towns.html | Looking for Music, but Not â€šÃ„Ã²Celebration,â€šÃ„Ã´ to Remember Castro? Put the Radio On | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alscorrs-002.html | Correction: To Have and Give Not | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24pitches.html | Nellâ€šÃ„Ã´s Reject Pile | False | By Nell Scovell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-24women.10330527.html | Texas women, with a strong legacy, size up the Democratic field | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24mcel.html | Enticing Theatergoers to Make Travel Plans | False | By Steven McElroy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24jame.html | Faces From the Screen, Now Life Size | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24budgetsnj.html | Getting Out a Yes Vote on Budgets | False | By Debra Nussbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-tax.5.10342545.html | Tax-evasion case spreads to U.K. from Germany | False | By David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24coffin.html | Now Burying | Outdated Jewelry | False | By Mark Ellwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/europe/24amsterdam.html | Amsterdam Tries Upscale Fix for Red-Light District Crime | False | By Marlise Simons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24film.html | Big Hat Millie and Other Reminders of a Vanishing Past | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24oysters.html | In City Waters, Beds (and a Job) for Oysters | False | By Joshua Brustein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/ncaabasketball/24sooners.html | Paris Passes Milestone as Oklahoma Prevails | False | By Karen Crouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24forties.html | Trunk Show | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-ice24.10336216.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/baseball/24pirates.html | Piratesâ€šÃ„Ã´ New Management Team Asks Fans to Hope Against Hope | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/television/24rhodes.html | A Second Wind for a Professional Oaf | False | By Joe Rhodes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24neon.html | Day Glow | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24letters-t-002.html | Letters: The First Ache | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-gulf.4.10339966.html | High oil prices take a toll on the middle class in the Middle East | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24galawe.html | Renovation Plans Proceeding for Theater | False | By Susan Hodara | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Letters-t-001.html | Immigrant Artists | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24coles.html | Courtney Coles, Jonathan Evans | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24turnhora.html | The Innocence Project | False | By Horacio Silva | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/124cuba.html | An Approach to Cuba | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24couple.html | Sea, Sex and Sunscreen | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/europe/24putin.html | Putinâ€™s Iron Grip on Russia Suffocates Opponents | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24rthorn.html | Power Play | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24sportsbriefs-f1.html | Schumacher Back Behind the Wheel | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24letters-ART.html | Letters: The Other Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24contributors.html | Contributors | False | By Alex Hawgood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24CXN-002.html | Correction: The Other Iran | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/24-nissan-gtr.html | GT-R Waiting Game About to End | False | By Paul Duchene | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/politics/24mood.html | Somber Clinton Soldiers On as the Horizon Darkens | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24goddesses.html | The Greek Ideal | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24artsnj.html | American Models, Plucked From Everyday Life | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24immigwe.html | Police Seek Help in Criminal Deportation | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24polcolnj.html | On the Road With the Two Jon Corzines | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24kusama.html | Kusama Dot Com | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24jazz.html | The Flapper Doesnâ€™t Change Her Spots | False | By Gioia Diliberto | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24theme.html | Some Kids, Some Stars, Some Season | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24erro.html | Harlem Pas de Deux | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24smenkes.html | Slavs to Fashion | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/opinion/24iht-edcohen.2.10334940.html | Roger Cohen: Sex on the Seine, sex on the Potomac | False | By Roger Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/health/24dna.html | Insurance Fears Lead Many to Shun DNA Tests | False | By Amy Harmon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24journey.html | Closed Kingdom Cracks a Door Open | False | By Ethan Todras-Whitehill | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/health/24iht-24dna.10330888.html | Fear of insurance trouble leads many to shun or hide DNA tests | False | By Amy Harmon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24qu-002.html | Can a Sponsorâ€šÃ„Ã´s Tenant Be Evicted in Queens? | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24COMnorthkorea.html | A Peek Behind North Koreaâ€šÃ„Ã´s Iron Curtain | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24CXN-003.html | Correction: In Miami, the Beach Party Moves Indoors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24cart.html | The Battle Over the Greens | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24hgood.html | Profile in Style: Chloe Sevigny | False | BY Alex Hawgood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/politics/24ohio.html | Clinton Criticizes Obama Over Fliers on Trade Pacts Distributed to Voters in Ohio | False | By Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview/24parker.html | Peeking Inside the Mind of the Boy Dating Your Daughter | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Powers-t.html | Ambiguities | False | By Ron Powers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24Ratvs.html | Off-Road, and Off-Limits | False | By Nate Schweber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/golf/24golf.html | Woods Continues His March to the Final | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24vetwe.html | A Practice That Goes Way Past Cats and Dogs | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24stra.html | A Sign of Hope for Stocks | False | By MARK HULBERT | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24bask.html | Any Given Monday | False | By Saki Knafo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24Zaidman.html | Stefani Zaidman and Michael Ash | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/africa/24congo.html | Memories of a C.I.A. Officer Resonate in a New Era | False | By Scott Shane | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24muses.html | My Muse? | Myself | False | By Meenal Mistry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-24mood.10325986.html | Clinton's confidence dwindles as aides face her campaign's possible end | False | By Patrick Healy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24backpage.html | Letters | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/opinion/24iht-edshubin.1.10333318.html | The biology of virgin birth | False | By Neil Shubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview/24stern.html | A Wandering Kazakh, Before Borat | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24simo.html | Once Pure White, American Classics Cross a Color Line | False | By Robert Simonson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24serbians.html | Upheaval Over Kosovoâ€šÃ„Ã´s Independence Echoes in a New York Enclave | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24tour.html | Riders for Slipstream Are Gaining Notice | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/tmagazine/24anime.html | What's My line? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24albumct.html | In an Era of the Beatles, the Shags Ruled, Too | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24bitenj.html | A Little Taste of France | False | By Kelly Feeney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24collect.html | The New Collectibles | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24ismail-RAISININTHES_LETTERS.html | 'Raisin in the Sun': Another First | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24admi.html | Amid Weeds and Rust, a Ruin Seeks a Second Act | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/othersports/24vecsey.html | Phelps Summons His Inner Early Riser | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Essay-t.html | Blood and 'Oil!' | False | By Anthony Arthur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/autosreviews/24escape-hybrid.html | It's the Mileage That Moves You | False | By Christopher Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24cov.html | Maintenance Fees: Up, Up, Up | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24instore.html | IN 'STORE | China Shop | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-obama.4.10341654.html | As Obama's rallies swell, so does his security | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/24dig.html | Boston Has High Hopes Now That the Dig Is Done | False | By Abby Goodnough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Newton-t.html | Crisis Management | False | By Maud Newton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24barn.html | The Undecider | False | By Mike Peed | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview/24donadio.html | He Was Nouveau When It Was New | False | By Rachel Donadio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/theater/24ishe.html | Breaking the Mold of the Musical | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24rcxn-001.html | Neighbor vs. Neighbor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/americas/24jamaica.html | Attacks Show Easygoing Jamaica Is Dire Place for Gays | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-soccer.1.10332537.html | Soccer: A shocking injury raises questions of intent | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/hockey/24devils.html | In Two Minutes, Devils Get Upper Hand on Islanders | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24healthli.html | New Group Chooses Its First Battle, Asthma | False | By Linda Saslow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24PFLIEGER.html | Jill Pflieger and William Wachter III | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24dayout.html | Finding New Life in the Arts | False | By Ann Wilson Lloyd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24artsli.html | With Simple Tools, an Expression of Fragility and Humanity | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24rest.html | Deep-Fried Mars Bars | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24proto.html | Trying to Put New Zip Into Moore's Law | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24ineli.html | At Old Racetrackâ€šÃ„Ã´s Site, a Sure Thing | False | By Joanne Starkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24beaton.html | Now Printing | Cecil Beaton | False | By Melissa Feldman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/baseball/24yankees.html | With Chamberlain Around, Yanks Find Little Peace | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24colwe.html | For Bookshop, the Writing Is Fading | False | By Joseph Berger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24Starobin.html | Jennifer Starobin, Thomas Davidson | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/africa/24iht-iraq.4.10337796.html | Bomber strikes Shiite pilgrimage, killing 40 in Iraq | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24hunt.html | A Detour to Homeownership | False | By Joyce Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24letters-t-004.html | Letters: In Vino Veritas | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Letters-t-004.html | Cancer Support Groups | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24samurai.html | The Dirt Devil | SLINGING MUD HAS ITS ADVANTAGES - AT LEAST FOR SKIN AND HAIR | False | By S.S. Fair | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24Rhome.html | In the Basement, Deeper Answers About You | False | By James Kindall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24dowd.html | Â¬Ã‚¿QuiâˆšÃ©n Es Less Macho? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Downer-t.html | Prisoner of the Palace | False | By Lesley Downer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/24davis.html | On Air, a Broadcaster and a Killer Shared a Platform | False | By Colin Moynihan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24digi.html | Maybe Microsoft Should Stalk Different Prey | False | By Randall Stross | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24sydneybeach.html | Sydneyâ€šÃ„Ã´s Beachside Cuisine | False | By Stuart Emmrich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/movies/24lipt.html | Recapturing the â€šÃ„Ã´60s, in DayGlo Colors | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24bloomers.html | Early Bloomers | False | By Christopher Petkanas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/24GREEN.html | A Pollution Scorecard for New Cars | False | By Christopher Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24holzer1.html | Janeâ€šÃ„Ã´s Addiction | False | BY Pilar Viladas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24letters-t-6.html | Letters: Father and Sons | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24guerilla.html | Now Buying | Guerrilla-girl Bags | False | By SUSAN CERNE | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Letters-t-7.html | Correction: Review of â€šÃ„Ã²Brooklyn Was Mineâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wwln-lede-t.html | One for the Price of One | False | By Ann Hulbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24squirrelsli.html | Students Help Track Black Squirrels | False | By Linda Saslow | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-biofuel.4.10340286.html | Virgin Atlantic flies jumbo jet powered by biofuel | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Letters-t-003.html | Tristram, Tom and Gulliver | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/europe/24serbia.html | Serbia Seeks Rioters Who Set Fire to the U.S. Embassy | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-rugby.1.10331371.html | Rugby: France looks for revenge but loses again to England | False | By Peter Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24dinenj.html | Room for Eating, and Improvement | False | By David Corcoran | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24Rparent.html | With Open Adoption, a New Kind of Family | False | By Michael Winerip | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24sun3.html | Elusive Equality | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/americas/24iht-24obama.10330794.html | On center stage, Obama is letting his confidence show | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24colct.html | For Rowland, Second Chance of a Lifetime | False | By Woody Hochswender | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/24KAWASAKI.html | Diesel-Sipping Motorcycle for the Marines | False | By Dexter Ford | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24fyi.html | Bar Babies | False | By Michael Pollak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24colli.html | Driven to Save a Vista From LIPA Lines | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24correction.html | Correction: The Power of Whimsy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24letters-t-003.html | Letters: Man Bites Insect | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24seven.html | The Magnificent Seven | False | By Lee Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/politics/24women.html | Texas Women, With a Strong Legacy, Size Up the Democratic Field | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-rtrdeal25.1.10328957.html | Standard Chartered poised for better deal in India | False | By Rina Chandran and Nishant Kumar | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wwln-consumed-t.html | Tag Sale | False | By Rob Walker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/24MRAP.html | Big Wheels for Iraq€šÃ‚Ã‚´s Mean Streets | False | By Chris Dixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/asia/24iht-tokyo.1.10328681.html | Michelin guide's Tokyo edition drawing mixed reviews | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24renfroe-t.html | Did You Hear the One About the Christian Comedian? | False | By Mimi Swartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24artsct.html | Rising Above Racism | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/24sanjuan.html | Puerto Rico€šÃ‚Ã‚´s Political Melodrama Plays On, With Its Governor in the Lead Role | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24roos.html | Seeking to Give Power to the People, at Least Symbolically | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/crosswords/chess/24chess.html | Grandmasters, a 5-Year-Old And a Question of Eligibility | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24vineli.html | Yes, Screw Caps on the North Fork | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/arts/24alscorrs-001.html | Correction: Hemingway, Your Letter Has Arrived | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/books/review/Waldstr eicher-t.html | Primary Sources | False | By David Waldstreicher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/theater/24revivals.ht ml | Fantasy Casting Calls, Imagined by Insiders | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/nyregion/nyregionspe cial2/24qbiteet.html | You Want Pasta, Weâ€šÃ„´ve Got Pasta | False | By Christopher Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/arts/design/24emer.ht ml | A Kingdom in the Mountains Shares Its Secrets | False | By Susan Emerling | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/200 8/02/24/sports/24iht-tennisatp24.10337799.html | Llodra wins in Rotterdam; Roddick vs. Stepanek in San Jose final; Nalbandian wins in Buenos Aires | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/sports/othersports/24 fight.html | Klitschko Wins Fight Marked by Inaction | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/200 8/02/24/sports/24iht-golf.1.10329685.html | Woods continues his march to the match-play final | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/books/review/Letters-t-7-1.html | Correction: Essay | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/realestate/24livi.html | The Heart and Soul of Suburbia | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/magazine/24letters-t-001.html | Letter: Breaking Through | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/travel/24weekend.ht ml | World Food Without Leaving the Neighborhood | False | By Seth Kugel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/arts/music/24play.ht ml | Recalling Romance, Brazilian Rock Beats and an Age-Old Harp | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/style/tmagazine/24sw ap.html | Now Swapping | Musical Ensembles | False | By SARAH NIR | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/books/review/Letters-t-002.html | Drugs and Rock â€šÃ„´nâ€šÃ„´ Roll | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/weekinreview/24penn ebaker.html | Weâ€šÃ„´re Big, Weâ€šÃ„´re Back, Weâ€šÃ„´re Texas | False | By Ruth Pennebaker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/books/review/D-Erasmo-t.html | The Sound and the Fä´šÃ´hrer | False | By Stacey Dä€šÃ„´Erasmo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/business/24bug.html | The Skies Are Alive With Fees | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/magazine/24wwln-essay-t.html | Baby-Talk Show | False | By Yudhijit Bhattacharjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/fashion/weddings/24st ein.html | Emily Stein, Benjamin Lupin | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/magazine/24lives-t.html | Out of Kisumu | False | By Daniel Feikin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/nyregion/thecity/24sl av.html | Retracing the Elusive Footsteps of a Secretive History | False | By Emily Brady | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/theater/24bran.html | Come Back, Little â€šÃ„´50s, Even With the Clouds | False | By Ben Brantley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/nyregion/24precinct.h tml | A Precinctâ€šÃ„´s Hard Road Back | False | By Christine Hauser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/realestate/24wczo.ht ml | Confronting a Wave of Foreclosures | False | By Lisa Prevost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/movies/awardsseason/ 24scot.html | Are Oscars Worth All This Fuss? | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/200 8/02/24/style/tmagazine/24lib erty.html | And Liberty for All | False | By Simon Doonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Max-t.html | The Illusionist | False | By D.T. MAX | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/automobiles/collectibles/24HISTORY.html | Honored Ancestors on the Skyline Family Tree | False | By Paul Duchene | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/baseball/24mets.html | On the Metsâ€šÃ„‚Ã´ Bench, More Bats Than Seats | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24timeguest.html | Red Fox | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24Foraging.html | Miami Beach, Fla.: Base | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/design/24unge.html | A Silken Mountain of Forgery | False | By MILES UNGER | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/baseball/24koufax.html | Traditional Visit With an Untraditional Twist | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/world/europe/24iht-24putin.10325922.html | Putin's iron grip on Russia suffocates his opponents | False | CLIFFORD J. LEVY | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24charlot.html | Cascya Charlot and Thomas Ludwig | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24deal2.html | A Real Estate Sequel | False | By Josh Barbanel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/music/24gure.html | A Big Year for a Full-Service Composer | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24mhaverub.html | Full Disclosure | FASHION OPENS UP. | False | By FASHION EDITOR: KARLA M. MARTINEZ | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24wine.html | Vivacious and Versatile | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Marcus-t.html | Donâ€šÃ„‚Ã´t Go There | False | By Ben Marcus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24SIGLOCH.html | Lisa Sigloch, Mark Markowski | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/technology/24iht-ad25.1.10328678.html | Swiss insurer humors skiers to reduce accidents | False | By Eric Pfanner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/ncaabasketball/24cheer.html | A College Basketball Fan Finds Order Courtside | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24njzo.html | Transit Villages Come to Life | False | By Antoinette Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24heel.html | Heel, Girl! | False | By Daphne Merkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-blogger.4.10338691.html | A Web-only news operation gets its due | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24home.html | Testing Your Water for Contaminants | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/McCarter-t.html | Profane Poet | False | Reviewed by Jeremy McCarter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/24vets.html | After the War, a New Battle to Become Citizens | False | By Fernanda Santos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24dinect.html | Italy Wide and Varied, Warm and Intimate | False | By Patricia Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alscorrs-003.html | Correction: So Who Wins the Big Prize? Itâ€šÃ„‚Ã´s the Host | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24checkin.html | Palm Springs, Calif.: Colony Palms Hotel | False | By JAIME GROSS | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24lizo.html | Universities Make Plans to Expand | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/football/24reese.html | Reese Enjoys the Fruits of His Role in Scouting | False | By John Branch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/world/asia/24kimchi.html | Starship Kimchi: A Bold Taste Goes Where It Has Never Gone Before | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24cityhallct.html | Bridgeport Mayorâ€šÃ„Ã´s Wish: Selling City Hall | False | By Jeff Holtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alscorrs-005.html | Correction: There Will Be Memories | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24singerwe.html | At 17, a Folk Artist on the Rise | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24djack.html | Dress Me Up, Dress Me Down | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/weddings/24BUTLER.html | Rachel Butler, David Campbell | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24wwln-Q4-t.html | Troop Leader | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24qa-001.html | If a Nonmember Sits In on a Co-op Board | False | By Jay Romano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24DATEbook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24downsnj.html | High School Player With Down Syndrome Shoots, and Scores | False | By Robert Strauss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-golfw24.10336246.html | Paula Creamer wins Fields Open with late rally | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24mite.html | Life Imitating Film | False | By Jamie Diamond | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24COMbella.html | A Place to Park That Million-Dollar RV | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/sports/24iht-college.1.10330248.html | The AP Top 25 roundup for Saturday | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/jobs/24pre.html | Offering Financial Calm Amid the Storm of Divorce | False | By CAROL E. ARNOTT; As told to ELIZABETH OLSON | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24readers.html | Seeing the City by the Bay, Affordably | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24scho.html | Citywide Scissors, Bloodletting in the Neighborhood | False | By Joseph Huff-Hannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/books/review/Schiff-t.html | Philandering Father | False | By Stacy Schiff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24scap.html | Once Exclusive Enclaves, Subject to Change | False | By Christopher Gray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/dance/24sulc.html | Unless You Have Another Word, Dance Will Do | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/style/24iht-prison.10336099.html | Berlin shop sells prison styles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24view.html | From the New Deal, a Way Out of a Mess | False | By Alan S. Blinder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24listingsLI.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/television/24wein.html | Late-Night Diplomat for Bilingual Viewers | False | By Marc Weingarten | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24colnj.html | Poet-Soldiers Lend Voices on Iraq War | False | By Kevin Coyne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24artswe.html | Up on the Tightrope | False | By Anita Gates | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/style/24iht-sales.10336107.html | U.S. apparel prices on the rise, particularly for women's clothes | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/travel/24CXN-001.html | Correction: Curves in the Road to Redeeming Miles | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/magazine/24Food-t.html | 1876: New Jersey Blanc Mange | False | By Amanda Hesser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/world/europe/24iht-serbs.4.10341136.html | Serbs struggle with Kosovo's independence | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/travel/24footsteps.ht ml | Echoes of Amado in the Dark and the Light | False | By Larry Rohter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/us/politics/24obama.h tml | On Center Stage, a Candidate Letting His Confidence Show | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/travel/24COMplaza.h tml | The Plaza to Reopen After $400 Million Face-Lift | False | By Hilary Howard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/nyregion/nyregionspecial2/24filmnj.html | Film of Gay Partnersâ€šÃ„Ã´ Rights in the Running for an Oscar | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview24cooper.html | Choosing Which War to Fight | False | By Helene Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24kristof.ht ml | Obamaâ€šÃ„‚Ã¢s Kenyan Roots | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alscorrs-004.html | Correction: Is PBS Still Necessary? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview24depalma.html | A Future to Wince At | False | By Anthony DePalma | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/nyregionspecial2/24milkct.html | Making Their Case for Raw Milk | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/business/24social.html | A Capitalist Jolt for Charity | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/sports/24inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24grecian.html | Toga Land | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/arts/24alsmail-PUBLICBROADC_LETTERS.html | Public Broadcasting: Yes, Itâ€šÃ„‚Ã¢s Necessary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24underwear.html | Problem Solving | Under Where? | False | By Christine Muhlke and Courtney A. Weinblatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/us/24ethics.html | House Weighing Independent Ethics Panel | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/washington/24medicaid.html | Governors of Both Parties Oppose Medicaid Rules | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24cscent.html | Radical, Chic | False | By Chandler Burr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24sher-t.html | The Stages of Bart Sher | False | By Alex Witchel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24words.html | The Talk | False | By Horacio Silva | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/world/americas/24iht-veterans.1.10330803.html | Fast track to citizenship fails service members | False | By Fernanda Santos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/travel/24hours.html | 36 Hours in Mont Tremblant, Quebec | False | By Lionel Beehner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/opinion/24pubed.html | What That McCain Article Didnâ€šÃ„Ã´t Say | False | By Clark Hoyt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/style/tmagazine/24trends.html | The Color Purple | ITâ€šÃ„Ã´s the ROYAL HUE | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-bail.1.10328658.html | After subprime debacle, U.S. wrestles with question of bank bailouts | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/magazine/24afghanistan-t.html | Battle Company Is Out There | False | By Elizabeth Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/nyregion/thecity/24yoon.html | Pink Is for ... | False | By Bonnie Yochelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/fashion/24virus.html | Vaccinating Boys for Girls€ŠÃ„Â' Sake? | False | By Jan Hoffman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/realestate/24newreal.html | Confronting a Wave of Foreclosures | False | By Lisa Prevost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 2008-02-24 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-24guide.10325735.html | Michelin gives stars, but Tokyo turns up its nose | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-24 | 0001-01-01 | https://www.nytimes.com/2008/02/24/weekinreview24corx.html | Correction: The Charisma Mandate | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25pstan.4.10390341.html | Suicide bomb kills Pakistani general | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-basket25.10369664.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25arts-RESPITEFORAL_BRF.html | Respite for Alicia Keys | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/europe/25ireland.html | Born Irish, but With Illegal Parents | False | By Jason DeParle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/europe/25iht-25ireland.10347558.html | Born Irish, but with illegal parents | False | By Jason Deparle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/baseball/25yankees.html | Yanks€ŠÃ„Â' Quiet Bullpen Acquisition Impresses | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-visa.4.10377816.html | Visa plans $19 billion IPO, the largest in U.S. history | False | By Jonathan Stempel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25abc.html | Locking in Viewers to Watch the Commercials | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/25rhoden.html | N.C.A.A. Isn€ŠÃ„Â't Allowing Athletes to Be Regular Students | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25snoo.html | A Night With Stars of Phone and Rap | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25govs.html | At Governors€ŠÃ„Â' Meeting, a Vice Presidential Buzz | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/europe/25serbia.html | Serbian Rage in Kosovo: Last Gasp or First Breath? | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25kova.html | Shhhhh! Emotions at Work | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25leap.html | Leap Year Day Is Special, and Marketers Know It | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/ncaabasketball/25kean.html | New Jersey College Taking Div. III Play to a Higher Level | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-north.1.10364489.html | The New York Philharmonic arrives in Pyongyang | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/europe/25hamburg.html | German Vote Confirms Shift of Political Center to the Left | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/l25athletes.html | Pressure on Young Athletes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25memo.html | In Painful Past, Hushed Worry About Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25judges.html | Distrust of McCain Lingers Over â€ŠÃ„Â'05 Deal on Judges | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-rtrcol26.1.10352548.html | Investors regain taste for larger-size European stocks | False | By Amanda Cooper | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/technology/25game.html | Game Maker in $2 Billion Bid for Rival | False | By Andrew Ross Sorkin and Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/africa/25nigeria.html | A Battle of Legal Briefs Rages Over â€šÃ„Ã´07 Nigerian Vote | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/25arts-GOLDENRASPBE_BRF.html | Golden Raspberries for Murphy and Lohan | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/25drive.html | Fewer Youths Jump Behind the Wheel at 16 | False | By Mary M. Chapman and Micheline Maynard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/opinion/25iht-edmccain.1.10369403.html | Money and the people's choices | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-cerberus.1.10356345.html | Cerberus, owner of Chrysler, gets a harsh reassessment | False | By Jonathan Stempel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/25land.html | Living With Danger, and Wondering How to Live Without It | False | By Dan Barry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-visa.1.10357961.html | Visa seeks to raise $19 billion in IPO | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25prep.html | Headed for Korea, Orchestra Gets Tips | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25slay.html | Mother Is Held in L.I. Slaying of 3 Children | False | By Robert D. McFadden and Angela Macropoulos | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/books/25masl.html | He Stomps Like Godzilla, Stings Like a... Donâ€šÃ„Ã´t Ask | False | By Janet Maslin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25gorkana.html | E-Newsletter Tracks Job Changes of Business Journalists | False | By Cate Doty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-pakistan.2.10362722.html | Suicide attacker kills Pakistani general | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-soccereuro25.10372925.html | Bordeaux draws 0-0 with Lille; AC Milan defeats Palermo 2-1; Benfica draws 1-1 with Braga; Real Madrid loses to Getafe 1-0 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-getty.4.10383548.html | Getty Images sold to private equity firm for $2.4 billion | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25webcamp.10383545.html | Photo of Obama in African garb emerges as Clinton renews attacks | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/ncaabasketball/25vols.html | Moments to Savor After Battle for No. 1 | False | By Pete Thamel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-SKI.1.10354217.html | Austrians and organizers are big winners in Canada | False | By Steve Keating | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/25arts-PRIZESFORJUN_BRF.html | Prizes for â€šÃ„Ã²Junoâ€šÃ„Ã´ | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/africa/25iht-25iraq.10347432.html | Suicide bomber kills 40 in Iraq | False | By Solomon Moore and Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/basketball/25knicks.html | Raptors Dominate Knicks From Every Angle | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-shanghai.2.10363034.html | Chinese human rights lawyer reportedly assaulted by police | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-obits.1.10355572.html | Ray Wu, biochemist and genetic engineer; Douglas Fraser, auto workers union president | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/awardsseason/25osca.html | â€šÃ„Ã²No Country for Old Menâ€šÃ„Ã´ Wins Oscar Tug of War | False | By David M. Halbfinger and Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/othersports/25racing.html | Big Weekend Gives Zito Hope for the Derby | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-OLY.1.10353962.html | Phelps learns to love mornings | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25bank.html | Faulting UBS for Losses in Bad Debt, Bank Is to Sue | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25citywide.html | In Mosaics, an Artistâ€šÃ„Ã´s Lasting Impression | False | By David Gonzalez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25drill.html | Poles Apart on Online-Video Habits | False | By Alex Mindlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/25ahead.html | Economic Reports Scheduled for the Week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25fan.html | Fire Officials Tackle Challenges of High-Rise Blazes | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-cricket25.10358248.html | South Africa downs Bangladesh by five wickets in 1st test | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-soccerfine25.10358318.html | Australian goalkeeper Danny Vukovic banned for 15 months for hitting referee | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-24afghanistant.10345845.html | A bloody stalemate in Afghanistan | False | By Elizabeth Rubin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25nader.html | Nader to Run, Citing Events of 2004 Race | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/technology/25iht-siemens.4.10367356.html | Siemens plans 40% cut in jobs in business telecommunications | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/25kristol.html | Itâ€šÃ„Ã´s All About Him | False | By William Kristol | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-ratings.5.10391566.html | S&P; affirms ratings on 2 bond insurers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25nader.10349654.html | Nader to run, citing events of 2004 race | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/news/25iht-25iraqcnd.10344291.html | 40 killed in blast amid crowd of Shiites in Iraq | False | Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/crosswords/bridge/25card.html | A Sparkling Bit of Defense From a Man on a Hot Streak | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-alpinew25.10359451.html | Riesch wins super combined in Whistler | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/africa/25iht-25Nigeria.10349097.html | A battle of legal briefs rages over '07 Nigerian vote | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25spears.10349487.html | Beyond the fading glitz, a question of hard cash at stake for Britney Spears | False | By David M. Halbfinger and Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/americas/25argentina.html | In Argentina, No Assistance From Region on Gas Needs | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/books/25arts-BOOKTITLESEA_BRF.html | Book Title Search Yields Weird Works | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-tenniswta25.10379167.html | Dementieva, Safina, Bondarenko advance to second round in Dubai | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25cham.html | Patriotism on the Sleeve, or in Disguise | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/africa/25iht-iraq.4.10382700.html | 4 more die in Iraqi bombings | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/nyregion/25ducks.ht ml | L.I. Duck Farms Struggle With Water Regulation | False | By Donna Deedy | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/world/europe/25iht-kosovo.4.10388123.html | Russia assures Serbia of its support on Kosovo | False | By C.J. Chivers | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/us/politics/25caucus.h tml | In Calm Before the Storm, an Opportunity to Regroup | False | By John Harwood | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/business/25lender.htm l | Countrywide Puts an End to Ski Junket | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/sports/25iht-socceriraq25.10372928.html | Iraq names Iraqi coach at helm of national team | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/opinion/25mon2.html | Constraining the Medicare Debate | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/business/media/25ade ol.html | Network of TVs Talks to Cellphones and Trades Clips for Advertising | False | By Claire Atkinson | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/opinion/25iht-edcarroll.1.10369360.html | America's ghost story | False | By James Carroll | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/opinion/25iht-edwaddington.1.10369437.ht ml | America's misguided blacklist | False | By David Waddington, Peter Archer and Robin Corbett | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/arts/25iht-25watc.10349955.html | Oscars seemed less polished, but not more spontaneous | False | By Alessandra Stanley | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/business/worldbusiness /25iht-25stoxfw.10370791.html | Energy and pharmaceutical firms lift U.S. stocks | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/world/asia/25iht-gates.1.10358274.html | U.S. defense chief pledges to aid Indonesia's military | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/us/politics/25texas.ht ml | Texas Hispanics Face a Tough Choice in Primary | False | By Ginger Thompson | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/movies/awardsseason/ 25carp.html | On the Carpet, Starry Sights, Sounds and Even Smells | False | By David Carr | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/nyregion/25empire.ht ml | Spitzer and Aide Differ on Presidential Race, but â€šÃ„Ã²Itâ€šÃ„Ã´s a Free Countryâ€šÃ„Ã´ | False | By Danny Hakim | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/world/europe/25iht-german.4.10377739.html | Merkel rules out early elections for Germany | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/world/asia/25submarin e.html | Chinese Submarine Fleet Is Growing, Analysts Say | False | By David Lague | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/business/media/25dvd. html | Studios Are Trying to Stop DVDs From Fading to Black | False | By Brooks Barnes and Matt Richtel | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/opinion/25ferraro.ht ml | Got a Problem? Ask the Super | False | By Geraldine A. Ferraro | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/arts/television/25bell. html | A Tale of Race and Family and a $10,000 Question | False | By Ginia Bellafante | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/world/europe/25iht-insect.1.10352551.html | Bugs touted as emergency food source | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/sports/golf/25golf.ht ml | Cink Is No Match for Woods. Right Now, Nobody Is. | False | By Larry Dorman | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/200 8/02/25/style/25iht-rdior.4.10377733.html | Dior: Colorful '60s optimism | False | By Suzy Menkes | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/nyregion/25bigcity.ht ml | Holocaust Classes Are Seldom Easy on Children | False | By Susan Dominus | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/world/europe/25russia .html | An Article Brings Sharp Responses From Russians | False | By Clifford J. Levy | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/200 8/02/25/opinion/25mon3.htm l | Liechtensteinâ€šÃ„Ã´s Friendly Bankers | False | | 2008-08-05 | TX 6-662- 495 | 1900- 01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/125emicolon.html | A Momentary Pause, in Praise of Punctuation | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25britney.html | In the Drama of Britney Spears, a Show Business Fortune Is at Risk | False | By David M. Halbfinger and Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25marshall.html | Blogger, Sans Pajamas, Rakes Muck and a Prize | False | By Noam Cohen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/25list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/americas/25cuba.html | At Cuba Helm, Castro Brother Stays the Course | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-ice25.10369837.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/baseball/25mets.html | The Skinny on the Metsâ€šÃ„Ã´ New Reliever? Great Changeup, Bad Luck | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25campaign.html | Taking Blows From All Sides and Weighing When to Punch Back | False | By Michael Powell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-ea.4.10380065.html | Electronic Arts awaits investor reaction to its bid for Take-Two | False | By Matt Richtel, Andrew Ross Sorkin and Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/middleeast/25iraq.html | Suicide Bomber Kills 40 at Iraq Highway Rest Stop | False | By Solomon Moore and Sabrina Tavernise | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25youn.html | A Falsetto for All Seasons | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/hockey/25rangers.html | For Rangers, Five Goals and a Little Levity | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/25arts-VANTAGEPOINT_BRF.html | â€šÃ„Â²Vantage Pointâ€šÃ„Ã´ Looks at Substantial Income | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-fund.4.10368261.html | EU warns governments not to overreact to sovereign wealth funds | False | By Carter Dougherty and Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/middleeast/25economy.html | Rising Inflation Creates Unease in Middle East | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-tabletennis24.10372248.html | Pingpong diplomacy, part 2: Team Kosovo in China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/25bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/125food.html | Go Vegetarian | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25kron.html | Premieres Range in Palette From Balkans to Argentina | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25club.html | Grandfather Is Accused in Babyâ€šÃ„Ã´s Injury | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-GOLF.1.10353723.html | Woods routs Cink in match-play final | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/europe/25iht-france.4.10379689.html | Angry outburst by Sarkozy backfires | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/25mon4.html | A Hazardous Afterlife | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/25radi.html | Eclectic Public-Radio Show Has Found Its Voice | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25byline.html | A Byline Strike in Honolulu Extends to Newspaperâ€šÃ„Ã´s Blogs | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-stox.10347754.html | Talk of bond insurer rescue helps lift European stocks | False | By Rafael Nam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-gazprom.4.10376169.html | Texas oilman takes on Gazprom over giant contract claim | False | By Judy Dempsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/othersports/25boxing.html | A Clash of Titans, With Little Panache | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-energy.1.10354521.html | Argentina seeks to avoid energy crisis, as Brazil refuses to share Bolivian natural gas | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/dance/25pool.html | When Puppet and Puppeteer Switch Places | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/25fraser.html | Douglas A. Fraser, 91, Union Chief Who Helped Chrysler, Is Dead | False | By John Holusha and Micheline Maynard | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/25mon1.html | Money and the Peopleâ€šÃ„Â´s Choices | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/sports/25iht-soccercoaches25.10372922.html | Ramos English League Cup triumph underlines overseas dominance of English soccer | False | By ROBERT MILLWARD | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-politics.2.10362717.html | Can NATO take a tough line when Putin shows up at its summit? | False | By John Vinocur | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/theater/reviews/25vita.html | Virginia and Vita, Still Linked After All These Years | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/othersports/25track.html | Taking the Long Way, Cantwell Reaches the Top | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/ncaafootball/25huskers.html | Huskersâ€šÃ„Â´ New Coach Promises to Heed Programâ€šÃ„Â´s Old Ways | False | By Joe Drape | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/othersports/25tour.html | Leipheimer Wins Title, but Uphill Climb Awaits | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25wu.html | Ray Wu, 79, a Genetic Transformer of Crops, Is Dead | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/world/middleeast/25mideast.html | Israel Adds Border Forces Ahead of Protest in Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/sports/othersports/25fish.html | Slow Day Canâ€šÃ„Â´t Keep Angler From Title | False | By Ray Glier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-rtrinside26.1.10352488.html | Despite shortcomings, Stability and Growth Pact lives up to its name | False | By Paul Taylor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25govs.10348206.html | At governors' meeting, a vice presidential buzz | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-spears.1.10357967.html | In the world of Britney Spears, moves to protect millions | False | By David M. Halbfinger and Geraldine Fabrikant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/25arts-ACTRESSPLAYI_BRF.html | Actress Playing Piaf Wins French Prize | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-place.4.10379176.html | Russia quietly prepares to switch some oil trading from dollars to rubles | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/technology/25satisfaction.html | On the Internet, Everyone Can Hear You Complain | False | By Dan Fost | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/us/politics/25web-nagourney.html | So Far, Time Has Been on Obamaâ€šÃ„Â´s Side | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/music/25pott.html | The Sound of the â€šÃ„Â´70s From a Singer in Her 20s | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/technology/25iht-adobe.1.10352482.html | With Air, Adobe blurs the line between PC and Web | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/opinion/25iht-edryback.1.10369406.html | A $12 billion history lesson | False | By Timothy W. Ryback and Elazar Barkan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/business/media/25deal.html | Bank's Suit May Hurt Deal for Clear Channel Unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25judges.10348185.html | Conservative distrust of McCain lingers over '05 deal on judges | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/opinion/25iht-edephron.1.10369363.html | Four or five things you don't know about me | False | By Nora Ephron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/opinion/l25beef.html | A Beef Scandal of Our Own Making | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/technology/25adobe.html | Adobe Blurs Line Between PC and Web | False | By John Markoff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25shot.html | Deliveryman Shot Dead in Argument on the East Side | False | By Colin Moynihan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25game.10345997.html | Electronic Arts makes an unsolicited $2 billion bid for gaming rival | False | By Andrew Ross Sorkin and Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-hotel.4.10378289.html | Bono's Dublin hotel plan pits rocker against preservationists | False | By Dara Doyle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25equality.html | Toasting an Oscar Win, Hoping for Greater Rights | False | By Nate Schweber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/news/25iht-24donadio.10354878.html | He was 'Nouveau' when it was new | False | By Rachel Donadio | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/asia/25iht-korea.1.10364479.html | Lee Myung Bak takes over as South Korean president | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/25arts-ACADEMYAWARD_BRF.html | 'Academy' Award for Will Smith | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/arts/25iht-25osca.10349870.html | 'No Country for Old Men' wins Oscar tug of war | False | By David M. Halbfinger and Michael Cieply | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/technology/25iht-game.1.10354891.html | Electronic Arts makes $2 billion bid for gaming rival | False | By Andrew Ross Sorkin and Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/technology/25iht-ewaiter.1.10353927.html | E-waiter, where's my food? | False | By Rebecca Harrison | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/arts/television/25watc.html | Montages, Wistful Flashbacks and a Few Lingering Clouds | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/movies/awardsseason/25fash.html | The Red (Can't Go Wrong) and the Black (Sober Is So 2008) | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 0001-01-01 | https://www.nytimes.com/2008/02/25/nyregion/25diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-25 | 2008-02-25 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25memo.10348171.html | A painful past sparks concern about Obama's safety | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26real.html | The Claim: Stretching Can Prevent Soreness and Injury | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/asia/26gates.html | Gates Promises Help for Indonesian Military | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/media/26adco.html | Oscar Hangs His Head as Commercials Disappoint | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/washington/26scotus.html | Justices Weigh if Cash Hidden Is Cash Laundered | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26bottomcx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26arts-PEKINGOPERAP_BRF.html | Peking Opera Plays China's Schools | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26pfizer.10400610.html | Pfizer cancels ads featuring artificial heart pioneer | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26emery.html | Motion Would Take Aim at Clemensâ€šÃ„Ã´s Top Lawyer | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/africa/26iht-iran.1.10411688.html | Europe to offer new incentives to Iran over nuclear program | False | By Helene Cooper and Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/media/26times.html | Two Funds Raise Their Stake in Times Company to 19% | False | By Richard Pâ´sÃ©rez-Peâ´sÃ±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26religion.html | Poll Finds a Fluid Religious Life in U.S. | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26anchor.html | After Facing Accusations, News Anchor Walks Free | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-stox.4.10444648.html | IBM's buyback lifts Wall St. | False | By Cal Mankowski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26lett-GREENFUELLIT_LETTERS.html | Green Fuel (Literally) (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26nixzmary.html | Defense Casts Girlâ€šÃ„Ã´s Injury as Sole Cause of Her Death | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26corporate.html | Now Boarding Business Class | False | By Susan Stellin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26ncy.html | The Encyclopedia of Life, No Bookshelf Required | False | By Carl Zimmer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-inflate.3.10415480.html | U.S. inflation soars; housing prices plunge | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26yahoo.10402954.html | Yahoo's new Buzz service seeks user votes on articles | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26sorkin.html | Mergers in a Time of Bears | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26markets.10422198.html | IBM buyback pushes U.S. stocks higher | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/othersports/26sportsbriefs-marathon.html | Nyc Marathon Registration Begins | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/basketball/26knicks.html | Knicksâ€šÃ„Ã´ Curry Playing Less, Questioning More | False | By Howard Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26tue1.html | A Little Help for His Friends | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/asia/26afghan.html | Taliban Threatens Afghan Cellphone Companies | False | By Taimoor Shah | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/asia/26china.html | Police Said to Have Assaulted Rights Lawyer in China | False | By Howard W. French | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/technology/26iht-siemens.1.10408302.html | Siemens to cut 6,800 jobs at business telecoms unit | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26tube.html | Pakistan Cuts Access to YouTube Worldwide | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26road.html | In Merger Matters, Little Talk About Travelers | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26horse.html | Thank You for the Coffee, Maâ€šÃ„Ã´am. Your Tip Is at the Stable. | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/books/26kaku.html | However Mean the Streets, Have an Exit Strategy | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/movies/awardsseason/26bagg.html | In Los Angeles, Oscar Statues Become a Popular Export | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/europe/26diplo.html | Europeans Plan Incentives, as Iran Says Sanctions Wonâ€šÃ„Ã´t Halt Nuclear Program | False | By Helene Cooper and Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26yahoo.html | Yahoo Plans to Let Users Help Mold New Feature | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26socgenfw.10407400.html | French president turns up heat on Sociã'sÃ©tã'sÃ© Gã'sÃ©nã'sÃ©rale chief | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26tier.html | The Advantages of Closing a Few Doors | False | By John Tierney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26method.html | How the Poll Was Conducted | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/arts/26bagg.10417730.html | In Los Angeles, Oscar statues become a popular export | False | By David Carr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/media/26getty.html | Getty Images Agrees to Be Acquired by a Private Equity Firm | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/theater/26ferrell.html | A Comic Who Acts Like an Ad Man | False | By Caryn James | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-basket26.10419686.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/europe/26briefs-OPPOSITIONPR_BRF.html | Belarus: Opposition Prisoner Vows to Starve Himself | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/middleeast/26iraq.html | Iraqi Pilgrims Endure Another Attack | False | By Solomon Moore | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26lett-THERAPISTSAN_LETTERS.html | Therapists and Therapy (3 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/style/26iht-rbal.4.10429499.html | Balenciaga -- austerity chic | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/movies/homevideo/26dvds.html | New DVDs: Jean-Luc Godard | False | By Dave Kehr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/europe/26serbia.html | Russian Candidate Denounces Kosovo | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-PTASK28.html | Put a speed gun on your broadband | False | Q&A; for a digital world | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26memopad.html | Another Fare Increase | False | By Joe Sharkey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26qna.html | Midnight Meals | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/washington/26drug.html | Court Considers Protecting Drug Makers From Lawsuits | False | By Gardiner Harris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/technology/26iht-tube.1.10407217.html | Pakistan cuts world off from YouTube | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/research/26haza.html | Hazards: Enlisting Hospitals in Fight Against Carbon Monoxide | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26clinton.html | Clinton Campaign Starts 5-Point Attack on Obama | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26tue3.html | Catching Up on Family Values | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/ncaabasketball/26moore.html | In Freshman Season, Moore Shows UConn What May Come | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/europe/26iht-journal.4.10445745.html | Chinese put down roots in Bordeaux | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-ohio.4.10433973.html | Obama and Clinton vie for blue-collar voters in Ohio | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-climate.5.10448350.html | U.S. signals openness to a binding climate pact | False | By James Kanter and Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26boston.html | In Boston, Mayor and Librarian Clash Over Control | False | By Abby Goodnough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26lett-TRUENORTH_LETTERS.html | True North | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26debate-questions.html | Is That Your Final Question? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/europe/26briefs-POPEAPPEALSF_BRF.html | Vatican City: Pope Appeals for â€˜Â Â²Death Leaveâ€˜Â Â´ | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-tax.3.10413557.html | Tax evasion case has netted 163 people, German prosecutors say | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26endpoll.10396935.html | Obama seen as more likely to beat McCain | False | By Robin Toner and Dalia Sussman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26yanks.html | Blog Helps a Yankee Connect With Fans | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26blue.html | I.B.M. to Introduce a Notably Improved Mainframe | False | By Steve Lohr | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-25texas.10398926.html | Texas Hispanics face a tough choice in primary | False | By Ginger Thompson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26luke.html | Mature Artist Celebrates Her Roots (and Flowering) | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26aids.html | Talking With Children About Sex and AIDS: At What Age to Start? | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26bell.html | Trial of Police Begins in 50-Shot Case | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/soccer/26soccer.html | Goalkeeper Stays in M.L.S., for Now | False | By Jack Bell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/middleeast/26mideast.html | Gazans Demonstrate at Border Against Israeli Blockade | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26backlash.html | Foreclosure Aid Rising Locally, as Is Dissent | False | By William Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/views/26books.html | For the Very Old, a Dose of â€˜Â Â²Slow Medicineâ€˜Â Â´ | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/asia/26pstan.html | Blast Kills Surgeon General of Pakistani Army | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/africa/26iht-kenya.4.10434468.html | Annan, bypassing negotiators, to deal directly with Kenyan leaders | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26juro.html | In Precise Movements, a Russian Sense of Drama | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/research/26patt.html | Patterns: If You Keep Your Cool, You May Heal Faster | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26stab.html | Two Men Stabbed at Jewelry Outlet | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/theater/reviews/26cher.html | Out of Chekhovâ€˜Â Â´s Orchard, Into Historyâ€˜Â Â´s Frying Pan | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/asia/26korea.html | South Korean President Pledges Pragmatism | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26texas.html | Pieces of Texas Turn Primary Into a Puzzle | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/style/26iht-rvan.4.10429699.html | A F Vandevorst: Female schizophrenia | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26flier.html | A Comedian Goes Green but Wonâ€˜Â Â´t Go Off Color | False | By DAN NAINAN; as told to JOAN RAYMOND | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/americas/26porlamar.html | Free Eye Care From Chã˜sÃˆvez, All the Better to See Him | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26obsola.html | Photovoltaic Cells Are Still Very Green, Comparative Test Shows | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26clemens.html | Congress May Single Out Clemens | False | By Katie Thomas and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/arts/26iht-26symphony.10409335.html | North Korea welcomes New York Philharmonic | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/europe/26briefs-PARTIESSTRIK_BRF.html | Belgium: Parties Strike a Deal | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26pere.html | Perez Hilton Could Play New Role: A&R Man | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/l26golf.html | Golf in Retreat: Why the Bunker Mentality? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26brooks.html | The Real McCain | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/research/26scre.html | Screening: Dialysis Can Lower Blood Sugar Readings | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26ohio.10430005.html | Obama and Clinton vie for blue-collar voters in Ohio | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26brfs-PENTAGONSAYS_BRF.html | Pentagon Says Satelliteâ€šÃ„Â´s Tank Was Destroyed | False | By Thom Shanker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26poll.html | Obamaâ€šÃ„Â´s Support Grows Broader, New Poll Finds | False | By Robin Toner and Dalia Sussman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26campus.html | Students Return to an Altered Campus After Shootings | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26fire.html | Body Discovered in Queens Blaze | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/arts/26ht-26color.10421128.html | Once pure white, American classics cross a Color line | False | By Robert Simonson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26topcx1.html | Corrections | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26nyc.html | A Bond Born of Grief, and Hope | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26elas.html | Where Science and Design Collide, a Few Weird Sights to Behold | False | By John Schwartz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26brfs-STUDYOFIMMIG_BRF.html | California: Study of Immigrants and Crime | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/books/26marlowe.html | Stephen Marlowe, 79, Detective Novelist, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26herbert.html | A Driving Force | False | By Bob Herbert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26duct.html | Body Discovered in Hotel Bathtub | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26ht-26poll.10400660.html | Obama gains broader appeal, new poll finds | False | By Robin Toner and Dalia Sussman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/l26wharton.html | The Wharton House: A Window Into a Writerâ€šÃ„Â´s Life | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/26list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-yuan.1.10411061.html | Chinese exporters struggle with rising yuan | False | By Lu Jianxin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-tax.4.10424748.html | Tax evasion case nets â€šÃ‡Â¬28 million and 150 people, German prosecutors say | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26homeless.html | Counting the Homeless to Help End Their Plight | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26bottomcx-001.html | Corrections: For the Record | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26census.html | Shifts in Pregnancy and Work | False | By Sam Roberts | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26game.html | Bid for Game Maker Seen as Effort to Buy Innovation | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26fcc.html | F.C.C. Weighing Limits on Slowing Web Traffic | False | By Stephen Labaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26symphony.html | North Korea Welcomes New York Philharmonic | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/research/26ment.html | Mental Abilities: Dementia Percentages Decline for Elderly | False | By Eric Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26arts-ROLLINGSTONE_BRF.html | Rolling Stone Donates Art for Arts Sake | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/books/26meth.html | A Twice-Told Tale of Addiction: By Father, by Son | False | By Charles McGrath | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/media/26nielsen.html | Nielsen Looks Beyond TV, and Hits Roadblocks | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26bottomcx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26bottomcx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26econ.html | Home Resales and Prices Decline | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-usecon.4.10436448.html | U.S. home prices fall, but prices of everything else rise | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-tenniswta26.10418411.html | Tennis-Chakvetadze survives tough opener in Dubai | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26path.html | It Went By in a Blur: PATHâ€šÃ„Â´s 100th | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/earth/26reef.html | Coral Reefs and What Ruins Them | False | By Cornelia Dean | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26slay.html | After 3 Die, Questions on Why Erratic Mother Kept Custody | False | By Richard G. Jones and Corey Kilgannon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26times.10402912.html | Two hedge funds raise stake in New York Times Co. to 19% | False | By Richard PÃ¡Ã©rez-PeÃ±Ã±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26visa.html | Visa Plans $17 Billion Public Offer | False | By Eric Dash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26wayn.html | Savoring a Moment in the Sun, Despite a Court Date | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26visa.10399242.html | Visa planning largest IPO in U.S. history | False | By Eric Dash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26scene.html | For Crowds at Courthouse, Just Being There Is the Point | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26union.10406323.html | Union spends heavily for Obama in primaries | False | By Leslie Wayne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26clinton.10400470.html | Clinton campaign starts 5-point attack on Obama | False | By Patrick Healy and Julie Bosman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26flight.html | Airline Says Crew Acted Appropriately Before Death | False | By Ken Belson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/television/26hale.html | The Tortuous Path That Led to Those Central Park Gates | False | By Mike Hale | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/world/africa/26kenya.html | Annan Has Sharp Words for Kenyans as Talks Stall | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/technology/26siemens.html | Siemens Plans to Cut Up to 7,000 Jobs | False | By Kevin J. Oâ€šÃ„Â´Brien | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26stox.html | New Outlook on Bond Firms Ignites Rally | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26araton.html | Is It Time for Clemens to Dial Nanny 911? | False | By Harvey Araton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26texas.10400619.html | Pieces of Texas turn primary into a puzzle | False | By Randy Kennedy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-tenniswtaatp26.10419207.html | Haas starts successful defense at Memphis, Davenport wins; Pennetta, Torres, Dominguez Lino, Monaco and Montanes win in Acapulco | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26brod.html | Cochlear Implant Supports an Authorâ€šÃ„Ã´s Active Life | False | By Jane E. Brody | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/26bottomcx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/opinion/26iht-edlet.html | Why bother with primaries?; Costs of U.S. health care; Germany and tax evasion; A move to the right | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26lett-APLACEINTHES_LETTERS.html | A Place in the Sun (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26sony.10405126.html | Sony and Sharp join forces on flat-panel TVs | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26health.html | New York City to Help Doctors Track Patientsâ€šÃ„Ã´ Records Electronically | False | By Marc Santora | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/asia/26iht-27symphony.10414471.html | Philharmonic concert in North Korea represents thaw in relations | False | By Daniel J. Wakin and Graham Bowley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26hank.html | Yankees Open to Extension for Cashman | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26ford.10402951.html | Ford pitches buyout packages as the way forward | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26audi.html | On Metâ€šÃ„Ã´s Grand Stage, Opera Singers of Tomorrow | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26cello.html | In Visit, Cellistâ€šÃ„Ã´s Quest for Lost Chord to His Youth | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/football/26bush.html | Bush Fails to Attend Deposition | False | By Katie Thomas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26brfs-UNIONTHEOLOG_BRF.html | Union Theological Gets New President | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26asiastox.10398180.html | European banks lead gains | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26tigers.html | Tigersâ€šÃ„Ã´ Off-Season Moves Forge a Lineup Without a Weak Link | False | By Joe Lapointe | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26union.html | Union Spends Heavily for Obama in Primaries | False | By Leslie Wayne | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-abn.4.10436956.html | ABN to close U.S. citizens' investment portfolios | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26imf.html | Selling Gold at I.M.F. to Rebuild Its Finances | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26well.html | A Review of Prostate Cancer Leaves Men in a Muddle | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/music/26groh.html | Beginning With the Unfamiliar, Then Concluding With the Ever-Present | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/theater/reviews/26machine.html | The Luckless Office Droneâ€šÃ„Ã´s Life, and Afterlife, of Benumbed Desperation | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26marketfw.10408903.html | Stocks gain in Europe after mixed day in Asia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-ice26.10420195.html | NHL round for Monday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-25webnagourney.10397269.html | So far, time has been on Obama's side | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/europe/26iht-26diplo.10402831.html | Europe changes tack as Iran ignores sanctions | False | By Helene Cooper and Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26ford.html | Ford Is Pushing Buyouts to Workers | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/othersports/26sandomir.html | Robotic Championship Bout Raises Questions for Boxing | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-ubs.4.10439897.html | UBS facing strong discontent ahead of extraordinary shareholder meeting | False | By Uta Harnischfeger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26pfizer.html | Pfizer to End Lipitor Ads by Jarvik | False | By Stephanie Saul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26election.html | Republican Gets Second Line in a Special Election Upstate | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/politics/26campaign.html | McCain Says Prospects May Hinge on Iraq | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26arts-TEMPELSMANSC_BRF.html | Tempelsman Sculptures Return to Italy | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-golf26.10422180.html | Too early to get excited about perfection in golf | False | By DOUG FERGUSON | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26arts-BRITISHMUSEU_BRF.html | British Museums Told to Clean House | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-real.4.10413788.html | Commercial real estate stays above subprime fray | False | By Rachel Beck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26brfs-NOCANDIDACYF_BRF.html | California: No Candidacy for Internet Scholar | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26tankleff.html | New Grand Jury Is Impaneled in L.I. Murders From 1988 | False | By Paul Vitello | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/arts/26arts-ATURKEYCARRI_BRF.html | A Turkey Carries Ireland's Hopes | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26insure.html | Guilty Verdict for 5 in A.I.G. Case | False | By Lynnley Browning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-cheese.4.10434317.html | EU court backs Parmesan label as purely Italian | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26bar.html | The Right to Counsel, in the Right Situations | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26elect.html | The Clinton-Obama Tug of War | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26govs.html | Bush Cool to States€šÃ¢,Ã´ Call for Public Works Projects | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26tue4.html | Ralph Nader: Going, Going, Not Gone | False | By Eleanor Randolph | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/26raab.html | Max Raab, Maker of Fashion and Film, Dies at 81 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-leon.4.10438213.html | U.S. Democrats talk trade, but what would they really do? | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/asia/26iht-intel.1.10407833.html | U.S. to expand 'eyes and ears' in Pakistani tribal areas | False | By Farah Stockman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-27history.10442174.html | U.S. teens stumped by history survey | False | By Sam Dillon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26mexico.html | Mexicans Barely Increased Remittances in â€šÃ¢,Ã´07 | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26recall.html | New Jersey Schools Told to Discard Suspect Beef | False | By Winnie Hu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/travel/26iht-27reefs.10413270.html | Accessing the world's coral reefs | False | By Cornelia Dean | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-cycling26.10428693.html | French cycling organizer defies UCI | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-forint.4.10435205.html | Hungary sticks to unpopular economic measures | False | By David Chance | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-chinalco.1.10411230.html | Chinalco has not increased holdings of Rio Tinto | False | By Tony Munroe and Tom Miles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-coal.4.10437319.html | Gazprom makes foray into coal-generated electricity | False | By Andrew Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/hockey/26ducks.html | Selanne Was Clearly Not Ready to Retire | False | By Lew Serviss | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26prints.html | Attention on Evidence Shifts to Testing for Fingerprints | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-clinton.4.10437045.html | A humbler Bill Clinton | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/opinion/26tue2.html | Yazoo Pumps, R.I.P.? | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26lett-MULTIPLEHAZA_LETTERS.html | Multiple Hazards (1 Letter) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/arts/26arts-FCCFINESFOX_BRF.html | F.C.C. Fines Fox | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/business/media/26tele.html | Station Says â€šÃ„Â´60 Minutesâ€šÃ„Â´ Blackout Was Just Technical | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/views/26case.html | When the Body Decides to Stop Following the Rules | False | By Loren Berlin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-sony.1.10412035.html | Sony and Sharp join forces on flat-panel TVs | False | By Edwina Gibbs and Kiyoshi Takenaka | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/health/26lett-OPENINGAHORN_LETTERS.html | Opening a Hornetâ€šÃ„Â´s Nest (2 Letters) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/sports/baseball/26met s.html | SÃ¡Ã¡Â´nchez Is Back In the Game | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26brubb.html | Researchers Develop a Type of Rubber That Can Repair Itself | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-BOX.1.10408867.html | Leaden heavyweights are boxing's glass jaw | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/nyregion/26litigate.html | Councilwomanâ€šÃ„Â´s Strategy for Open Government: Sue and Sue Again | False | By Jonathan Miller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/us/26calif.html | California Creates Cabinet Post to Manage Volunteers | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-tennisatp26.10419265.html | Ljubicic of Croatia and Simon of France advance at Zagreb Indoors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/arts/26iht-lon27.1.10408864.html | 'Ring Round the Moon': Anouilh revival is lacking in style | False | By Matt Wolf | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/26robust.html | Tracking the Rise and Decline of Dust in the Western U.S. | False | By Henry Fountain | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-cricket26.10413582.html | Tri-series: India beats Sri Lanka by 7 wickets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/europe/26iht-26russiareview.html | Russia press review: Feb.26 | False | Compiled By Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26religion.10402454.html | Poll finds a fluid religious life in U.S. | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/world/americas/26iht-obits.1.10410871.html | Max Raab, clothier and producer of "A Clockwork Orange;" Larry Norman, pioneer of Christian rock | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-26 | 2008-02-26 | https://www.nytimes.com/2008/02/26/sports/26iht-SOCCER.1.10411770.html | Real Madrid's 29 seconds of madness could prove costly | False | By Rob Hughes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-26 | 0001-01-01 | https://www.nytimes.com/2008/02/26/science/earth/26coas.html | Human Shadows on the Seas | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27ipo.10456209.html | China Railway Construction prices at top end for Shanghai offering | False | By Tony Munroe and Kennix Chim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27brief.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27vecsey.html | Steinbrenner, a Legend, Deserves a Field | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-strike.1.10460860.html | Hollywood writers vote to approve contract | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27gas.html | Gas Prices Soar, Posing a Threat to Family Budget | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27jeremic.html | One Nation, Indivisible | False | By Vuk Jeremic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27nine.html | 9. Tilth | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/hockey/27islanders.html | Islanders Trade Simon Before Losing to Penguins | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27pour.html | A Rule Just Waiting to Be Broken | False | By Eric Asimov | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27dilday.html | Go Back to Black | False | By K. A. Dilday | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27chass.html | Losing Credibility, Piece by Piece | False | By Murray Chass | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-wealth.4.10495858.html | EU welcomes sovereign wealth funds but seek more transparency | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-bmw.2.10472089.html | BMW to cut 5,600 more jobs in 2008 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/europe/27iht-27russiapress.html | Russian press review: Feb.27 | False | Compiled by Michael Schwirtz, Aleksandra Fedorova and Angela Nelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-tax.3.10485740.html | Australia and New Zealand take action in tax evasion inquiry | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/basketball/27sandomir.html | Hoops Hybrid Being Molded Into a League | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-ubs.4.10499741.html | UBS shareholders approve emergency capital infusion | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-baa.4.10476582.html | Operator of London airports names new CEO | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/asia/27china.html | China Says It Will Resume Human Rights Talks | False | By David Lague | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27wed3.html | Lipitorâ€šÃ„¿'s Pitchman Gets the Boot | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27cndfed.10477438.html | Fed chief signals he is open to more rate cuts | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/education/27education.html | Struggling to Squelch an Internet Rumor | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27chinatown.html | City Agents Shut Down 32 Vendors of Fake Items | False | By Christine Hauser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27housing.html | Bush Vows to Veto a Mortgage Relief Bill | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-soccerfr27.10468500.html | Paris Saint-Germain makes French League Cup final | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27name.10454055.html | A host disparages Obama, and McCain quickly apologizes | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27dickey.html | New Twist Keeps Dickeyâ€šÃ„Â´s Career Afloat | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/ncaafootball/27ivy.html | Ivy Leagueâ€šÃ„Â´s Director to Step Down After an Era of Change | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-RAISINNOURIS_BRF.html | 'Raisin' Nourishes ABC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27finance.html | Democrats Raise Legal Point Over McCain and Ohio as He Opts Out of Public Money | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/asia/27symphony.html | North Koreans Welcome Symphonic Diplomacy | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-econ.4.10502035.html | As euro surges, Fed chief points to more U.S. rate cuts | False | By Carter Dougherty and Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27botcxns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27euro.10453209.html | Dollar falls to record low against euro | False | By Naomi Tajitsu | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/27preps.html | For St. Anthony, a State Title Would Be the Perfect Ending | False | By Zachary Braziller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27epa.html | E.P.A. Staff Lobbied Boss on Decision on Emissions | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/music/27strc.html | Catching a Streamed-In Philharmonic Live From North Korea | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-gates.3.10480817.html | Defense Secretary Gates visits India to strengthen security ties | False | By Mark Mazzetti and Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27gas.10457599.html | U.S. gas prices soar, hurting family budgets | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/reviews/27rest.html | When Is a Bar Not a Bar? | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27newark.html | 43 Days Without a Homicide, and Then a Newark Man Is Shot | False | By Bruce Lambert | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/theater/27arts-THESCOTTISHP_BRF.html | The Scottish Play Steps In | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/design/27demu.html | A Watercolorist Who Turned His Hand to Oils of Heroic Vision | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27debate.html | Democrats Clash on Trade, Health and Tactics | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-QUILLAWARDSA_BRF.html | Quill Awards Are Ended | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/washington/27congress.html | Senate Democrats Focus on Economic Cost of War | False | By DAVID HERSZENHORN | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27james.html | Jury Selection Starts in Corruption Trial of Mayor Who Ran Newark for 20 Years | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27finance.10454039.html | Democrats raise legal point over McCain in Ohio | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/music/27scene.html | For the Press, a Closely Guided Tour of Pyongyang | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27marketsfw.10479379.html | Stocks rally as investment caps lifted on mortgage finance firms | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-basket27.10476525.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/asia/27eric.html | North Korea Seeks a Clapton Concert | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/style/27iht-rbranq.4.10480962.html | Vã'sã©ronique Branquinho: Futuristic, not fantastical | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/technology/27game.html | Filings Show Take-Two Raised Management Payout in Takeover | False | By Gretchen Morgenson and Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/ncaabasketball/27rutgers.html | UConn and Adrien Dominate Rutgers | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27yards.html | One of 5 Bidders Backs Off on Building Over Railyards | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27dowd.html | Begrudging His Bedazzling | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27quiet.html | Racket in the Kitchen, Ruckus in the Crib | False | By Keith Dixon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/africa/27iht-sarko.5.10506628.html | Sarkozy meet's Chad's leader about missing opposition politicians | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27pilots.html | Pilotsã€šÃ„Â´ Battles Over Seniority Play Havoc With Airline Mergers | False | By Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/golf/27golf.html | Presidents Cup Captains Are Couples and Norman | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27prudhomme.html | There Will Be Floods | False | By ALEX PRUDí€šÃ„Â´HOMME | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/television/27leno.html | Suitors Are Set to Say to Leno, Long Live King | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/media/27adco.html | Not Ready to Pay for TV Time, a Mexican Beer Goes Online | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27history.html | Survey Finds Teenagers Ignorant on Basic History and Literature Questions | False | By Sam Dillon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/television/27kimm.html | Late-Night TV Satires Become Online Hits | False | By Edward Wyatt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27ohio.html | Ohioans Hear Populist Pleas by Democrats | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27corzine.html | Corzine Seeks to Cut N.J. Budget and Work Force | False | By David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-NBA.1.10466169.html | Injured Yao out for season | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27axle.html | Union Strikes Parts Maker for G.M. | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27scotus.html | A Case-by-Case Ruling on Discrimination | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/health/27iht-26books.10465919.html | For the very old, a dose of 'slow medicine' | False | By Abigail Zuger, M.d. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27abn.html | Dutch Bank Restricts Accounts of Americans | False | By Julia Werdigier | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-mccain.4.10492768.html | McCain offers apology for rally speaker's sneer at Obama | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-fund4.10499431.html | Abu Dhabi fund attracts attention on Wall St. | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/americas/27mexico.html | Warrantless Searches Removed From Legislation in Mexico | False | By Marc Lacey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-rugbyfr27.10489329.html | Lievremont brings more new faces to French team | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27yogurt.html | The Legions of Frozen Yogurt Push East | False | By Julia Moskin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-dollar.1.10462262.html | Euro breaches $1.50 on U.S. rate cut expectations; oil at new record | False | By David Jolly and Martin Foster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/middleeast/27iraq.html | Iraq Cabinet Demands Turks Leave Kurdish Area in North | False | By Michael Kamber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27watch.10458070.html | Debate No. 20 shared stage with a satire | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27nixzmary.html | Prosecution Plays Defense on How Girl Was Killed | False | By Andy Newman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-TEE.1.10463519.html | India plans bigger role in Asian golf | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/europe/27iht-czech.4.10495348.html | U.S. and Czech Republic near agreement on installation of radar system | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27pedro.html | Martã'âÑ¿ nez Would Be Open to Mets Extension | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-china.1.10466115.html | Pollution turns river red in central China | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27markets.10451901.html | European shares drop, weighed down by bank stocks | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27wtc.html | A Disaster Relegated to Second Place by the Events of 9/11 | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-subsidy.4.10473921.html | European regulators investigating aid to German banks | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/europe/27iht-german.4.10498719.html | German court rules against spying on computer use | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27truth.html | Going First Most of the Time | False | By David D. Kirkpatrick and Kitty Bennett | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-fannie.4.10494503.html | U.S. regulator to lift caps on two large buyers of mortgages | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-PRIX.1.10466867.html | Hamilton drew abuse by behavior, Alonso says | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/books/27holocaust.html | No Laughs, No Thrills, and Villains All Too Real | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27econ.html | New Worries on Inflation and Homes | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27mets.html | Run Wasnãˆ€šÃ‚Ã´t Cheap; Heilman Gets Off for a Song | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27assess.10458042.html | Clinton's attempts to dislodge Obama from top appear to fall short | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27alaska.10458832.html | Flooded village files suit, citing corporate link to climate change | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/media/27strike.html | Writers Ratify Contract | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-econ.3.10468084.html | Euro pushes to a new record above $1.50 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/fashion/shows/27DIARY.html | Fantasyland With Eyes Wide Open | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/middleeast/27briefs-israelcourt.html | Israel: Court Backs Deal for Ex-President | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/realestate/commercial/27prov.html | Providence Begins to See Its Future Around the Corner | False | By Donna Paul | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27fire.html | Fire Department Defends New Tactic Blamed in Blaze | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/basketball/27nets.html | Magic Proves Too Tough for Nets Late in Game | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-DELAYSATRIJK_BRF.html | Delays at Rijksmuseum | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/hockey/27trade.html | Dallas and Pittsburgh Trade for Offense | False | By Lynn Zinser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27elk.10458767.html | Competing on calls that aren't just elk to elk | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-26gasweb.10450235.html | Oil hits a high; some in U.S. see $4 gas by spring | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/movies/27chop.html | Two Siblings Stuck in a Junkyard World, Struggling to Survive and Dream | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/realestate/commercial/27battery.html | Pondering Public Uses for a Hall Named Great | False | By Terry Pristin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/africa/27nigeria.html | Judges Uphold Nigeriaâ€šÃ„¸s Presidential Election | False | By Will Connors | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/technology/27google.html | A Highflier Loses Altitude as Googleâ€šÃ„¸s Clicks Go Flat | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/middleeast/27shomron.html | Dan Shomron, Leader of Entebbe Airport Rescue, Is Dead at 70 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/africa/27briefs-southafrica.html | South Africa: Power Crisis Puts Jobs at Risk | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27air.10458544.html | Battle over seniority creates havoc in merger talks between Delta and Northwest | False | By Jeff Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27gmac.html | G.M. Voices Confidence in Lending Business | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-wireless28.1.10465809.html | Japan seeking to govern top news Web sites | False | By Michael Fitzpatrick | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/africa/27kenya.html | Annan Tries to Spur Kenya Talks | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27watch.html | 20th Debate: Reality Show or a Spinoff? | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/africa/27iht-turkey.4.10500224.html | Gates urges Turks to bring military operation in Iraq to quick close | False | By Richard A. Oppel Jr. and Khalid al-Ansary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-nielsen.1.10461276.html | Trying to retool ratings, Nielsen raises privacy fears | False | By Louise Story | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-BASE.1.10463991.html | The pitcher with the missing part | False | By Alan Schwarz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27tax.html | U.S. Among Countries Investigating Tax Evasion | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27florida.html | Florida Blackouts Affect One Million Across State | False | By Kirk Semple | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27sbux.10458541.html | Back to basics for Starbucks baristas | False | By Michael Grynbaum and Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27coal.html | Gazprom Moves Into Coal as a Way to Increase Gas Exports | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/style/27iht-rlac.4.10486798.html | A comeback for clothes: Christian Lacroix and Dries Van Noten | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-msft.1.10464655.html | EU fines Microsoft $1.3 billion | False | By Stephen Castle and David Jolly | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27name.html | A Host Disparages Obama, and McCain Quickly Apologizes | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/media/27suit.html | Suit Against â€šÃ„ŸPredatorâ€šÃ„´ Show Advances | False | By Alan Feuer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27about.html | Corporate Welfare Lives, Especially for Baseball | False | By Jim Dwyer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/theater/reviews/27crad.html | On the Brink of Destruction, Singing to the Beat of a New Religion | False | By Andy Webster | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27wed4.html | WHNTâ€šÃ„¸s Technical Glitches | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-terror.3.10483062.html | Terror suspect escapes in Singapore | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/books/27grimes.html | Fancy Some Soldiers for Your Eggs, Mate? | False | By William Grimes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27ashcroft.html | Ashcroft to Testify in Congress on No-Bid Contract for His Firm | False | By Philip Shenon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/theater/reviews/27lust.html | Outrageously Transgressing Boundaries | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27byrne.html | Candles and Bagpipes Honor Officer Killed 20 Years Ago | False | By Daryl Khan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27inspect.html | 2 Charged With Demanding Payoffs From Contractors | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-climate.4.10492975.html | U.S. tells Europe that Bush is open to binding agreement on climate | False | By James Kanter and Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27cuba.html | Cubans Wary of Raâ€šãˆ·ol Castroâ€šÃ„´s Hints at Change | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/europe/27britain.html | Britain Convicts 7 of Terrorist Training | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/dance/27nina.html | Reborn After 3 Yearsâ€šÃ„´ Frantic Effort, Georgiaâ€šÃ„´s Ballet Troupe Tours the U.S. | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-soccer27.10468433.html | French clubs struggle to silence racist fans | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/europe/27climate.html | Binding Emissions Treaty Still a Possibility, U.S. Says | False | By James Kanter and Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27feed.html | A Stew With a Past and a Future | False | By Alex Witchel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/middleeast/27briefs-israelistrike.html | Gaza: Israeli Army Clears Itself in 21 Deaths | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-GOLF.1.10463448.html | Couples and Norman to lead teams | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/style/27iht-rnature.4.10490642.html | Nature stalks the runway | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/europe/27belarus.html | Belarus Opposition Leader Freed for Wifeâ€šÃ„´s Funeral | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-seoul.1.10467526.html | North Koreans join Americans in final concert | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/americas/27briefs-argentina.html | Argentina: â€šÃ„ŸDirty Warâ€šÃ„´ Suspect Found Dead | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27botcns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27lakes.html | Great Lakes Officials Seek Aid From U.S. and Canada | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27leonhardt.10464073.html | The politics of trade in Ohio | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27alaska.html | Flooded Village Files Suit, Citing Corporate Link to Climate Change | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/africa/27iht-27yemen.10456434.html | Despite caste-less society in Yemen, generations languish at bottom of ladder | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27clinton.html | Now on the Campaign Trail, a Reined-In Bill Clinton | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/europe/27london.html | British Government Ordered to Release Notes on Iraq | False | By John F. Burns | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27fisa.html | In Wiretap Lawâ€šÃ„Â's Stead, Uncertainty | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27slay.html | Child Welfare Supervisor Suspended in L.I. Case of 3 Dead Children | False | By Corey Kilgannon and Richard G. Jones | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27transplant.html | Surgeon Accused of Speeding a Death to Get Organs | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-doping27.10502293.html | U.S. Congress again raises possibility of drug sports law | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/opinion/27iht-eddowd.1.10477420.html | Begrudging his bedazzling | False | By Maureen Dowd | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-bmw.4.10496760.html | Rising euro pushes BMW into eliminating 8,100 jobs | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-soccer27.10468445.html | Juventus draws 0-0 with Torino in Serie A derby | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-msft.4.10498942.html | EU fine sends message to Microsoft and others | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/music/27brag.html | A Downtown Impresarioâ€šÃ„Â's New Uptown Canvas | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27onepot.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27dad.html | A Reluctant Partygoer, a Grieving Father, Now a Witness | False | By John Eligon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27yanks.html | Yanks Aim for Giambi to Return to First | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27botcns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/africa/27iht-kenya.1.10463249.html | Annan embarks on final push for Kenya compromise | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27base.html | Witness Gives House Committee More Information About Clemens | False | By Michael S. Schmidt and Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/sports/baseball/27clemens.html | Moving On, Clemens Turns to Baseball | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27smith.html | Raymond Smith, Founder and Editor of Literary Journal, Dies at 77 | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-ALOSSINLOSAN_BRF.html | A Loss in Los Angeles | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-yahoo.4.10491518.html | Rice presses China on jailed dissidents | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27count.html | Coast to Coast, Restaurants That Count | False | By Frank Bruni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27anemia.html | Study Finds Death Risk From Anemia Drugs | False | By Andrew Pollack | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/theater/reviews/27mari.html | A Husband€šÃ„Ã́s Personal Tale of Life on the Home Front | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-gas.1.10459220.html | As gasoline costs soar, U.S. households cut total spending | False | By Jad Mouawad | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/opinion/27iht-edrodroguez.html | Venezuela's empty revolution | False | By Francisco Rodrä́šī‰guez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/technology/27iht-google.4.10490463.html | Google acquiring an aura of vulnerability | False | By Miguel Helft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-tax.4.10496872.html | Liechtenstein opens industrial espionage inquiry against suspect in tax case | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/arts/27iht-29winehouse.10476871.html | Amy Winehouse wants to postpone court hearing in Norway on drug charge appeal | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-ANNEFRANKSTR_BRF.html | Anne Frank's True Love | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27bell.html | From Witness in Police Killing, Tearful Recall of a Party Gone Bad | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/27arts-SONYGAMESMAN_BRF.html | Sony Gamesman Quits | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27food.html | Humane Society Criticized in Meat Quality Scandal | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/theater/reviews/27twai.html | Huck and Jim Rewrite Story, Sing and Add Their 2 Cents | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-tennisatp27.10478849.html | Tipsarevic, Rochus, Ljubicic and Ancic advance to quarterfinals at Zagreb Indoors | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27torture.html | 2 Teenagers Are Accused of Torturing Ohio Woman | False | By Bob Driehaus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-mine.4.10485080.html | Romanian miners fight for investment | False | By Luiza Ilie | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/music/27quar.html | Unfurling a Musical Thank You | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/politics/27assess.html | A Complicated Challenge on One Side; a Single Task on the Other | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27mini.html | Doctored Up in the Oven | False | By Mark Bittman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27buckley.3.10482667.html | William F. Buckley Jr., champion of conservatism, dies at 82 | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-rice.3.10480956.html | Rice expresses regret over Okinawa rape case | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/pageoneplus/27botexns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-wbspot01.html | Austrian chancellor faces term with optimism | False | By Karina Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-tennisatpwta27.10480953.html | Venus Williams falls to Kvitova in opening round of Memphis tournament, Johansson edges Safin; Nalbandian, Chela, Moya, Horna, Calleri win 1st-rounders in Acapulco | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/middleeast/27yemen.html | Languishing at the Bottom of Yemen€šÃ„Ã́s Ladder | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27senate.html | Upset Sends Democrat to Albany | False | By Trymaine Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27wed1.html | Getting Real About the Rescue | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-ice27.10476865.html | NHL roundup for Tuesday | False | By FLUTO SHINZAWA | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/arts/music/27clap.html | Finding Their Way Home, or at Least to the Garden | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/arts/27iht-holocaust.10451889.html | Germany's new 'textbook' on the Holocaust | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27transplant.10458702.html | Surgeon accused of hastening patient's death to retrieve organs sooner | False | By Jesse Mckinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-doping27.10502121.html | Congressional committee asks Justice Department to investigate Clemens | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/dining/27ten.html | 10. Central Michel Richard | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-alaska.1.10468317.html | Alaskan village files suit against energy companies | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27wildfire.html | Wildfires Burn in Texas | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/opinion/27iht-edjeremic.1.10477432.html | One nation, indivisible | False | By Vuk Jeremic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-gm.1.10459490.html | GM voices confidence in GMAC | False | By Bill Vlasic | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/127kristol.html | Expressing National Pride, Without a Flag Pin | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/sports/27iht-tenniswta27.10478776.html | Jankovic struggles into Dubai quarterfinals with victory over Mirza | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-dubai.4.10491710.html | Dubai fund makes bid for Spanish firm | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/nyregion/27parks.html | City Agrees to Settlement in Parks Dept. Bias Case | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-ppr.4.10469793.html | PPR confident about 2008 luxury goods market | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/health/27tb.html | Drug-Resistant TB Rates Soar in Former Soviet Regions | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/world/asia/27thailand.html | Ousted Premier Is Set to Return to Thailand, Officials Say | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-invest28.4.10484286.html | Novartis faces doubts as drug portfolio is maturing | False | By Sam Cage | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/asia/27iht-gamelan.1.10472625.html | Is Indonesia's native music fading? | False | By Peter Gelling | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/opinion/27wed2.html | Vladimir Putinâ€šÃ„,Â´s Russia | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/us/27elk.html | Competing on Calls That Arenâ€šÃ„,Â´t Just Elk to Elk | False | By Felicity Barringer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27leonhardt.html | The Politics of Trade in Ohio | False | By David Leonhardt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27bank.html | Small and Midsize U.S. Banks Beginning to Struggle in Credit Crisis | False | By Eric Dash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/fashion/shows/27FASHION.html | Not Everyone Spins Their Wheels | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 0001-01-01 | https://www.nytimes.com/2008/02/27/business/27sbux.html | Starbucks Takes a 3-Hour Coffee Break | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27debate.10455518.html | Clinton and Obama clash on health, trade and rival tactics | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-27 | 2008-02-27 | https://www.nytimes.com/2008/02/27/health/27iht-26cndtb.10450341.html | Drug-resistant TB at record levels | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-WINEHOUSESE_BRF.html | Winehouse Seeks Delay in Drug Case | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28ickes.html | Longtime Clinton Aide Returns to the Fray | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |