Exhibit H59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/baseball/28astros.html | Reporters Seeking Reaction From Clemens Receive Brushback | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/health/28flu.html | Panel Advises Flu Shots for Children Up to Age 18 | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/othersports/28sportsbriefs-hall.html | 18 Finalists for Hall Announced | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28econ.html | Businesses, Worried About Economy, Invest Less | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/style/28iht-rface.4.10536613.html | A respectful debut at Valentino | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28BYRNE.html | He Listens. He Cares. He Isnâ€šÃ„Â´t Real. | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28age.html | Supreme Court Alters Tone in Discrimination Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28budget.html | New Jersey Braces for Cuts Sought by the Governor | False | By David Kocieniewski | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-campaign.4.10552216.html | As Obama builds lead, Bush and McCain attack | False | By Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/basketball/28knicks.html | In a Season of Lows, a High Point Is Reached | False | By Mike Ogle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/opinion/28thu4.html | William F. Buckley Jr. | False | By Robert B. Semple Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28prexy.html | Bush and Czech Leader Close to Deal on Radar | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28markets.10515202.html | European markets down after mixed Asia session; dollar still weak | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28leadville.html | Mine Water Poses Danger of a Toxic Gusher | False | By Dan Frosch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/europe/28briefs-genital.html | Italy: Men Canâ€šÃ„Â´t Grope...Themselves | False | By Ian Fisher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/music/28kurt.html | Technique That Glitters, Music That Hurtles Through | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28askk-001.html | Clocking Your Internet Speed | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-rail.4.10543447.html | Network Rail of Britain fined a record Â¬Â£14 million over engineering work that left passengers stranded | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-baht.1.10522163.html | High gold prices and inflation prompt Thais to sell heirlooms | False | By Ploy Chitsomboon and Apornrath Phoonphongphiphat | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-WBPOLS01.html | U.S. presidential election will make winners and losers of global investors | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/128cuba.html | Freedom for Cubans | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botccns-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/arts/28gugg.1.10523443.html | Provocative Guggenheim director resigns | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-PAPARAZZOLOS_BRF.html | Paparazzo Loses Case | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-troops.1.10526411.html | U.S. commander supports pause in Iraq troop reductions | False | By Thom Shanker and Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/television/28game.html | As Gaming Turns Social, Industry Shifts Strategies | False | By Seth Schiesel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-colorado.1.10526138.html | Colorado mining town's past threatens its future | False | By Dan Frosch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28mccain.html | McCainâ€šÃ„Â´s Canal Zone Birth Prompts Queries About Whether That Rules Him Out | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28bekman.html | Easing the Pain of Collecting | False | By Julie Scelfo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/baseball/28mets.html | Pelfrey Hopes First Outing Becomes a Lasting Impression | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/ncaabasketball/28fordham.html | Sign Augurs Fordhamâ€šÃ„¸Ã´s 28th Loss | False | By Michael Weinreb | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28device.html | Senator Queries F.D.A. and Spinal Disk Maker | False | By Reed Abelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28gitmo.html | Former Prosecutor to Testify for Detainee | False | By William Glaberson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-ghosn.4.10542826.html | Nissan-Renault alliance still going strong, Ghosn says | False | By Yuri Kageyama | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-jindal.1.10525898.html | Rollicking Louisiana legislators pass ethics bills | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28scotus.html | Justices Take Up Battle Over Exxon Valdez | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28gates.html | U.S. and India to Strengthen Security Ties | False | By Mark Mazzetti and Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28pstan.html | Winning Parties, Urging Unity, Press Pakistanâ€šÃ„¸Ã´s Leader to Convene Parliament | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-turkey.4.10546515.html | Turkey resists U.S. demands that it end offensive in Iraq | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28obama.html | Early Obama Promise on Money Becomes Target | False | By David D. Kirkpatrick and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28singapore.html | Qaeda Suspect Escapes | False | By Raymond Bonner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28basics.html | The Modern Nursery, Batteries Required | False | By Brad Stone | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-gold.1.10526570.html | As gold price soars, a Korean custom suffers | False | By Su Hyun Lee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28computer.html | A PC That Imagines Itself on the Move Between Home Office and Living Room | False | By Peter Wayner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28cxn-1.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28detroit.html | Detroit Mayor Loses Fight Over Secret Papers | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28energy.html | House Passes Renewable Energy Credits | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-28mideast.10511945.html | Hamas rocket kills Israeli | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28aperture.html | A Revision Makes a Photo Management Software Amenable to Amateurs and Pros | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28pstan.10515410.html | Pakistan parties push to convene Parliament | False | By Salman Masood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28elect.html | Pictures From a Democratic Debate | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-kenya.4.10541051.html | Power-sharing agreement is reached in Kenya | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28bell.html | Ranking Officer Expected to Testify About Sean Bellâ€šÃ„¸Ã´s Killing | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-pacific.1.10530123.html | Iraq drains resources from U.S. Pacific Command | False | By Bryan Bender | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/baseball/28yankees.html | Putting Bad Luck Behind Them, 2 Yankees Focus on Standing Out | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28nortel.10517691.html | Nortel's job-cut plan fails to impress | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/europe/28iht-seed4.10552588.html | In Norway, Global Seed Vault guards genetic resources | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28jindal.html | New Louisiana Governor Pierces Brazen Style of Business as Usual | False | By Adam Nossiter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28newark.html | A Calm Stretch Ends in Newark, but Officials Claim Progress on Crime | False | By Kareem Fahim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28campaign.10514636.html | McCain and Obama trade jabs on Iraq | False | By John M. Broder and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28subsidy.html | Europe to Review Rules After Bailouts of 2 Banks | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/28nortel.html | Some Fear the Scope of Nortel Is a Liability | False | By Ian Austen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/style/28iht-rwrap.10544388.html | Andrew Gn, Costume National, Akris | False | By Jessica Michault | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28dellfw.10555329.html | Retail expansion fails to lift profit at Dell | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/technology/28iht-murdoch.2.10533026.html | Editor gets 'cold feet' on a critique of Murdoch | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/media/28times.html | Chief Is Leaving the About.com Unit of The Times | False | By Richard Pá´s´Â©rez-Peá´s´Â±a | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/europe/28briefs-holocaust.html | France: Holocaust Study Plan Tweaked | False | By Pauline Ranger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/football/28tyree.html | Tyree Talks the Talk, and Also Wears the Helmet | False | By Nate Schweber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28askk-003.html | Tip of the Week: Adding Songs to an iTunes Playlist | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28ftc.html | Top F.T.C. Official Expected to Resign | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28physical.html | Iâ€šÂ„Â´ll Have What Sheâ€šÂ„Â´s Having | False | By Sarah Bowen Shea | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28Skin.html | Never Too Young for That First Pedicure | False | By Camille Sweeney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28albany.html | Republicans in Albany Say, â€šÂ„Â´Itâ€šÂ„Â´s Not Overâ€šÂ„Â´ | False | By Danny Hakim | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28eurofw.10541189.html | Euro glides through $1.52 on soft U.S. data | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28hepatitis.html | Thousands Are Warned of Clinicâ€šÂ„Â´s Dirty Syringes | False | By Steve Friess | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28nafta.html | Despite Nafta Attacks, Clinton and Obama Havenâ€šÂ„Â´t Been Free Trade Foes | False | By Michael Luo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28housing.html | Federal Regulators to Ease Rules on Fannie Mae and Freddie Mac | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28ethanol.html | Clintonâ€šÂ„Â´s Efforts on Ethanol Overlap Her Husbandâ€šÂ„Â´s Interests | False | By Mike McIntire | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28topcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/americas/28briefs-rebels.html | Colombia: Rebels Free 4 Politicians | False | By Simon Romero | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/technology/28iht-murdoch.1.10528569.html | Editor gets 'cold feet' on a critique of Murdoch | False | By Donald Greenlees | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/othersports/28vecsey.html | Softball Is Losing a Chance to Celebrate | False | By George Vecsey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-bid.1.10522184.html | Unsolicited takeover offers part of a broader trend | False | By Jessica Hall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/baseball/28cws.html | A Plan to Keep the C.W.S in Omaha | False | By Pat Borzi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28thu2.html | Jack Abramoff, Jack Abramoff ... | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-stox.4.10553029.html | Fears over outlook drag U.S. stocks lower | False | By Herbert Lash | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-fed.1.10526657.html | Analysts see danger in Fed's focus on growth | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28diabetes.html | Nonprofit Diabetes Group Is Subject of Investigation | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28prison.10537818.html | More than 1 in 100 American adults is in prison, report finds | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcxns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28beanie.html | Beanie Babies Updated With a Web Connection | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28drug.html | Twists in Chain of Supplies for Blood Drug | False | By David Barboza and Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28race.html | Black Ohioans Backing Clinton Feel the Pressure to Switch | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28watkin.html | David Watkin, 82, Cinematographer, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28collins.html | Hillary, Buckeye Girl | False | By Gail Collins | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-29mideast.3.10534969.html | Violence escalates between Israel and Gaza militants | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-drug.1.10517491.html | Investigators look into chain of supplies for blood drug | False | By David Barboza and Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28thu1.html | A Little Nuke Music | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-boj.1.10524843.html | Central bank governor impasse sows confusion in Japan | False | By Linda Sieg and Hideyuki Sano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/media/28adco.html | To G.E., a Chinese Olympics Is Just Made for a Global Message | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28grocer.html | Council Vote for Good Health May Weaken Business at Groceries in Poor Neighborhoods | False | By Ray Rivera | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28ROW.html | Personality Plus: A Twin Takes Over | False | By Eric Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28hayes.html | Catholic Principal Was Fired Over Photos, Official Says | False | By Cara Buckley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/europe/28grapes.html | Wineâ€šÃ„,Ã´s Global Reach Brings New Buyers to Bordeaux | False | By John Tagliabue | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-27yemen.10513784.html | Languishing at the bottom of Yemen's ladder | False | By Robert F. Worth | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28symp.10514112.html | Mendelssohn for two parts (of the world) | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-royals.4.10543507.html | Prince Harry serving in Afghanistan, British officials say | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-gates.10514537.html | U.S. and India to strengthen security ties | False | By Mark Mazzetti and Somini Sengupta | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28grove.html | 1890s Outside, Loftlike Inside | False | By Michael Cannell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-fund.1.10520801.html | Abu Dhabi fund draws scrutiny in U.S. | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-BRITAINACQUI_BRF.html | Britain Acquires Major Modern Art Collection | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-dong.1.10524498.html | Getting dong for dollars is tricky in Vietnam | False | By Grant McCool | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28aetna.html | Aetna Backs Off a Colonoscopy Change | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/middleeast/28iraq.html | Gates Urges Limits on Turkish Raids | False | By Richard A. Oppel Jr. and Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28towns.html | Trying Times for the Remaining Nader Faithful | False | By Peter Applebome | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28name.html | Putinâ€šÃ„Ã´s Chosen Successor Whatzisname | False | By John M. Broder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-beef.1.10520633.html | Humane society sues U.S. in cattle case | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/music/28whit.html | A Touch of Blues-Rock From a Son of the South | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/othersports/28sportsbriefs-boston.html | Cheruiyot Seeks 4th Boston Title | False | By Frank Litsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28kristof.html | A Genocide Foretold | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28Cyber.html | Building a Web of Influence | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-MAFRICA01.html | Conflict zones sometimes mean investment opportunities | False | By Barbara Wall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/music/28oper.html | Juilliard and Met Meld Opera Training | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28mayor.html | Bloomberg Says He Will Not Endorse Anyone for Mayor in the 2009 Democratic Primary | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/arts/28iht-22rewi.10527398.html | 'Be Kind Rewind': The dreamer as tapehead | False | By A. O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28fed.10514614.html | Bernanke signals faster U.S. growth is priority | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-NEVERLANDUND_BRF.html | Neverland Under Siege | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/shows/28FASHION.html | They Come Bearing Mystique | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28whistle.html | Senate Panel Seeks to Alter Whistle-Blower Law | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/crosswords/bridge/28card.html | Hopping Over to Taiwan for Another Title Shot | False | By Phillip Alder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/middleeast/28mideast.html | Hamas and Israelis Trade Attacks, Killing Several | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/arts/28iht-melik29.html | In a record sale of contemporary art, Sotheby's nets Â¬Â£95 million | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/middleeast/28military.html | U.S. Commander Wants Brief Pause in Troop Cuts | False | By Thom Shanker and Eric Schmitt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28mike.html | Iâ€šÃ„¡m Not Running for President, but ... | False | By Michael R. Bloomberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/europe/28medvedev.html | Putinâ€šÃ„¡s Anointed Heir Shows Hints of Less Icy Style | False | By C. J. Chivers | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/theater/28arts-KINGANDMELLE_BRF.html | King and Mellencamp Team Up for Musical | False | By Campbell Robertson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/style/28iht-rlub.4.10534576.html | A stylish academy in Paris | False | By Natasha Fraser-Cavassoni | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28congestion.html | M.T.A. Plan Shows Less Help From Congestion Pricing | False | By William Neuman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28limos.html | â€šÃ„¢Black Carsâ€šÃ„¡ Are Destined to Turn Green | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28fund.html | Cash-Rich, Publicity-Shy, Abu Dhabi Fund Draws Scrutiny | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botcns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/europe/28iht-28russiapress.html | Russian press review: Feb.28 | False | Compiled by Michael Schwirtz, Aleksandra Fedorova and Peter Medvedev-Piatetsky | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/pageoneplus/28ednote.html | Editorsâ€šÃ„¡ Note | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-rtrcol29.1.10520342.html | Financial crises keep popping up | False | By James Saft | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28ubs.html | At Fiery Meeting, UBS Shareholders Back Bid to Raise Cash | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/28heinz.html | W. C. Heinz, 93, Writing Craftsman, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-power.4.10536714.html | E.ON offers to sell power grid to satisfy EU regulators | False | By Stephen Castle, James Kanter and Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/technology/personaltech/28games.html | An Intriguing Adventure, Too Bad About the Dull Heroine and the Misspellings | False | By Charles Herold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/golf/28golf.html | New Pitch for Mickelson, Just for Laughs | False | By Larry Dorman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/ncaabasketball/28rutgers.html | With a Tough Win, Stringer Joins Elite Group | False | By Bill Finley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-concert.1.10526579.html | New York Philharmonic plays "Arirang" in Seoul | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/africa/28iht-france.4.10545327.html | France to overhaul policies toward Africa | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-sing.1.10526300.html | Singapore apologizes for jail escape of an alleged terrorist | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/ncaabasketball/28mason.html | George Mason Calmer 2 Years After Final Four Run | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/smallbusiness/28sbiz.html | An Office Space of Oneâ€šÃ„¡s Own for Entrepreneurs | False | By Marci Alboher | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28medicare.html | Private Medicare Plansâ€šÃ„¡ Cost Questioned | False | By Robert Pear | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28POINTS.html | Hot, Hotter, Hottiest | False | By Karin Nelson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28payn.html | Saluting Ella Fitzgerald With Scatting and Swinging | False | By Music Review | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-POORSTARTFOR_BRF.html | Poor Start for Quarterlife | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28prof.html | $60 Million Gift Is a Record, for Stony Brook | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/sports/28iht-28nbaweb.10516658.html | NBA roundup for Wednesday | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-euecon.4.10540526.html | German unemployment falls again, but economists see trend slowing | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28art.html | The Terrible Toll of Art Anxiety | False | By Joyce Wadler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/opinion/28thu3.html | New Jerseyâ€šÃ„Ã´s Warning | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/fashion/28CRITIC.html | Think of Adidas, by Way of Porsche | False | By Mike Albo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28bmw.html | BMW Plans to Eliminate 8,100 Jobs | False | By Carter Dougherty | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/design/28muse.html | Guggenheimâ€šÃ„Ã´s Provocative Director Steps Down | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/books/28bronner.html | Undercurrents of Hope in a Region of Turbulence | False | By Ethan Bronner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/dance/28taylo.html | A Surrealistic Journey to Mexico With Paul Taylor | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-beijing.1.10526162.html | Freedom to speak is 'extensive' in China, foreign minister asserts | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/baseball/28clemens.html | Congress Requests Clemens Inquiry | False | By Richard Sandomir and Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/dance/28joyc.html | Robust Moves, Exuberant Yet Distinguished | False | By Gia Kourlas | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28delaware.html | School Board to Pay in Jesus Prayer Suit | False | By Neela Banerjee | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/28botxns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-green.html | As green power investments rise, a fear they are being misguided | False | By James Kanter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28fed.html | Bernanke Says Sagging Growth Is Chief Concern | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28campaign.html | McCain and Obama Trade Jabs on Iraq | False | By John M. Broder and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28askk-002.html | Outlook Versus Outlook Express? | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/health/nutrition/28BEST.html | Does Weight Lifting Make a Better Athlete? | False | By Gina Kolata | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28heli.html | Contract Awarded for Newark Heliport | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/politics/28lewis.html | Black Leader Changes Endorsement to Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/sports/othersports/28autos.html | Moving Forward Quickly After the Unification of Open-Wheel Racing | False | By Dave Caldwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28jones.html | A Refugee From Gangland | False | By Mimi Read | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/washington/28ethics.html | Delay in House Vote on New Ethics Panel | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28obama.10521710.html | Early Obama commitment on money becomes target | False | By David D. Kirkpatrick and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28cellphones.html | For â€šÃ„Â²Aâ€šÃ„,Â´ Students in Some Brooklyn Schools, a Cellphone and 130 Free Minutes | False | By Jennifer Medina | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/arts/28iht-conway.html | Finally, a retrospective for Pintoricchio | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/music/28boul.html | Boulez Visits With Selections That Sound Like Tomorrow | False | By Bernard Holland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/americas/28briefs-plane.html | Chile: 11 Die as Plane Crashes Into Ball Field | False | By Pascale Bonnefoy | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28buckley.10517016.html | William F. Buckley Jr. is dead at 82 | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28loans.html | A Lender Halts U.S.-Backed Student Loans | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28laptop.html | Now Windows Users Have Their Own Skinny Contender in the Battle of the Lightweight Laptops | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/nyregion/28bloomberg.html | Bloomberg Says He Wonâ€šÃ„,Â´t Run but Will Be Active | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28agent.html | Border Patrol Agentâ€šÃ„,Â´s Trial in Killing of Illegal Immigrant Starts in Arizona | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28bloomberg.10521719.html | Bloomberg says he won't run but will be active | False | By Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28drug.10514805.html | Twists in chain of supplies for blood drug | False | By David Barboza and Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/28beef.html | Humane Society Sues U.S. in Cattle Case | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/28arts-POPSALESRESU_BRF.html | Pop Sales Resume Slide | False | By Ben Sisario | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/us/28dekalb.html | Campus Shooting Site to Be Torn Down | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-rtrdeal29.1.10520867.html | Japanese ponder takeovers | False | By Alison Tudor | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/arts/28iht-28miles.10537609.html | Buddy Miles, Hendrix drummer, 60 | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/middleeast/28baghdad.html | Heralded New Law Is Vetoed by Iraqâ€šÃ„,Â´s Presidency Council | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/artbox.html | Where to Find Help (and Self-Help) | False | By Julie Scelfo | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28thailand.html | Ousted Thai Premier Returns to Face Charges | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/garden/28qna.html | Orchids Without Tears | False | By Leslie Land | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-sprint.2.10531171.html | Sprint posts $29.5 billion loss after Nextel write-off | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/28soft.html | Microsoft Gets Record Fine and a Rebuke From Europe | False | By Stephen Castle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 2008-02-28 | https://www.nytimes.com/2008/02/28/world/europe/28iht-kosovo.5.10555190.html | Kosovo divide widens as Serb police quit force | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/business/media/28buckley.html | William F. Buckley Jr., 82, Dies; Sesquipedalian Spark of Right | False | By Douglas Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/world/asia/28rice.html | Rice Offers Regret After Marine Is Accused of Rape on Okinawa | False | By Martin Fackler | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/technology/personaltech/28mylo.html | Itâ€šÃ„Â´s Not a Cellphone, but Itâ€šÃ„Â´ll Get Your Words Across | False | By John Biggs | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-28 | 0001-01-01 | https://www.nytimes.com/2008/02/28/arts/design/28vino.html | A Serious Building, Tailor Made for Fun | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/theater/reviews/29stra.html | Itâ€šÃ„Â´s a Hard Rock Life | False | By Charles Isherwood | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/style/29iht-rchanel.4.10586268.html | Chanel's carousel; YSL's tough chic | False | By Suzy Menkes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-cuba.4.10589148.html | Cuba signs 2 human rights treaties | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/europe/29iht-prince.1.10572303.html | Prince Harry to be withdrawn from Afghanistan | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/29bfolk.html | The Week in Twang, Day by Day | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/29arts-ASIANTOUREND_BRF.html | Asian Tour Ends on a High Note | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29child.html | Families Help Care for Half of U.S. Preschoolers, Census Says | False | By Tamar Lewin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29pension.html | Report to Senators Says Many States Are Lax in Funding Their Pension Plans | False | By Mary Williams Walsh | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/129buckley.html | William Buckleyâ€šÃ„Â´s Legacy | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29gunflint.html | A Glide Along Minnesotaâ€šÃ„Â´s Gunflint Trail | False | By Greg Breining | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29semi.html | A Goofballâ€šÃ„Â´s Quest: Slam Dunk for Survival | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29labor.html | Union Grows, but Leader Faces Criticism | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29erofeyev.html | Russiaâ€šÃ„Â´s Last Hope | False | By VICTOR EROFEYEV | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/health/29iht-29heparin.10563321.html | Blood thinner may be linked to more deaths | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/sports/baseball/29pins.html | Pettitte Says He Hates Having a Role in a Legal Drama | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-phils.1.10571127.html | Thousands in Philippines call for Arroyo to resign | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29smith.html | Mike Smith, Lead Singer of Dave Clark 5, Is Dead | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29delegates.html | Obama Cutting Into Clintonâ€šÃ„Â´s Edge Among Superdelegates | False | By Michael Cooper and Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/middleeast/29sanctions.html | World Group Tells Banks to Beware Deals With Iran | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/europe/29iht-29harry.10561865.html | The word is out: Harry is in Afghanistan | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29crash.html | One Is Killed and Three Are Injured in Crash Involving Stolen Car Fleeing the Police | False | By Christine Hauser | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/europe/29iht-29russiareview.html | Russian press review: Feb.29 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-kenya.4.10590915.html | Kenyan tourism suffering badly from violence | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/arts/29iht-melik1.html | Is a fiercer round in the auction wars imminent? | False | By Souren Melikian | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29bloomberg.html | Bloomberg Says No (but Offers Advice) | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-letter.1.10571360.html | Avant-garde city of Chandigarh, India, loses overlooked treasure | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29chic.html | Semi-Animated History of an Animated Time | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29bell.html | Top Officer at Queens Club Testifies in Sean Bell Case | False | By Michael Wilson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29food.html | Agriculture Dept. Vows to Improve Animal Welfare | False | By Andrew Martin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/baseball/29yankees.html | Yankee Joba Chamberlain, a â€šÃ„¸Big Kidâ€šÃ„¨ at Heart | False | By Tyler Kepner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/europe/29seeds.html | Near Arctic, Seed Vault Is a Fort Knox of Food | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29pool.html | Modern Pool for Public Is Opening in Flushing | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29oppo.10563248.html | For Obama, a taste of what a long battle holds | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29turney.html | A Great Leap Forward | False | By Chris Turney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29beli.html | From Ground Zero to Boston | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29buckley.html | On TV, Buckley Led Urbane Debating Club | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29walks.html | Facing Default, Some Walk Out on New Homes | False | By John Leland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-prince.3.10579269.html | Publicity ends Prince Harry's military tour in Afghanistan | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/opinion/29iht-edmuller.html | The clash of peoples | False | By Jerry Z. Muller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29havens.html | A Relaxed Mountain Retreat That Offers More Than Snow | False | By Sam Hooper Samuels | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29voge.html | A Biennial Bustinâ€šÃ„¸ Out of the Whitney | False | By Carol Vogel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29coal.html | Energy Loss | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/sports/29iht-29wrestler.10561442.html | With an iron will, a wrestler finds a way | False | By Josh Katzowitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29oilFW.10572545.html | Oil hits $103 a barrel, then falls back | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29stox.10560628.html | Europe slides after Fed warning and weak U.S. economic data rattle Asian markets | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/books/29book.html | Exploring Small Stories of the Great War | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-iraq.1.10572332.html | Iraqi leaders approve hanging 'Chemical Ali' | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29cars.html | Hyundai Joins List of 10 Top Car Picks | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/p29nader.html | Naderâ€šÃ„Â´s No. 2 | False | By Jesse McKinley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29lives.html | Letting His Racing Colors Show | False | By Robin Finn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29sammerlin.html | Leaving Las Vegas, for the Suburbs | False | By Matt Villano | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/europe/29harry.html | The Word Is Out: Harry Is in Afghanistan | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29schools.html | New York City Education Department Proposes Changes in School Grades | False | By Elissa Gootman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29endprison.10559987.html | 1 in 100 U.S. adults behind bars, new study says | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/media/29tele.html | Station Cites Equipment in Blackout of Program | False | By Bill Carter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/129brooks.html | The G.O.P. and Lobbyists | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/arts/29iht-29gond.10569694.html | Art Review: 'Be Kind Rewind' | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29prison.html | U.S. Imprisons One in 100 Adults, Report Finds | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/washington/29fence.html | Officials Split on Viability of Border-Fence Project | False | By Julia Preston | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29kahl.html | The Peopleâ€šÃ„Â´s Artist, Herself a Work of Art | False | By Holland Cotter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29bole.html | Rival Sisters Duke It Out for the Passion of a King | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/technology/29dell.html | Profit Falls as Dell Tries to Grow and Limit Costs | False | By Matt Richtel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29your.html | Creature Discomforts | False | By Steve Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/media/29adco.html | A Series and Its Sponsor Capture a Shared Link With History | False | By Stuart Elliott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-iraq.3.10575329.html | Iraqi leaders say 'Chemical Ali' will be executed | False | By Richard A. Oppel Jr. and Ahmad Fadam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/baseball/29astros.html | Astros Set to Rethink Clemensâ€šÃ„Â´s Presence | False | By Jack Curry | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29fri1.html | The Global AIDS Fight | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29gond.html | Shoot It Yourself | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-socgen.4.10590734.html | Sociâ€šÃ‚Ctâ€šÃ‚Â© Gâ€šÃ‚nâ€šÃ‚Ârale accused of soft inquiry | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29ski.html | A Backcountry Trip Across British Columbiaâ€šÃ„Â´s Glaciers | False | By Christopher Solomon | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/29chil.html | For Young Filmgoers, a Chance to Venture Far Beyond the Multiplex | False | By Laurel Graeber | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/technology/29iht-sony.1.10568374.html | Sony PlayStation 3 poised for strong year | False | By Jennifer Tan and Kiyoshi Takenaka | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29republicans.10563248.html | For Obama, a taste of what a long battle holds | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29blair.html | Boutique Bank Thatâ€šÃ„Â´s Riding Out the Storm | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-29kenya.10563455.html | Kenya rivals reach peace agreement | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29fri4.html | Senate Kin and the Campaign Kitty | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/technology/29sprint.html | Sprint Nextel Posts $29.5 Billion Loss | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/technology/29music.html | 2 Are Seeking to Buy Into Concert Promoter | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/basketball/29nets.html | In His Nets Debut, Harris Leads the Way | False | By Joshua Robinson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29heparin.html | Blood Thinner Might Be Tied to More Deaths | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/129fisa.html | Wiretapping Law | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/29iht-29cndstox.10582291.html | U.S. stocks dive on new signs of economic slowdown | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29blast.html | Explosion in Building Near Chicago Injures 8 | False | By John Sullivan and Catrin Einhorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/asia/29pstan.html | U.S. Embrace of Musharraf Irks Pakistanis | False | By David Rohde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/fashion/shows/29DIARY.html | Learning Some Lessons About How the Pecking Order Works | False | By Guy Trebay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29cell.html | Hoping to Make Phone Buyers Flip | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/football/29nfl.html | N.F.L. Free Agency Begins With Lack of Big Names | False | By Judy Battista | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/fashion/shows/29FASHION.html | The Debut: Still Very Valentino | False | By Cathy Horyn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29pape.html | On a Treasure Hunt, Uncovering Modern Wonders | False | By Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29prison.10561202.html | More than 1 in 100 U.S. adults are in prison | False | By Adam Liptak | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/science/earth/29turtles.html | Logging in Congo River Basin Imperils Sea Turtles Very Far Downstream | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29javits.html | Albany Suspends Sale of Block at Javits Center | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29econ.html | Bipartisan Spirit Falters in Fights on Debt Relief | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29detroit.html | Latest Troubles Put Detroit Mayorâ€šÃ„Â´s Job at Risk | False | By Monica Davey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29jar.html | A Haunting Enigma of Violence and Chaos | False | By A.O. Scott | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29rikers.html | Rikers Island Counselor Is Charged With Selling Cocaine to an Officer | False | By James Barron | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29axio.html | Painting Natureâ€šÃ„Â´s Grandeur With Music | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/opinion/29iht-edpaarlberg.1.10576543.html | Africa's organic farms | False | By Robert Paarlberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/sports/29iht-29hockey.10563087.html | A new miracle on ice: Russia is luring back NHL stars | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/africa/29kenya.html | Kenya Rivals Reach Peace Agreement | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-rupee.4.10581629.html | Indian budget aids farmers with big rise in social outlay | False | By Heather Timmons | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/television/29arts-MORERADIOFOR_BRF.html | More Radio for Seacrest | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29centro.10567954.html | Centro Properties Group posts $1.1 billion first-half loss | False | By Victoria Thieberger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/hockey/29hockey.html | Russia Is Luring Back N.H.L. Stars | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29bloomberg.html | Declining to Enter Field, Mayor Eyes Sideline Role | False | By Nicholas Confessore and Diane Cardwell | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/football/29cope.html | Myron Cope, 79, Writer and Steelers Broadcaster, Is Dead | False | By Richard Goldstein | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/europe/29heathrow.html | New Heathrow Runway Would Erase a Village | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29cnddonate.10560549.html | Democrats bring in $80 million, with Obama in lead | False | By Michael Luo and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/arts/29iht-DESIGN03.html | Furniture designed by architects: Pricey, impractical and very desirable | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29donate.10562201.html | Obama and Clinton flush with cash from February | False | By Michael Luo and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29norris.html | Why Surprises Still Lurk After Enron | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29arts-GOYASGETANEW_BRF.html | Goyas Get a New Look | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29vive.html | Three Kinds of Emotional Baggage | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/baseball/29fbi.html | F.B.I. Says Clemens Inquiry Has Begun | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29anti.html | From Italy to New York, Colorful Ginori Porcelain | False | By Wendy Moonan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29bridge.html | Minnesota Transportation Chief Is Out | False | By Susan Saulny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29gallagher.html | Councilman Is Said to Be Considering a Plea Deal | False | By Ray Rivera and William K. Rashbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/baseball/29japan.html | Hoping to Become the Next Hot Baseball Export From Japan | False | By Brad Lefton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29cndecon.10580220.html | U.S. spending flat as inflation persists | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29cndcampaign.10560043.html | McCain steps up criticism of Obama | False | By Julie Bosman and Elisabeth Bumiller | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29encap.html | Sharp Rebuke for Developer in Big Project at Landfills | False | By Ken Belson and David W. Chen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29auto.html | Strike at Auto Parts Supplier Stops Work at a G.M. Plant | False | By Nick Bunkley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29topcx-003.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29fri5.html | Correction | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29arts-AVERMEERPAIN_BRF.html | A Vermeer Painting Is Heading West | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29nyc.html | Yes, Thereâ€šÃ„Â´s the Trial, but There Are Also Broader Statistics | False | By Clyde Haberman | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29wheat.html | Trader Accused of Betting Money He Didnâ€šÃ„Â´t Have | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29cityroom.html | Revisiting the Other Half of Jacob Riis | False | By Sewell Chan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-econ.4.10584307.html | Concern about U.S. economy weighs on stocks in Europe and on Wall Street | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29arts-LATESTLEGALN_BRF.html | Latest Legal News for Two Pop Singers | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29delegates.10566204.html | Obama cutting into Clinton's edge among superdelegates | False | By Michael Cooper and Sarah Wheaton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29mccain.html | Bill Would Remove Doubt on Presidential Eligibility | False | By Carl Hulse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29chen.html | Brooding on the Bayou | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29mark.html | An Iconic Look in High Demand | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29fri3.html | Time and Time Again | False | | | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/middleeast/29mideast.html | Israel Sees Escalation in Gazaâ€šÃ„Ã' Longer-Range Strikes | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29bigcity.html | A Life Spent Between Colored Strands and Colorful Strays | False | By Susan Dominus | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29texas.html | Texas on Pace for Record Voter Turnout | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-29mideast.10566024.html | Revenge attacks widen rift between Gaza and Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/style/29iht-rfabric.4.10578432.html | The globalization of fabric | False | By Susannah Handley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29folk.html | The Sound Is Rural, the Setting Urban | False | By Nate Chinen | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-RFID.html | EU looks to limit use of radio ID tags | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/ncaabasketball/29knight.html | Knight Joins ESPN as a Commentator | False | By Richard Sandomir | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29donate.html | Obama and Clinton Flush With Cash From February | False | By Michael Luo and Jeff Zeleny | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29miles.html | Buddy Miles, 60, Hendrix Drummer, Dies | False | By Jon Pareles | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29break1.html | Edgemont and Allure Waikiki | False | By Nick Kaye | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29free.html | Exploitationâ€šÃ„Ã`s Wheel Spins in London | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29legal.html | Law Firms Follow Banks to the Persian Gulf | False | By Karen Donovan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29endbush.10559991.html | Bush calls surveillance bill an 'urgent priority' | False | By David Stout and Brian Knowlton | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29pene.html | Cursed With a Face Only a Sow Could Love | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29bonn.html | Open Country for Women of a Certain Age | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-iraq.4.10585847.html | Iraqi leaders say 'Chemical Ali' will be executed | False | By Richard A. Oppel Jr. and Ahmad Fadam | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29morg.html | Romanticism, Aborning and in Full Flower | False | By Allan Kozinn | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/americas/29briefs-bolivia.html | Bolivia: Constitutional Referendum Set | False | By Agence France-Presse | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/asia/29china.html | China to Reconsider One-Child Limit | False | By Jim Yardley | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29walks.10563497.html | Faced with mortgage default, some U.S. homeowners walk out | False | By John Leland | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29brooks.html | Remembering the Mentor | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29men.html | Fathers and Sons in Gloom Above Rioâ€šÃ„Ã´s Sunny Beaches | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29marketsfw.10578721.html | U.S. stocks sink after weak earnings | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29sign.html | A Sign That Has Served Its Time | False | By David W. Dunlap | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29unfo.html | In the Heart of Texas, a Greenbeltâ€šÃ„Ã´s Inconvenient Truth | False | By Manohla Dargis | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/travel/escapes/29away.html | A Tiny, Beloved Home That Was Built for Spite | False | By Steve Bailey | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/ncaabasketball/29rhoden.html | Stringerâ€šÃ„Ã´s Crowded Râ€šÃ©sumâ€šÃ© Has a Spot Left | False | By William C. Rhoden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-prince.4.10584701.html | Publicity ends Prince Harry's military tour in Afghanistan | False | By Sarah Lyall | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29swissreFW.10569851.html | Swiss Re limits subprime damage | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29studio.html | Warner Studio Takes Control of New Line | False | By Brooks Barnes | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29baby.html | Man Abandons Infant Girl in a Car for Hire in Queens | False | By Al Baker | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/business/29deal.html | Univisionâ€šÃ„Ã´s Music Assets Are Sold | False | By Jeff Leeds | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-profile.1.10568433.html | Nasir Abas, terrorist defector, aids Indonesian police | False | By Seth Mydans | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29cour.html | Seductive Rebel Who Kept It Real | False | By Roberta Smith | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/othersports/29wrestler.html | With an Iron Will, He Finds a Way | False | By Josh Katzowitz | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29oppo.html | For Obama, a Taste of What a Long Battle Would Hold | False | By Adam Nagourney | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/movies/29rend.html | The Eiffel Tower Is Always Ready for Its Close-Up | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/africa/29iht-mideast.4.10581840.html | Amid lull in Gaza violence, Palestinians protest, and Israel threatens invasion | False | By Steven Erlanger | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/opinion/29fri2.html | Rethinking Help for Children | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/dance/29geor.html | Retooled State Ballet of Georgia Shows Its Wares | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/nyregion/29turf.html | Groups Urge a Moratorium on City Use of Artificial Turf | False | By Timothy Williams | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/television/29arts-IDOLSTILLGLI_BRF.html | 'Idol' Still Glitters | False | By Benjamin Toff | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29endstox.10589468.html | U.S. stocks dive on new signs of economic chill | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29class.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29topcx-001.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/opinion/129path.html | PATHâ€šÃ„Ã´s Anniversary | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/business/worldbusiness/29iht-hedge.4.10583544.html | Peloton lays blame on Wall Street lending crackdown for hedge fund liquidation | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/world29nations.html | Panel Is Set to Examine Security at U.N. Sites | False | By Warren Hoge | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/world/asia/29iht-29pstan.10563338.html | U.S. embrace of Musharraf irks Pakistanis | False | By David Rohde | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/washington/29library.html | Bush May Take Foreign Money for Presidential Library | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/29brfs-BRINGINGHOME_BRF.html | California: Bringing Home Babies | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/business/worldbusiness/29iht-renault.4.10584707.html | Renault takes stake in Russian automaker | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/world/europe/29gates.html | Turkey Resists Gatesâ€šÃ„Ã´s Call to End Its Iraq Offensive | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/technology/29iht-cell.1.10568134.html | Making next popular cellphone can be study in psychology | False | By Laura M. Holson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/dance/29Danc.html | Judith Jamison to Retire in 2011 | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/29bchil.html | Festival Highlights | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/sports/baseball/29mets.html | Mets Unveil Their Own Health Plan: Keep Alou on the Field | False | By Ben Shpigel | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/us/politics/29bush.html | Bush Criticizes Democrats Running for President on Trade, Iraq and Cuba, but Not by Name | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29topcx-002.html | Corrections | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/pageoneplus/29bottomcx-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/world/asia/29peshawar.html | Missile Attack, Possibly by NATO, Kills 8 in Pakistan | False | By Ismail Khan | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/opinion/29iht-edbrooks.1.10576528.html | Remembering the mentor | False | By David Brooks | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/television/29arts-NBCPULLSTHEP_BRF.html | NBC Pulls the Plug on 'Quarterlife' | False | By Brian Stelter | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/design/29gall.html | Art in Review | False | By Roberta Smith, Holland Cotter, Karen Rosenberg and Ken Johnson | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 2008-02-29 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-wbmarket01.html | More U.S. foreclosures than sales | False | By Floyd Norris | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-02-29 | 0001-01-01 | https://www.nytimes.com/2008/02/29/arts/music/29lang.html | A Hardy Cowgirl Endures the Pain and Longing on the Trail to Love | False | By Stephen Holden | 2008-08-05 | TX 6-662-495 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-qaeda.5.9656050.html | Senior Qaeda leader with links to Taliban is reported killed | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-mattel.1.9606285.html | Lead in toy doesn't spur Mattel to issue broad recall | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-rtrinvest01.1.9638891.html | Conservation, too, has that green appeal | False | By Nichola Groom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/travel/31iht-27next.9645295.html | The ski town that Aspen used to be like | False | By Melinda Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/opinion/31iht-edzimmer.1.9644645.html | Sports, dictators and democracy | False | By Jonathan Zimmerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/baseball/01yankees.html | Yankees Put Their New Look on Display | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/world/business/31iht-security.1.9638901.html | China using more street-by-street surveillance technology | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01leap.html | Marrying on a Leap Day: That Special Touch | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/travel/31iht-30webcomfort.9645269.html | Comfort food in Hong Kong | False | By Daisann Mclane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/world/americas/31iht-rights.3.9646136.html | Western democracies undermine civil rights, watchdog group says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-APOETLAUREAT_BRF.html | A Poet Laureate for Minnesota | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rtrcol01.1.9637179.html | The carry trade is rapidly fading from the scene | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/music/01alar.html | Rhythm in Abundance, With a Spirit of Adventure | False | By James R. Oestreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/world/europe/31iht-31turkey.9645584.html | Blast at unlicensed fireworks factory kills at least 19 in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-gamble.4.9648959.html | EU takes legal action against Germany and Sweden on gambling laws | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01beliefs.html | At Lent, a Most Powerful Rendering of the 14 Stations | False | By Peter Steinfels | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01online.html | Aloof From Recession | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-NOCHARGESFOR_BRF.html | No Charges for Winehouse | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31house.9634660.html | Republican faces challenge in efforts to reclaim House | False | By Carl Hulse and David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/opinion/31iht-Edsociete.1.9644642.html | The rogue trader and rogue computers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/opinion/31iht-edkristof.1.9644630.html | The dynastic question | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/world/africa/31iht-iraq.4.9648962.html | Violence flares in Baghdad and Basra | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/technology/31iht-31stoxFW.9647057.html | Comments from bond insurer lift U.S. stocks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/sports/31iht-olympics.1.9639431.html | Moscow says it's ready for Youth Olympics two years early | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-domain.4.9648956.html | What's in a domain name? Serious money | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/basketball/01knicks.html | Knicks Stumble Late, and Hawks Run Past | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01pellicano.html | Eclectic Mix to Testify at Hollywood Detective€§Ã„Ã's Trial | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01econ.html | Markets Fall on Drumbeat of Grim Reports | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/dance/01hark.html | One Work in Progress, One Tug of War | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/health/31iht-tamiflu.1.9638884.html | Mutant influenza virus resists drug | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/politics/01rhodeisland.html | In â€šÃ„Â'08 Politics, Rhode Island Defies Its Size | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-31iraq.4.9654780.html | Violence flares in Baghdad and Basra | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01buckley.html | The Mighty Political Legacy of William F. Buckley Jr. | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/europe/31iht-obits.1.9637289.html | Jimmy James, the Great Escapee, dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/television/01cbs.html | Producer May Leave â€šÃ„Â'Early Showâ€šÃ„Â' | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/music/01grim.html | The Outsider in Their Midst: Brittenâ€šÃ„Â's Tale of the Haunted Misfit | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01cops.html | Police Scandal Grows to Include Possible Misuse of Money | False | By Jonathan Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-house.2.9639533.html | Retirements complicate Republican efforts to retake House | False | By Carl Hulse and David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-31iran.9634232.html | Ahmadinejad sees nuclear energy in Iran by 2009 | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01turkey.html | After 8 Days, Turkey Pulls Its Troops Out of Iraq | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/baseball/01mets.html | Pitches and Spirits Are Up in Santanaâ€šÃ„Â's Debut | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/sports/31iht-31golf.9654601.html | Super Bowl is no distraction at raucous FBR Open | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/sports/31iht-soccer.1.9638560.html | Eto'o enters the African record books | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/design/01muse.html | Directorâ€šÃ„Â's Brief Stay at Dia Is Over | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01hit.html | Woman, 84, Dies After Hit-and-Run | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/africa/01diplo.html | In Kenya, U.S. Added Action to Talk of Democracy | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/world/americas/01iht-01press.10602008.html | On the press bus, some soul-searching over accusations of favoritism | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/opinion/01rosen.html | A Card-Carrying Civil Libertarian | False | By Jeffrey Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/americas/01cordoba.html | A Lawmaker Whose Nation Dislikes Her Friends | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31bmw.9635108.html | BMW to expand production in China | False | By Chang-Ran Kim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/asia/01japan.html | Japanese Drop Rape Charges Against Marine | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/europe/31iht-obits.4.9652905.html | Jimmy James, the Great Escapee, dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-afghan.2.9639723.html | Suicide bomber kills Afghan deputy governor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01cathedral.html | A Town and a Baptist Pastor Vie Over â€šÃ„Ã²Eternityâ€šÃ„Ã´ | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/technology/31iht-beautyblog.1.9638023.html | Beauty bloggers begin to pull in the swag | False | By Kayleen Schaefer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/opinion/01sat3.html | White House E-Mail Gone Missing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/nyregion/01seaman.html | Barbara Seaman, 72, Dies; Cited Risks of the Pill | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01collins.html | Of Ohio, Texas and Onion Dip | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-31iraq.9634224.html | Iraqi troops mass for operation in Mosul | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/football/01jets.html | Jets Trade Vilma to Saints and Add Jenkins | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/baseball/01bonds.html | Evidence of Positive Drug Tests for Bonds | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-31qaeda.9650144.html | Al Qaeda commander reportedly killed | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-bnp.1.9639166.html | BNP Paribas studies possible bid for Sociâ€šÃ„Ã²tâ€šÃ„Ã² Gâ€šÃ„Ã²nâ€šÃ„Ã²rale | False | By Andrew Callus and Anna Willard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31debate.9634652.html | Romney and McCain tangle at debate, But also try to mold a two-man race | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01brfs-FEMASEEKSALT_BRF.html | FEMA Seeks Alternative to Trailers | False | By Leslie Eaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01wages.html | Paper Is Penalized for Labor Violations | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31cnndtimes.9649710.html | The New York Times Co. swings to profit | False | By Richard Pâ€šÃ„Ã´râ€šÃ„Ã©z-Peâ€šÃ„Ã±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/business/01interview.html | Concerns About the Climate That Go Beyond Snow | False | By Patricia R. Olsen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/worldbusiness/01oil.html | Eni of Italy in Oil Deal in Venezuela | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-letter.1.9638564.html | Wealth brings servants, and much nervousness | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/othersports/01gymnastics.html | Paul Hamm, After Hiatus, Works for Chance to Defend Title | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01about.html | Outlining an Operation That Preyed on Builders | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/arts/31iht-fmdupont.1.9637583.html | Edgy Asian directors in spotlight in Rotterdam | False | By Joan Dupont | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/europe/31iht-union.4.9649130.html | Name-calling and shouting disrupt European Parliament | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31mufg.9637469.html | Mitsubishi UFJ Financial's nine-month profit drops by half | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/health/31iht-31best.9645107.html | Personal Best: Staying a step ahead of aging | False | By Gina Kolata | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/news/31iht-31oxan-northkoreanissues.9645917.html | NORTH KOREA: Relationship issues | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01crane.html | In Tennessee, 2 Endangered Groups Meet by Chance | False | By Peter White | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-buffett.4.9646195.html | Buffett may emerge as the winner from U.S. bond market turmoil | False | By Jonathan Stempel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01elect.html | After All That, They'â€šÃ„â´re Still Standing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-30cndcampaign.9632455.html | Field narrows as Giuliani and Edwards end campaigns | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/101mccain.html | McCain Was Born in the Panama Canal Zone. So? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/golf/01outdoors.html | On a Golf Course, Seeking Out the Water Hazards | False | By Peter Kaminsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-subprime.1.9638548.html | S&P; expects total losses of $265 billion for banks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/realestate/31iht-rethai.1.9644011.html | Potholes on the road to luxury Thai living | False | By Daniel Ten Kate | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/asia/01pakistan.html | Bomber at Funeral Kills Dozens in Pakistan | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/football/01giants.html | Giants Lose Three Players in Free Agency | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01nocera.html | A C.E.O. Sells the Store | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01brfs-SHUTTLECLEAR_BRF.html | Shuttle Cleared for Scheduled Liftoff | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-sbux.1.9638597.html | Starbucks to close stores and end sandwich sales | False | By Andrew Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01values.html | Long Slump May Mean Drug Stocks Are Bargains | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01sat2.html | Dangerous Neighborhood | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01bell.html | Commander Testifies He Felt â€šÃ„Â²Under Fire'â€šÃ„Â´ Outside Nightclub | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/television/01stan.html | New Role for Oprah: Playing Fairy Godmother on Reality TV | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31donor.9634647.html | An ex-president, a mining deal and a big donor | False | By Jo Becker and Don Van Natta Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/30/technology/30iht-30amazonFW.9629724.html | International sales lift Amazon earnings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-norris01.4.9651730.html | Bad news for U.S. housing industry | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01military.html | Petraeus to Seek to Limit Pause in Pullout to 6 Weeks | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/technology/31iht-lenovo.1.9638219.html | Lenovo's results beats expectations | False | By Judy Hua and Edwin Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-shell.4.9647739.html | Shell reports record profit for a European company | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/opinion/31iht-edharrison.1.9644627.html | Putting Pakistan together again | False | By Selig S. Harrison | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-RECONSTRUCT1_BRF.html | Reconstructing Bach | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01ricin.html | Vials of Ricin Are Found in Las Vegas Hotel; Man Is Hospitalized | False | By Steve Friess | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01silver.html | Silver Defends Appointment of a Law Firm Colleague to a Judicial Panel | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/politics/01campaign.html | Clinton Questions Role of Obama in a Crisis | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31endrupee.9656812.html | HP case to go forward in India | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31security.9634483.html | U.S. keeps an eye on Chinese security | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-31endfiscal.9652039.html | Democrats in Senate short of votes for stimulus bill | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/music/01bren.html | Late Works, From Composers 34 to 89 | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/movies/01line.html | New Lineâ€šÃ„Â´s 40 Years of Reaching Brows High and Low | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-ARCTICMONKEY_BRF.html | Arctic Monkeys Rule British Music Awards | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/media/01harry.html | Prince Harry and the Secret Kept by Fleet Street | False | By Brian Stelter and Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/television/01dirt.html | A Cable Drama Gets a Makeover Ripped From the Tabloid Headlines | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31cd.9632064.html | EU warns Taiwan over trade dispute | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/smallbusiness/01shortcuts.html | Itâ€šÃ„Â´s a Science Fair, Not the Nobel Prize | False | By Alina Tugend | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01herbert.html | A Nominee? Or a Debacle? | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/ncaabasketball/01davidson.html | Small and Quirky Davidson Faces Uphill Fight | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01offline.html | Un-Naming Rights | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-nukes.1.9637011.html | Iran to produce nuclear energy by 2009, Ahmadinejad says | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31endecon.9648092.html | U.S. consumer spending falls off | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01insure.html | Investor to Spend Up to $1 Billion to Acquire Stake in Bond Insurer | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-afghan.3.9645701.html | Suicide bomber kills Afghan deputy governor | False | By Taimoor Shahand Abdul Waheed Wafa | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-net.1.9638601.html | Undersea cables cut, disrupting Net | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/politics/01obama.html | Obama Walks a Difficult Path as He Courts Jewish Voters | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/01iht-eads.1.10603014.html | Airbus parent beats Boeing for big U.S. Air Force contract | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/othersports/01ski.html | Inspired by Her Idol, Vonn Has Raced to the Top | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/politics/01press.html | On the Press Bus, Some Questions Over Favoritism | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01adbox.html | Clinton on Experience ... | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/world/americas/01iht-01obama.10602004.html | Obama walks a difficult path as he courts Jewish voters | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/nyregion/01corzine.html | Bush Aide Lends Support to Corzineâ€šÃ„Â´s Plan for Tolls | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/asia/31iht-31cjletter.9637459.html | Full text of the letter from Pakistan's former chief justice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01tanker.html | U.S-Europe Team Beats Out Boeing on Big Contract | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01aide.html | Bush Aide Resigns After Admitting Plagiarism | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01berkshire.html | Buffettâ€šÃ„Â´s State of the World: Thereâ€šÃ„Â´s Folly in Wonderland | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01powell.html | Bushâ€šÃ„Â´s Czar to Rebuild Gulf Coast Is Resigning | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/fashion/shows/01FASHION.html | Saint Laurent Finally Regains Its Swagger | False | By Cathy Horyn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/world/africa/01iht-gaza.1.10603781.html | Israel attacks northern Gaza, killing scores | False | By Steven Erlanger and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01fares.html | Prices for Most MetroCards Are Going Up This Weekend | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-iraq.5.9656227.html | Violence again flares in Baghdad and Basra | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/othersports/01wrestler.html | Amputee Wrestler Loses, but Wins a Following | False | By Josh Katzowitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/americas/01canada.html | Canada Again Transfers Afghan Prisoners | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-iraq.1.9638757.html | Iraqi forces gather for battle in Mosul | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/arts/31iht-melvin.1.9608490.html | Cui Jian: China's rock rebel updates his appeal | False | By Sheila Melvin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01lebanon.html | Hezbollah Scolds U.S. for Sending Ships Toward Lebanon | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/business/worldbusiness/30iht-wbjoe02.1.9606019.html | What should really be worrying Americans | False | By N. Gregory Mankiw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/football/01nfl.html | Samuel Leaves Patriots for a 6-Year Deal With the Eagles | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01fisa.html | Rhetoric: High; Anxiety: Low | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/health/31iht-31flu.9634248.html | Mutant flu virus is found that resists popular drug | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01hike.html | Preserving a Forest and a Philosophy | False | By Andrew Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01wyeth.html | F.D.A. Approves Wyeth Antidepressant | False | By Stephanie Saul | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01bloomberg.html | Bloomberg Steps In to Help G.O.P. in Albany Fight | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/crosswords/bridge/01card.html | A Semifinal in Taiwan, and a Gem of Defense | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-stox.4.9651358.html | U.S and European stocks rise after bond insurer's outlook improves | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/baseball/01clemens.html | Owner Says Clemensâ€šÃ„Ã´s Contract Not at Issue | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01yemen.html | Wanted by F.B.I., but Walking Out of a Yemen Hearing | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01baby.html | Driver Says Man Couldnâ€šÃ„Ã´t Care for Baby Girl | False | By Christine Hauser and Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-drug.1.9637903.html | Lilly and U.S. negotiate on possible fine | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/dance/01tay1.html | Opening Night of a Portfolio of Premieres and Old Favorites | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-bank.4.9648444.html | Standard Chartered to lend $7.15 billion to one of its structured investment vehicles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/arts/television/01bella.html | So Thereâ€šÃ„Ã´s This Orangutan, a Little Shy but Nice | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/29/technology/29iht-PTRBASICS11.1.9580556.html | Releasing your inner photo editor | False | By Peter Wayner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/africa/31iht-kenya.1.9638862.html | 2nd opposition lawmaker is killed in Kenya | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-orleans.4.9648971.html | Judge rejects suit over New Orleans flood losses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-cuba.9634276.html | Fidel and Raâˆšâ‹ l Castro win, of course, but Raâˆšâ‹ l wins bigger | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/style/31iht-elephant.9635260.html | A handmade home | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01stab.html | Woman Fatally Stabbed at East Village Store | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-31sgFW.9647469.html | French trader's computer seized in inquiry | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/nyregion/01retire.html | Corzine Defies a History of Failed Buyout Packages | False | By Jo Craven McGinty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/basketball/01araton.html | Ever Loyal, Yao Risks His Career | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/opinion/31iht-eddromi.1.9644589.html | Don't dump Olmert | False | By Uri Dromi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/world/americas/31iht-budget.1.9637757.html | Bush's new budget to ask for large cuts in growth of Medicare | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/yourmoney/01money.html | Frugality Can Be Acquired, but It Canâ€šÃ„Ã´t Be Bought | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-morgan.1.9602078.html | FBI opens criminal inquiries on 14 companies in mortgage industry | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/nyregion/01principal.html | As a City Was Remade, a Teacherâ€šÃ„Ã´s Dedication Never Faltered | False | By Kareem Fahim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/music/01sonn.html | A Bride, a Groom and Belliniâ€šÃ„Ã´s Bel Canto Hurdles | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-strike.1.9637146.html | Writers Guild leaders jostle efforts to end strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-kenecon.4.9646731.html | Violence in Kenya spooks investors | False | By Carolyn Cohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/world/asia/01iht-armenia.1.10603878.html | Growing Armenian street crowds say presidential vote was rigged | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01lend.html | U.S. Seeks Sanctions Against Lender | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-LYRICSOUTDRA_BRF.html | 'Lyrics' Outdraws 'Lost' | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01sat1.html | Gun Crazy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/television/01stew.html | Super-Short Sitcoms, No TV Needed | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/opinion/31iht-edfed.1.9644624.html | After the Fed, restore regulation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01hedin.html | My Forbidden Fruits (and Vegetables) | False | By Jack Hedin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01charts.html | In Parts of U.S., Foreclosures Top Sales | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/americas/01cuba.html | Cuba Signs Two Treaties on Rights | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-rtrinvest01.4.9649624.html | Conservation, too, has that green appeal | False | By Nichola Groom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/opinion/01sat4.html | A Streetcart Named Healthy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/politics/01oadbox.html | And Obamaâ€šÃ„Â´s Quick Response | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/pageoneplus/01corrections1-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/movies/01justice.html | A Filmâ€šÃ„Â´s Superheroes Face Threat of Strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01wiki.html | Judge Reverses His Order Disabling Web Site | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/education/01lunch.html | Free Lunch Isnâ€šÃ„Â´t Cool, So Some Students Go Hungry | False | By Carol Pogash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/opinion/31iht-edeply.1.9644599.html | Getting and spending | False | By Nicholas Epley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01iraq.html | Iraqi Leaders Say the Way Is Clear for the Execution of â€šÃ„Â´Chemical Aliâ€šÃ„Â´ | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/business/01kick.html | The Art of the Save, for Goalie and Investor | False | By Patricia Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/sports/othersports/01coddington.html | Boyd Coddington, 63, King of Hot Rods, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/middleeast/01mideast.html | Violence Dips, but Israel and Hamas Sharpen Words | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/arts/01arts-SHANGHAICANC_BRF.html | Shanghai Cancels Art Exhibition | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/world/africa/01kenya.html | As Kenya Bleeds, Tourism Also Suffers in Land of Safaris | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/31/business/worldbusiness/31iht-ship.1.9638306.html | Shippers remain optimistic despite economic fears | False | By Alison Leung | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/03/01/nyregion/01housing.html | Mayor Vetoes Bill Protecting Section 8 Tenants From Landlord Bias | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-01 | 0001-01-01 | https://www.nytimes.com/2008/03/01/us/01brfs-INQUIRYINTOB_BRF.html | Inquiry Into Bank Practices | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-01 | 2008-03-01 | https://www.nytimes.com/2008/01/30/business/worldbusiness/30iht-socgen.2.9606172.html | French bank chairman again offers to resign, but board declines to vote | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02every.html | Exxon Mobil Needs a Hug | False | By Ben Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-norway.4.10621238.html | Promise of sunshine stirs an Arctic town | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02colnj.html | In a Small Town Council, a Clash of Partisan Titans | False | By Kevin Coyne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/ncaabasketball/02rutgers.html | Rutgers Gets Past Syracuse Before Showdown With UConn | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-rtrspot03.1.10609440.html | Liechtenstein applauds prince's defiant stand against Germany | False | By Douwe Miedema | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/tennis/02sportsbriefs-lindsay.html | Davenport Rolls to 55th Title | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-morg.1.10608035.html | American consumers have less to spend and the economy shows it | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02pracinsidetrip.html | A Web Site Tries to Redefine Value | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02sherrynj.html | In Second Stint, Hockey Color Analyst Finds a Comfort Zone | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alscorrs-002.html | Correction: A Kingdom in the Mountains Shares Its Secrets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-02farc.10615906.html | Colombian forces kill senior guerrilla commander, official says | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-daddy.html | Daddyâ€šÄ‚Ä'ś Little Phenoms | False | By Pat Jordan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02dayout.html | Now, Right Side of the Tracks | False | By Andrew Yang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02chass.html | Keeping Lean in Camp, Brewers Hope to Pile On Wins | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02sack.html | Coming Soon: Health Care Debate, Part 2 | False | By Kevin Sack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/basketball/02dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02pins.html | A Catch That Caught Reggie Jacksonâ€šÄ‚Ä'ś Eye | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02campaign.html | Clinton and Obama Intensify Attacks | False | By Patrick Healy and Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-Airbus.4.10626393.html | Germany and France hail contract victory for EADS | False | By Nicola Clark and Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02data.html | A Dismal Friday Erases the Gains | False | By Jeff Sommer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-cricket2.10614649.html | Tendulkar century leads India to six-wicket Victory over Australia in the first of finals series | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02hunt.html | Happenstance Can Help | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/02tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/PaperRow-t.html | Paperback Row | False | BY Elsa Dixler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-armenia.5.10628317.html | Armenia clamps down after a deadly protest | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02rich.html | McCain Channels His Inner Hillary | False | By Frank Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/jobs/02career.html | Still Looking for a Job? Itâ€šÃ„Ã´s Time to Refocus | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-physed.html | Crash and Burnout | False | By Gretchen Reynolds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-bronx.html | Oedipus Bronx | False | By Jonathan Mahler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02billboardct.html | Rell Wants State Land to Be Billboard Free | False | By Sarah N. Lynch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-gift.html | Quick in His Seat | False | By Tommy Craggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Worstell.html | Carlyn Worstell, Michael Maksymuk | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Michaelis-t.html | â€šÃ„Ã´He Drew Great Mudâ€šÃ„Ã´ | False | By David Michaelis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-rmoq.html | Born romantics -- Nina Ricci, Alexander McQueen, John Galliano | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02game.html | Online Scrabble Craze Leaves Game Sellers at Loss for Words | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-2pakistan.10625952.html | Bomb kills 42 at tribal gathering in Pakistan | False | By Ismail Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-iraq.2.10615471.html | Ahmadinejad heralds 'brotherly' Iran-Iraq ties | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02VOWS.html | Sabina Yusupova and Semeon Korsunsky | False | By Abby Ellin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-masterclass.html | Be Nimble, Be Quick . . . | False | By Josh Dean | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-mideast.5.10628676.html | Abbas halts peace talks as Israeli-Palestinian violence spreads | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-norway.5.10628300.html | Promise of sunshine stirs an Arctic town | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/02anderson.html | Clack-Clang-Z-z-z-i-i-i-p: Music From a Maestro | False | By Dave Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-rtrinvest03.1.10609625.html | In downturn, investors drawn to wine and art | False | By Clara Ferreira-Marques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02CARD.html | Allison Card, Andrew Massad | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02yankees.html | Now Batting, the Best Deal the Yankees Never Made | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-russia.3.10619129.html | Putin and Medvedev in relaxed mood as Russians vote | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/02felons.html | In Alabama, a Fight to Regain Voting Rights Some Felons Never Lost | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/02inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02gret.html | The Buck Has Stopped | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-SOCCER.1.10614039.html | Barcelona undone by teenage genius | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02tobaccowe.html | Food Market Chain Halts Tobacco Sales | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-india.1.10614169.html | India's craving for energy adds to pollution concerns | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-mytribe.html | I, Guppy | False | By Mary Roach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02stylecxs-001.html | Correction: I Have Just the Client for You | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02pbitewe.html | Farm-to-Table Feasting | False | By Alice Gabriel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-collegebasket2.10619812.html | The AP Top 25 roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02kinsley.html | Tales From the Firing Line | False | By Michael Kinsley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-campaign.5.10628409.html | Pressure raised on Clinton to bow out | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02CHOI.html | Eun Choi and Justin Paul | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-jobs.4.10620835.html | As U.S. jobs get harder to find, upward mobility falters | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-tenniswta2.10620787.html | Dementieva beats Kuznetsova in Dubai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02overbye.html | Please Call Earth. We Still Haven'Ã¢Â‚Â‚t Found You. | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-miranda.html | The Free Agent Adjusts His Truss | False | By Bryan Curtis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02gordon.html | GiGi Gordon, Archibald Foster III | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02richardson.html | Bring It Back to the Home | False | By Bill Richardson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/l02dna.html | When DNA and Insurance Collide | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-SOCCER.3.10618413.html | Barcelona undone by teenage genius | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02drunk.html | Starving Themselves, Cocktail in Hand | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02wakin.html | A Major Event in a Strangely Minor Key | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-klosterman.html | What a Difference a Freakishly Long, Ungodly Talented, Defensive Wizard of a Man Makes | False | By Chuck Klosterman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02corx-1.html | Correction: Minority Rules | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02hours.html | 36 Hours in Taipei, Taiwan | False | By Edward Wong | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02lewis.html | John Lewis Dies at 64; Lawyer Fought for Poor | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02rcxn-002.html | Universities Make Plans to Expand | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-atplay.html | Hey, Swinger | False | By Charles McGrath | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edcohen.1.10615293.html | Roger Cohen: African genocide averted | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-basket2.10619640.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/02BEAM.html | New Pickups Are Packing | False | By Phil Patton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02carey.html | Carey Likes Clinton, Too, but Backs Obama | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-medium-t.html | Speak, â€šÃ„Ã²Tootsieâ€šÃ„Â´ | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/crosswords/chess/02chess.html | Aggressive Play and Fewer Draws in Mexico | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/02vecsey.html | The Primary Season Is Embracing Sports Images | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02letters-GOINGFORTHEC_LETTERS.html | Letter: Going for the Cold | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/asia/02military.html | U.S. Plan Widens Role in Training Pakistani Forces in Qaeda Battle | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02DELAND.html | Devie Deland, J.W. Perry | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/iht-crosscountryskiing2.10620777.html | Aukland wins Vasaloppet race | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-bogota.5.10628446.html | Venezuela condemn's Colombia over rebel's death | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02football.html | Latest Sport at Some Schools Is Pay-Your-Way Football | False | By David McKay Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-armenia.4.10626008.html | Armenia clamps down after post-election violence | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-opec.1.10609987.html | OPEC rethinking production cut plans | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/LeBor-t.html | The Confession | False | By Adam LeBor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02ale.html | Blood on the Tracks | False | As told to Jennifer Bleyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-CLINICS4.10624760.html | Sainsbury adding doctors to its U.K. grocery store line-up | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-campaign.4.10624177.html | Pressure raised on Clinton to bow out | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-02military.10607546.html | U.S. plan widens role in training Pakistani forces | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-iraq.3.10619454.html | Ahmadinejad heralds 'brotherly' Iran-Iraq ties | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Barcott-t.html | The Higher They Climb | False | By Bruce Barcott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alsmail-PUBLICBROADC_LETTERS.html | Public Broadcasting: What PBS Really Offers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02funeral.html | Cries of Anguish Fill Church as 3 Slain Children Are Mourned Together | False | By Manny Fernandez and Angela Macropoulos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-iraq.4.10623360.html | Ahmadinejad hails 'new chapter' in Iran-Iraq ties | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02scap.html | Crowning Achievements for Two Brother-Architects | False | By Christopher Gray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-soccereuro.2.10620768.html | Sunday roundup: Ajax Amsterdam, Everton Hamburg, Fiorentina, Rangers and Santander win | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02mets.html | Delgadoâ€šÃ„Â´s Woes Show How Fragile Mets Are | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02dinenj.html | A Bold New Place as Strong as Its Name | False | By David Corcoran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02pubodlets.html | Other Voices: More About That McCain Article | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02jewishness-t.html | How Do You Prove You'â€šÃ„Ã´re a Jew? | False | By Gershom Gorenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02sun4.html | Memory on Molokai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-GOLF.1.10613791.html | Ochoa picks up where she left off | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02CLEMENT.html | Jessica Clement, Jordan Greenbaum | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02law.html | New Jersey Begins Tighter Phone Rules for Drivers | False | By Nate Schweber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/ncaabasketball/02uconn.html | No. 15 Connecticut Denies West Virginia a Signature Win | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02candidatesintro.html | What Iâ€šÃ„Ã´d Be Talking About if I Were Still Running | False | By JOE BIDEN, SAM BROWNBACK, CHRISTOPHER J. DODD, TOMMY G. THOMPSON, BILL RICHARDSON, DUNCAN HUNTER, DENNIS J. KUCINICH and TOM TANCREDO | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02letters-t-002.html | Letters: Miracle Workers? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/dance/02rock.html | A Frigidaire in the Court of King Arthur | False | By John Rockwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02peopleli.html | Now Her Brotherâ€šÃ„Ã´s Dreams for an Art School Are Hers, Too | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-02darfur.10607542.html | Scorched-earth strategy returns to Darfur | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02unbox.html | Can Executives Learn to Ignore the Script? | False | By Janet Rae-Dupree | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/02seconds.html | With Jon Bon Jovi | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-rugbyyouth2.10622303.html | India beats South Africa by 12 runs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-dane.4.10621511.html | Danish leader pushes Bush on climate | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02cside.html | All You Need Is the Dream | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02corrections-002.html | Correction: The Road to Vegas: $55 and 70 Years | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alsmail-ITSNOTIMETOC_LETTERS.html | Itâ€šÃ„Ã´s No Time to Cut Support | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edkristof.1.10615299.html | A new threat in Sudan | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/fashion/weddings/02clark.html | Susan Clark, James David Jr. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edtorture.1.10615311.html | Horrifying and unnecessary mistreatment of prisoners | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02boite.html | A Carload at a Time | False | By Victoria De Silverio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/jobs/02homefront.html | Toppling Stereotypes, Past and Present | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02polsnj.html | Corzine Leans Closer and Gets an Earful | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02torre.html | Torre, Facing His Former Team, Is Comfortable With New One | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02sun3.html | Game of Chicken in the Andes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02sqft.html | A â€šÃ„Â³Matureâ€šÃ„Â´ Ski Town Gets a Face-Lift | False | By Amy Cortese | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02qa-001.html | Can a Real Estate Broker Serve as a Co-Director? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-rugby2.10619835.html | Auckland Blues lead after three rounds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/othersports/02gymnastics.html | Liukin Makes Statement for a Spot on the Olympic Team | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Whitehead-t.html | I Write in Brooklyn. Get Over It. | False | By Colson Whitehead | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02DELANEY.html | Kathleen DeLaney and Courtney Thomas | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/othersports/02nascar.html | In Racetrack Roulette, an Owner Spins the Wheel | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/health/02iht-cold.1.10613711.html | Skeptics of human-caused global warming point to cold spell | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02backpage.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02fyi.html | Low-Salt Pigeons | False | By Michael Pollak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/collectibles/02OPEL.html | German Cousins Seeking Citizenship | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02personal.html | Amazing Grace: The Art and Ordeal of the Kimono | False | By Michelle Green | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-golfm2.10616309.html | Brown wins second title in successive weeks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02cxn.html | Correction: Bites: Weinere | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02theatrj.html | A Wild 21st-Century Take on a Rabbiâ€šÃ„Â´s Mystical Tale | False | By Naomi Siegel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02HAYWARD.html | Sophie Hayward and Timothy Hanrahan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02kristof.html | Africaâ€šÃ„Â´s Next Slaughter | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02sketch.html | Preserving the Best of the Old | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Steinhagen.html | Emily Steinhagen, Allen Golbig | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-02game.10610651.html | Online Scrabble craze leaves game sellers at loss for words | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edkhali.1.10615296.html | Surviving torture in Bangladesh | False | By Tasneem Khalil | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/02SEMI.html | A Big Rig to Call Home, With Style | False | By Phil Patton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Kern.html | Heath Kern, Joseph Gibson | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Corbet.html | Jennifer Corbet, Matthew Ciesla | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02texas.html | â€šÃ„¸Ã´'72 McGovern Team Rallies for One of Its Own: Clinton | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02sun2.html | A Verdict for Workers, for a Change | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02wrestling.html | The Softer Side of Wrestlingâ€šÃ„¸Ã´'s Showman Extraordinaire | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-scrabble.1.10611430.html | To maker of Scrabble, online version is piracy | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02doula.html | And the Doula Makes Four | False | By Pamela Paul | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02KUNDRA.html | Preeti Kundra and Vinay Deshmukh | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-felons.1.10613579.html | Alabama criminals seeking to vote | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02brownback.html | A Family Crisis | False | By Sam Brownback | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02qbitenj.html | Chalkboard Special: Soup | False | By Kelly Feeney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alscorrs-003.html | Correction: Breaking the Mold of the Musical | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02letters-t-004.html | Letters: The Ethicist | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02dowd.html | A Wake-Up Call for Hillary | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-wto.1.10608020.html | Europe and U.S. plan WTO complaint against China on financial news | False | By Alan Wheatley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-ice2.10619589.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Campbell-t.html | Dark Art | False | By James Campbell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-AD03.1.10612889.html | Google and the online advertisers | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-birkin.10611850.html | The Birkin and Hermàˇ&'s | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02corrections-001.html | Correction: Trying to Put New Zip Into Mooreâ€šÃ„¸Ã´'s Law | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02wine.html | To Accompany Asparagus | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-02mideast.10607899.html | Israel takes Gaza fight to next level in a day of strikes | False | By Steven Erlanger and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Heilbrunn2-t.html | What Would Reagan Do? | False | By Jacob Heilbrunn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/middleeast/02iraq.html | Ahmadinejad Heads to Iraq as Chairman of U.S. Joint Chiefs Visits | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-2mideast.10619340.html | Abbas suspends peace talks with Israel | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02hallwe.html | Novice Finds Learning Curve Sobering, and Compromise an Art | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02sun1.html | Horrifying and Unnecessary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Kenneally-t.html | Giddyap | False | By Christine Kenneally | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-golfw2.10616485.html | Ochoa wins by 11 strokes over Sorenstam in Singapore | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02Rhome.html | A Fine Cup From Which to Sip | False | By Laura Shaine Cunningham | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02forrest.html | Julianne Forrest, Michael Wainstein | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/golf/02singh.html | For Singh and a Family, an Eagle to Remember | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02freedman.html | The Object of His Rejection | False | By Adam Freedman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02check-1.html | Santa Monica, Calif.: The Huntley Santa Monica Beach | False | By Leah Rozen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02atlantic.html | SoHo Meets HoJo in Atlantic City | False | By Allen Salkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02mani.html | The Color of Rebellion, Once Upon a Time | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-bogota.4.10620832.html | Colombia forces kill key member of rebel group FARC | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-alpinew1.10618089.html | Hi winds, no race and Denise Karbon wins giant slalom title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02suits.html | Hereâ€šÃ„Ã´s His Story: People Still Read | False | By Jane L. Levere | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/hockey/02isles.html | Islanders Lose, and Lose Ground in Standings | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-letter.1.10615025.html | Obama's campaign must be ready for tougher fight ahead | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-russia.5.10628776.html | Medvedev is victor in Russia election | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-rmelange.10624750.html | Kenzo, Chapurin, Elie Saab, Azzedine Alaia and Limi Feu | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02headsup.html | One Wall Down, Thousands to Paint | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Cokal-t.html | Murder in a Small Town | False | By Susann Cokal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Gibson-t.html | What Jesus Really Did | False | By David Gibson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-darfur.1.10615054.html | Arab militias, backed by the government, return in Darfur | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02rezko.html | As Developer Heads to Trial, Questions Linger Over a Deal With Obama | False | By Mike McIntire and Christopher Drew | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edrich.1.10615305.html | McCain channels his inner Hillary | False | By Frank Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02hunter.html | We Can Make It | False | By Duncan Hunter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02colct.html | Seedlings? For Sissies. Bring On Instant Forests! | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/autoreviews/02astra.html | Traveling on Dual Passports | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02newreal.html | When Houses Arrived in 30,000 Pieces | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02score.html | Risks and Rewards of a High-Priced Ace | False | By Dan Rosenheck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-01webtoner.10610643.html | Separating gender and political identity in Clinton story | False | By Robin Toner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Murray.html | Kristan Murray and Christopher Sands | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02habi.html | From Grandmother to Grandson | False | By Dan Shaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02theaterct.html | Castaway or Swept Away? | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Goodwin-t.html | Seismic Shifts | False | By Jason Goodwin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02next.html | In Tuscany, the Revealing of a Forbidden Love | False | By Laurie Lico Albanese | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02letters-PHOTOPLAUDIT_LETTERS.html | Letter: Photo Plaudit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-tennisatp2.10620825.html | In Zagreb Sergiy Stakhovsky becomes first "lucky loser" to win ATP crown in 17 years | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-fair.4.10623377.html | Press treatment becomes issue in campaign | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/02TOLL.html | E-ZPass Was Just the Beginning | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02rcxn-001.html | A Real Estate Sequel | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02mallwe.html | In Curbing Walking Sprees, a Mall Sets Off Protests | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/asia/02india.html | Thirsting for Energy in India'sâ€šÃ„Â´s Boomtowns and Beyond | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/movies/02raff.html | Will the Heist Work? Will the Movie? | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02limonov-t.html | Putin'sâ€šÃ„Â´s Pariah | False | By Andrew Meier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02kucinich.html | Forsaking Foreclosures | False | By Dennis J. Kucinich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02artsnj.html | From Kindergarten Cutup to Big-Screen Actor at 9 | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02biden.html | Afghanistan. Pakistan. Forgotten. | False | By JOE BIDEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-YAO.1.10612335.html | Yao Ming, hero in China, needn't risk health | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-armani.10611834.html | Giorgio Armani denies it is in talks with L'Oreal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-consumed-t.html | Scaring Up Demand | False | By Rob Walker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02teenfilmwe.html | Getting the Whole Picture, in and Out of Class | False | By Iris Hiskey Arno | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-02prexy.10615979.html | Danish guest asks Bush to back climate treaty | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/magazine/02letters-t-003.html | Letters: Under Things | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02dogparknj.html | If It'sâ€šÃ„Â´s Not the Barking, It'sâ€šÃ„Â´s the Parking | False | By David Holmberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02pataki.html | Pataki Spent PAC Money After Opting Not to Run | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-CUP.1.10611831.html | Saturday roundup: Defense keeps Bayern at the top | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-alpinem2.10616012.html | Georg Streitberger wins super-G | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02COMsnow.html | Heavy Winter Snow Means More Spring Skiing | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Field.html | Popping Another Question: Invite Children? | False | By Devan Sipher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02acapulco.html | In Acapulco, a Return to Glamour | False | By Aric Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02phiteli.html | Zesty Vegetarian | False | By Susan M. Novick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Brinkley-t.html | In Search of Bush | False | By Alan Brinkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-Q4-t.html | Grande Dame | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02sabbath.html | I Need a Virtual Break. No, Really. | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02POSS.html | Does the Eye of the Artist Ever Wink? | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02wharfct.html | A Long Wharf-Quinnipiac Partnership | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-armenia.1.10613110.html | Armenia declares state of emergency | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02buy.html | Thinking One Step Ahead of a Downturn | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/hockey/02puck.html | Infusion of Old Blood Revitalizes Ducks | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-tenniswtaatp2.10621177.html | In Memphis Davenport wins 55th career title; Almagro and Pennetta take in Acapulco | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02lawnsli.html | Itâ€šÃ„Ã´ll Be the Law Soon: Donâ€šÃ„Ã´t Fertilize Too Early | False | By John Rather | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-thebusiness.html | Big-time Losers | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/baseball/02bradley.html | Bradley Says He Is Who He Is, So Just Get Over It | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02mother.html | Disintegration of a Motherâ€šÃ„Ã´s Life Was Long Hidden in Plain Sight | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02Rvaccine.html | More Families Are Shunning Inoculations | False | By Fran Silverman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02home.html | Reducing the Tax Bite on Apartment Sales | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02bowley.html | Declaring Something a Lot Like Dependence | False | By Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02putin.html | Russiaâ€šÃ„Ã´s Bad Example | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02reti.html | The Lease Is Up, but He Stays Put | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02COMlast.html | For Last-Minute Deals on Hotels, Join the Club | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-02campaign.10610604.html | Clinton and Obama intensify attacks | False | By Patrick Healy and Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alscorrs-001.html | Correction: Master Builders of Balletâ€šÃ„Ã´s Future | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/theater/02tich.html | Thinking Russian, but at American Speed | False | By Rosemarie Tichler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02njzo.html | Yes, the Market Has Its Bright Spots | False | By Antoinette Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-mainevent.html | Such Madness | False | By Robert Weintraub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-alpinew2.10616129.html | Vonn-Kildow gains after women's slalom race canceled due to bad weather | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/africa/02cameroon.html | After Week of Unrest, Cameroon Appears Calmer | False | By Will Connors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/02MOTO.html | A Tough Guy Has a Weak Spot | False | By Christopher Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-kosovo.1.10612883.html | Kosovo's future depends largely on others | False | By Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/theater/02good.html | Left Coast Ideas, Floating East | False | By Joy Goodwin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02memo.html | Mining the Gender Gap for Answers | False | By Robin Toner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/02mcgr.html | Sleepy-Eyed Writer, Wandering Byzantium | False | By Charles McGrath | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02reverse.html | Tapping Into Homes Can Be Pitfall for the Elderly | False | By Charles Duhigg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/02fengshui.html | Iâ€šÃ„Ã'll Have a Big Mac, Serenity on the Side | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02swastika.html | Another Swastika Is Found on a Building in Brooklyn | False | By John Eligon and Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/basketball/02knicks.html | Howard Dominates as Magic Rout the Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/music/02tomm.html | A Polish Prince Seizes the Stage | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02KANTOR.html | Nicole Kantor, Cole Rubin | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02artsli.html | Looking Into the World of Genomes and Seeing an Unreliable Future | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-safire-t.html | Transformative | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02sex3-t.html | Teaching Boys and Girls Separately | False | By Elizabeth Weil | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/music/02ryzi.html | The Mind of a One-Woman Multitude | False | By Melena Ryzik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02primary.html | Spending Heavily, Obama Attempts Knockout Blow | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02lizo.html | Deluxe Future for Sag Harbor Site? | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Nicholson-t.html | American Hybrid | False | By Geoff Nicholson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02cov.html | Winning That One in a Million | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-mideast.4.10626297.html | Rocket fire and retaliation increase in Mideast | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-rtrdeal03.1.10609640.html | GM offer reflects severity of threat from Delphi troubles | False | By Kevin Krolicki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02qu-002.html | Can a Co-op Board Waive the Flip Tax? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02livi.html | A Place to Feel Homey While Staying Hip | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/science/02cold.html | Skeptics on Human Climate Impact Seize on Cold Spell | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-vsecret.10611854.html | Victoria's Secret chief says brand is "too sexy" | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02thompson.html | Cure More, Spend Less | False | By Tommy G. Thompson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02view.html | How a Bubble Stayed Under the Radar | False | By Robert J. Shiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02letters-TAOSRECOMMEN_LETTERS.html | Letter: Taos Recommendations | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-details.html | They Cannot be Serious! | False | By Ralph Gardner Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02radioli.html | On Local Radio, an Accent on Spanglish | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edletters.1.10615302.html | Bush's climate credentials; How green are the airlines?; Culling elephants | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02fund.html | The Jump-Start That Hasnâ€šÃ„Â´t Started | False | By Paul J. Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-gaza.1.10615022.html | Israel attacks northern Giza, killing dozens | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/television/02itzk.html | Auteur Writes Herself Another Chance | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/automobiles/collectibles/02EGO.html | Lament for a Limping Pony | False | By Richard S. Chang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/l02kosovo.html | Kosovo Declares Independence: Two Views | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-rtrmarkets03.1.10609090.html | No rescue expected for weak dollar | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02hat.html | The Hatters | False | By Alexia Webster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-lede-t.html | The Emerging Minority | False | By James Traub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-02cameroon.10615881.html | After week of unrest, Cameroon appears calmer | False | By Will Connors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Cockburn-t.html | The End of Jihad | False | By Patrick Cockburn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-russia.4.10626399.html | Medvedev is victor in Russia election | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02baby.html | Livery Driver Who Took Baby to Firehouse Is Charged | False | By Christine Hauser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02dinewe.html | Delectable Indian, With Dietary Guidance | False | By M. H. Reed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02corx.html | Correction: A Future to Wince At | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02love.html | Me, My Daughter and Them | False | By Heidi Wendel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-rtrecon03.1.10609093.html | Central bank debate: Is it inflation or deflation? | False | By Emily Kaiser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-theshow.html | Yuckster Fricassee | False | By Bryan Curtis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-buffett.1.10606977.html | Warren Buffett takes on "financial folly" of housing boom | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02plaza.html | At the Plaza, Restoring Life Lived Luxuriously | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/movies/02nels.html | Back in Portland, the Latest Outsider Has a Skateboard | False | By Blake Nelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02tancredo.html | Bordering on Disaster | False | By Tom Tancredo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02Vichinsky.html | Jamie Vichinsky, Seth Braunstein | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02dust.html | At the Site of Disaster, Dust and Dismay | False | By Gregory Beyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/style/02iht-rround.10620508.html | Anne Valã'sã©rie Hash, Leonard, Rue du Mail | False | By Jessica Michault | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-rallying2.10624757.html | Loeb wins Rally Mexico | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02filmfestw.html | In Student Hands, Films That Take Serious Aim | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02letters-FUNFORWONKS_LETTERS.html | Letters: Fun for Wonks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/middleeast/02mideast.html | Israel Takes Gaza Fight to Next Level in a Day of Strikes | False | By Steven Erlanger and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02lirrli.html | Communities Roar Over Track Expansion Plan | False | By Matt Mabe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-music.1.10614176.html | What did the Philharmonic's performance mean to North Koreans? | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02novel.html | Cleaner Water With a Wand (No Magic Required) | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-timor.1.10613320.html | Suspect in shooting of East Timor's president in custody | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02prexy.html | Danish Guest Asks Bush to Back Climate Treaty | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02leonhardt.html | The Border and the Ballot Box | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/music/02play.html | Feeling Up, Feeling Young, Feeling Good | False | By Alison Goldfrapp | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02dinect.html | Sweet, Tricky, Sticky (and Not From Vermont) | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/weddings/02mandelker.html | Melissa Mandelker, Jay Weinberger | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02COMcasino.html | Newest High Rollersâ€šÃ„Â´ Playground Gets Set to Open Its Doors | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02diab.html | Bedeviled by the Sugar Sickness | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-arms.1.10614237.html | Russia and China rethink arms deals | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-airbus.10611150.html | EADS welcomes $40 billion U.S. contract | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/opinion/02dodd.html | As the Nation Crumbles | False | By Christopher J. Dodd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02Rlandmark.html | The Office as Architectural Touchstone | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02rside.html | Questions to Ask Before Taking a Reverse Mortgage | False | By Charles Duhigg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-dubai.html | A Sports Mecca (Pardon the Expression) | False | By Ed Zuckerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/americas/02farc.html | Colombian Forces Kill Senior Guerrilla Commander, Official Says | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-HARVARD.1.10613794.html | Harvard loosens its recruiting standards | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02disp.html | The Boardwalk and the Bling | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-02armenia.10607554.html | Protesters and police clash as Armenia unrest grows | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/jobs/02boss.html | Fitting In, Japanese Style | False | By Heidi Manheimer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-02primary.10610582.html | Obama spends heavily to seek knockout blow | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02lives-t.html | Inventory | False | By Frances Richey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02Rgen.html | Aging Parent, Compulsive Clutter | False | By Thandiwe D. Watts-Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02towns.html | After Brawl Is Posted on the Web, a Teenager Reels From the Fallout | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/asia/02pstan.html | Pakistani Police Accuse Militant in Bhutto Death | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02tarrytownwe.html | Finishing Tarrytown Hall, in Nick of Time | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/design/02geft.html | Photographers, on the Other Side of the Lens | False | By Philip Gefter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/design/02fink.html | Unsettling, in a Funny Sort of Way | False | By Jori Finkel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02Stylecxs-002.html | Correction: Donâ€šÃ„Ã´t Let the Green Grass Fool You | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/fashion/02nite.html | The Cat Drinks Absinthe | False | By Amanda Stern | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/americas/02iht-letter.3.10618407.html | Obama's campaign must be ready for tougher fight ahead | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02corx-2.html | Correction: The Pyrotechnic Imagination | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02rest.html | To Sip and Nibble | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Weingarten-t.html | Savage Detectives | False | By Marc Weingarten | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/ncaabasketball/02harvard.html | In a New Era at Harvard, New Questions of Standards | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02devo.html | Watching the Past Come Crashing Down | False | By Judith Katz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/africa/02iht-2submideast.10621235.html | Abbas suspends contacts with Israel | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02weekend.html | Hellenic Offerings, Beyond Feta and Ouzo | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-SKI.2.10615121.html | Miller nears 2 titles with strong weekend | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02Style-t.html | Second Life | False | By Pilar Viladas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/02alsmail-THEACADEMYAW_LETTERS.html | The Academy Awards: Give the Public a Say | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02iht-bbc.1.10613323.html | As Arabic service gets under way, financial pressures on BBC are laid bare | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/europe/02armenia.html | Protesters and Police Clash as Armenia Unrest Grows | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/worldbusiness/02shelf.html | Now Comes the Tough Part in Russia | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02maker.html | A Rerun, Maybe, but of What Show? | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02colwe.html | Whatâ€šÃ„´s a Historic House You Canâ€šÃ„´t Enter in Style? | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-russia.1.10614135.html | Russia holds election to replace president | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02letters-t-001.html | Letters: Taking Play Seriously | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/02chiva.html | A Taste of Colombia Rolls Through New Yorkâ€šÃ„´s Streets | False | By Tanzina Vega | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Leavitt2-t.html | Hustler | False | By David Leavitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/arts/design/02kenn.html | Accusations, Depositions: Just More Fodder for Art | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02dezo.html | Local Hero? Not the Doctor Next Door | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edsafire.1.10615308.html | Is it presumptive to be transformational? | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Bell-t.html | Prophetic Dreams | False | By Madison Smartt Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/europe/02iht-fish.4.10625075.html | A gulp of live fish with your red wine: A ritual draws condemnation | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Schillinger2-t.html | Me and My Shadow | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02cultured.html | Overnight With Frank Lloyd Wright | False | By Barbara Ireland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02redknotnj.html | In a Legal Tug of War, Itâ€šÃ„´s Bird vs. Crab Egg | False | By Robert Strauss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/health/02iht-02cold.10612341.html | Skeptics on human-caused global warming seize on cold spell | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02dineli.html | Itâ€šÃ„´s Pan-Asian Dominance in East-West Cuisine | False | By Joanne Starkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/nyregionspecial2/02colli.html | On the Auction Block, Ill-Gotten Loot | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-CRICKET.1.10611414.html | After 52 years, 413-run record for an opening stand falls | False | By Huw Richards | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Row-t.html | The Plot Against Britain | False | By Jess Row | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02count.html | How Far Afield Are Job Seekers Willing to Go? | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/travel/02COMnick.html | Nickelodeon to Open Theme Park in Mall | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/sports/02iht-IMAGES.1.10613076.html | In U.S. politics, sports can affect the playing field | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-02pstan.10615931.html | Pakistani police accuse militant in Bhutto death | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/world/africa/02darfur.html | Scorched-Earth Strategy Returns to Darfur | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02lett.html | Patriots, Green Carts and a Soup Kitchen in Greenpoint | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02Food-t.html | Sip Happy | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/business/02jobs.html | Is a Lean Economy Turning Mean? | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Azerrad-t.html | Rock â€šÃ„Ã´nâ€šÃ„Ã´ Droll | False | By Michael Azerrad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/weekinreview/02jennings.html | Religion Is Less a Birthright Than a Good Fit | False | By Dana Jennings | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/books/review/Kurtz-Phelan-t.html | Big Fruit | False | By Daniel Kurtz-Phelan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/football/02jets.html | Jets Give Faneca a Record Deal | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/nyregion/thecity/02chur.html | Godâ€šÃ„Ã´s Row | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/world/asia/02iht-pakistan.1.10615465.html | Bomber hits tribal meeting in Pakistan, killing dozens | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/us/politics/02snl.html | Clinton Makes Appearance on â€šÃ„Ã´Saturday Night Liveâ€šÃ„Ã´ | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 2008-03-02 | https://www.nytimes.com/2008/03/02/opinion/02iht-edandes.1.10615269.html | A game of chicken in the Andes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/magazine/02wwln-ethicist-t.html | A Doctorâ€šÃ„Ã´s Notes | False | By Randy Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/realestate/02wczo.html | It Arrived in an Awfully Big Kit | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-02 | 0001-01-01 | https://www.nytimes.com/2008/03/02/sports/playmagazine/02play-talkingpoints.html | Whiners Go Home | False | By Mimi Swartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-afghan.3.10656393.html | 3 NATO soldiers wounded in Afghan attack | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-msft.4.10661050.html | Microsoft declares its troubles with EU over | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-NBA.1.10642058.html | Without Yao, Houston keeps winning | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03death.html | Trial of 2 Shiite Ex-Officials Tests Iraqâ€šÃ„Ã´s Judicial System | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edfood.1.10653166.html | The high price of diverting food into energy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-ecom.1.10639745.html | Companies chase the commercial wisdom of the Web | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/dance/03fest.html | More Clues to a Russian Choreographerâ€šÃ„Ã´s Style | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-bribe.4.10662738.html | French business lobby criticized over payoff to departing executive | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-03nuke.10634767.html | Vienna meeting reignites Iran nuclear debate | False | By William J. Broad and David E. Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03bishop.html | A Bishop Unveiled Godâ€šÃ„Ã´s Secrets While Keeping His Own | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/ncaabasketball/03uconn.html | 7,600 Miles From UConn, Thabeet Is Big Man Off Campus | False | By Mike Ogle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-diebold.1.10643011.html | United Technologies makes $3 billion bid for Diebold | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03concert.html | A Clash Between Popular Culture and Orthodox Piety | False | By Dan Levin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03bond.html | States and Cities Start Rebelling on Bond Ratings | False | By Julie Creswell and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/americas/03farc.html | Troops Mass at Colombian Borders | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-balkans.4.10661317.html | Serbia reclaims stretch of rail line in Kosovo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03odierno.html | Iraq Needs Strides in Economy and Governance to Cut Attacks, a Top General Says | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edkeillor.1.10653253.html | Tired of driving, getting an MRI | False | By Garrison Keillor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-mccain.1.10642569.html | McCain's evolving positions threaten image of straight talker | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/travel/03iht-sausage.1.10641839.html | In Germany, a new eating class emerges | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-02cndrussia.10631001.html | Election in Russia confirms Putin's chosen successor | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-04nations.3.10655435.html | International Atomic Energy Agency presses Iran on weapons reports | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03morris.html | Hollywood, Silicon Valley and AT&T? Itâ€šÃ„Ã´s a Deal | False | By Laura M. Holson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03campaign.html | Strong Words in Ohio as Obama and Clinton Press On | False | By Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03clinton.html | Clinton Campaigns as if Momentum Is Hers | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/technology/03intel.html | Intel Announces New Chip for Small Computers | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-03mideast.2.10650736.html | Israel pulls ground forces out of Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-iraq4.10656893.html | As Iranian leader spends 2d day in Iraq, attacks kill at least 17 | False | By Mudhafer Al-Husaini and Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-tennis3.10660001.html | Andy Murray beats Roger Federer in the first round | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03cndstox.10655543.html | U.S. stocks flat after slump in Asia and Europe | False | By Michael M. Grynbaum and Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/theater/03park.html | Youâ€šÃ„Â´re Welcome to See Her Live, Not to Ask About Her Life | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-rtrinside04.1.10639419.html | Chinese Communist Party acknowledges need for political reform | False | By Alan Wheatley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-mideast.3.10655429.html | Militants greet Israeli pullout with rockets | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/washington/03aipac.html | Trial to Offer Look at World of Information Trading | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03blog.html | After Suicide, Blog Insults Are Debated | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edgvosdev.1.10653247.html | Time for a new Russia strategy | False | By Nikolas Gvosdev | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-north.1.10649756.html | Pyongyang dashes hopes of warmer ties | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03diebold.10634396.html | United Technologies makes $3 billion bid for Diebold | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-03greece.10658414.html | Macedonia's name dispute with Greece could scuttle NATO aspirations | False | By Anthee Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-mideast.1.10642555.html | Israel pulls out of Gaza | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03murdoch.html | Review of Book on Murdoch Is Killed | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-afghan.2.10649813.html | U.S. base in Afghanistan attacked | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03blun.html | All Rise! Hail the Would-Be Rock Star | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-3hsbcfw.10640600.html | HSBC profit climbs despite U.S. turmoil | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-cell.1.10641079.html | Mitsubishi Electric to get out of mobile phone business | False | By Kiyoshi Takenaka | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/03iht-bookmar.1.10640301.html | 'Incognegro': Black and white and graphic all over | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/television/03hale.html | When Is a Cigar Not a Cigar? When It Tries to Kill Castro | False | By Mike Hale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03caucus.html | Tuesday Is the End, or the Beginning | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-SOCCER.1.10641076.html | Inter suffers first Serie A loss | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-porsche.4.10661311.html | Porsche and Volkswagen make their moves | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-kenya.4.10660451.html | Prime minister upbeat on Kenya's power-sharing compromise | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-wto.4.10662012.html | U.S. and EU file trade complaint against China | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/travel/03iht-04graffiti.10654044.html | "Bombing" Berlin, the graffiti capital of Europe | False | By Andreas Tzortzis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-02webseelye.10634240.html | Clinton still soldiering on | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-econ.4.10663186.html | Oil prices near $104 a barrel as dollar falls to historic low against euro | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03arts-BRITAINMAKES_BRF.html | Britain Makes Eurovision Pick | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03drill.html | A Tough Sell: Movies on Small Screens | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03patt.html | Patti Smith in the Parlor, Still Raw and Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/movies/03arts-SEMIPROCASHE_BRF.html | â€šÃ„Ã´Semi-Proâ€šÃ„Ã´ Cashes In | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/baseball/03santana.html | Santanaâ€šÃ„Ã´s Changeup: Hitters Never See It Coming | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-03farc.10634781.html | Châ€šÃ´vez sends forces to Colombian border | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/travel/03iht-04wright.10655341.html | Moving in with Frank Lloyd Wright | False | By Barbara Ireland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-mine.1.10640289.html | Oxiana and Zinifex agree on merger | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03murder.html | Woman Killed as Man Rams Crowd | False | By Cara Buckley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-mideast.4.10661998.html | Palestinians celebrate Israeli pullout from northern Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03markets.10632009.html | European stocks tumble as banking sector pulls broader indexes down | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-ice3.10654087.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-03clinton.10654034.html | Clinton campaigns as if momentum is hers | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-superbug.4.10662927.html | 2 companies compete to sell 'superbug' tests to hospitals | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-03diplo.10636267.html | Gaza pitfalls in every path | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-3oilFW.10655516.html | Oil prices near $104 a barrel | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/football/03moss.html | For a Third Consecutive Day, All Quiet on the Moss Free-Agent Front | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-walmart.1.10639013.html | Wal-Mart unleashes employees in blogs | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-somalia.4.10661175.html | U.S. directs airstrike at terrorist targets in southern Somalia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-TENNIS1.10641034.html | Unseeded Steve Darcis of Belgium springs surprise in Memphis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-ozecon.1.10639819.html | Annual inflation in Australia hits six-year high | False | By Wayne Cole | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03nuke.html | Meeting on Arms Data Reignites Iran Debate | False | By William J. Broad and David E. Sanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-lend.1.10641605.html | Takefuji facing $290 million loss on structured finance deal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-3asiamarketfw.10643094.html | Fears about U.S. economy take toll on Asian markets | False | By Keith Bradsher and Martin Foster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-nations.4.10660262.html | UN chief wants council to lay off human rights commissioner | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-gymnastics3.10650939.html | Nastia Liukin makes statement for a spot on the U.S. Olympic team | False | By FRANK LITSKY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03brea.html | Expansionist in the Realm of the Guitar | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-boj.1.10642261.html | Japanese prime minister seeks to end deadlock on Bank of Japan chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-hsbc.1.10641817.html | HSBC profit rises 17% on emerging markets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/washington/03fisa.html | Deal Close on Wiretap Law, a Top Democrat Tells CNN | False | By Jason DeParle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-colombia.1.10648193.html | Venezuela and Ecuador send troops to Colombia border | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-golf3.10655449.html | Els gets first PGA Tour win since 2004 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-russia.4.10661805.html | Pro- and anti-Medvedev groups rally in Russia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/theater/03arts-NEWLIFEFOROL_BRF.html | New Life for Old Church | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/baseball/03mets.html | Mets May Keep Delgado Out Several Days | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-nukes.1.10648242.html | Confrontation on Iranian nuclear activities is reignited | False | By William J. Broad and David E. Sanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03diplo.html | Gaza Pitfalls in Every Path | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/movies/03arts-NEWAFFILIAT1_BRF.html | New Affiliation for TriBeCa Institute | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03chip.10633362.html | Intel's new chip its most compact and lowest-power processor yet | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-roach.1.10643008.html | Asian cockroach found to eat crop-killing pests | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/03iht-boom.1.10641046.html | Ng Cheuk-yin: Culling the sounds of Hong Kong | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-tehran.4.10662595.html | Iranian Internet users face blockage during coming election | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/style/03iht-rlv.4.10654093.html | Viatton's architecture; Lanvin's ribbons | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03stox.10632009.html | Japan's Nikkei falls sharply as exporters suffer on falling dollar | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edmideast.1.10653343.html | Another Mideast peace plan slipping away | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-03mullen.10660507.html | Top U.S. military officer makes another stop in Pakistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-bonds.1.10639708.html | U.S. states and cities battle Wall Street over bond ratings | False | By Julie Creswell and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03mccain.html | On Signature Issues, McCain Has Shown Some Inconsistencies in the Senate | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/music/03arts-BOSSANOVASIU_BRF.html | Bossa Novaâ€šÃ„Â´s Jubilee | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03zorn.html | Twangy Tones and Vibes in a Fistful of Nostalgia | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03bigcity.html | Electing a Woman to the White House: Whoâ€šÃ„Â´s on Deck? | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03mon1.html | Priced Out of the Market | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-bbc.4.10660975.html | BBC to introduce channel in Arabic | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/hockey/03rangers.html | After Wild First Period, Rangers Outlast Flyers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-youth.4.10662930.html | Young Iraqis are losing their faith in religion | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-letter.1.10648335.html | Conspiracy theories will always remain about death of Diana | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03mob.html | Executive Wants to Sue for Libel, but Only if He Can Do It Secretly | False | By Azadeh Ensha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/movies/03arts-UNSEENFILMRO_BRF.html | Unseen Film Roils Egyptian Festival | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edlet.1.10653334.html | Political boneyard? Wrong; Africa and organic farming | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03casework.html | To Recruit Caseworkers, a Dose of Reality | False | By Marc Santora | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/books/03gust.html | Black and White and Graphic All Over: A 1930s Tale of Race, Passing and Pain | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/theater/reviews/03bett.html | A Naughty-but-Nice Miss M Sets Up Shop in Sin City | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03airbus.html | European Firm Says U.S. Jet Deal Means Jobs for Both Countries | False | By Nicola Clark and Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-GOLF.1.10641043.html | Els ends long wait for U.S. victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03eisner.html | The Very Model of a Modern Media Mogul | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03texas.html | In Texas, Clintonâ€šÃ„Â´s Veterans Test Obamaâ€šÃ„Â´s Rookies | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03ohio.html | In Ohio, Tense Race Hinges on Grass-Roots Organizers | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-basket3.10653893.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-assess.1.10649819.html | U.S. policy options in Middle East narrow amid Gaza violence | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-china.3.10655860.html | Olympics and Taiwan top Chinese agenda | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03police.html | Big Question: Did Officers Identify Themselves? | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-DRUGS.1.10641407.html | Make bosses answer over steroid use | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/baseball/03yankees.html | Pettitte Shakes Off the Rust and Gets Back to Business for the Yankees | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03kristol.html | The Indispensable Man | False | By William Kristol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-3wtofw.10642572.html | Europe and U.S. take China to WTO over financial news services | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-airbus.1.10639775.html | Shares of Airbus parent soar after U.S. deal | False | By Nicola Clark and Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-blog.1.10649728.html | Ad executive's suicide puts blogs under scrutiny | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-03texas.10637176.html | In Texas, Clinton's veterans testing Obama's beginners | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03krugman.html | Deliverance or Diversion? | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-rtrcol04.1.10641049.html | Bottom of subprime crisis not yet reached, study suggests | False | By Jennifer Ablan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-03ohio.10637193.html | In Ohio, tense Democratic race hinges on grass-roots | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/03ricin.html | Utah Home Is Searched in Ricin Case | False | By Steve Friess | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-union.4.10661035.html | Ahern emerges as possible candidate for EU presidency | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-gazprom.4.10661180.html | Gazprom shrinks its natural gas shipments to Ukraine, citing unpaid debt | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03ahead.html | Major Economic Reports Scheduled for the Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/03iht-edjacoby.1.10653250.html | Pyongyang overture | False | Jeff Jacoby | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/03iht-03artsholocaustmembrf.10650536.html | Holocaust memoir turns out to be fiction | False | Compiled By Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-iran.1.10642267.html | Harsh words for U.S. as Ahmadinejad visits Baghdad | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03treatment.html | HBO Puts Episodes of a Series Online at No Charge | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-cricket3.10647392.html | South Africa wins second test against Bangladesh by innings and 205 runs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-rugby3.10652646.html | Hong Kong to host Bledisloe Cup match | False | By James Pomfret | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/basketball/03nets.html | Harris Scores 21 Points, but Nets Needed More | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03audiobook.html | Publishers Phase Out Piracy Protection on Audio Books | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/news/03iht-02wknmediumt.10648170.html | "Tootsie": A comedy made to be memorized | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-china.1.10642747.html | Olympics and Taiwan top Chinese agenda | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/crosswords/bridge/03card.html | In Las Vegas, It€s Ã…Ã…´s All About the Odds | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/technology/03ecom.html | Putting Innovation in the Hands of a Crowd | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03neubauer.html | Peter B. Neubauer, 94, Noted Child Psychiatrist, Is Dead | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03opec.html | As Economy Lags in U.S., Oil Nations Rethink Cuts | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/103black.html | The Words We Use to Talk About Race | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-campaign.4.10661614.html | Clinton vows to press on | False | By Brian Knowlton and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03cop.html | Detective Charged With Sex Abuse | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03walmart.html | Wal-Mart Tastemakers Write Unfiltered Blog | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/europe/03sun.html | A Speck of Sunlight Is a Town€šÂ„Â´s Yearly Alarm Clock | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03inspect.html | Engineer Faces Perjury Charge After Fatal Bronx Fire in €šÂ„Â´06 | False | By John Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03us.html | After Ribbing Clinton, Fawning Over Obama | False | By Richard Pâ`šÂ©rez-Peñ`šÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03miner.10631207.html | Australian miner Oxiana launches $5.6 billion takeover of Zinifex | False | By Denny Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/design/03kool.html | City on the Gulf: Koolhaas Lays Out a Grand Urban Experiment in Dubai | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-collegebasket3.10654049.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/asia/03pstan.html | Bomb Kills 42 as Pakistani Tribal Leaders Discuss Forming Force Against Militants | False | By Ismail Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-campaign.5.10666917.html | Clinton vows to press on | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-mag.1.10640202.html | Magazine ribs Clinton and raves for Obama | False | By Richard Perez-Pena | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03bell.html | Trial€šÂ„Â´s Spotlight Finds a Shadowy Place | False | By Michael Wilson and John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/technology/03iphone.html | With Software and an iBand, There€šÂ„Â´s No Need for Roadies | False | By Eric A. Taub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-unplug.1.10649526.html | The torture of turning everything off | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edcollins.1.10653160.html | Of Ohio, Texas and onion dip | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/europe/03russia.html | Putin Protâ`šÂ©gâ`šÂ© Secures Election Victory | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edmartin.1.10653337.html | Trials of the saints | False | By James Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03mideast.html | Abbas Puts Peace Talks on Hold as Israel Continues Military Offensive in Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/theater/reviews/03drag.html | Two Single Women, Stylishly Shallow, in Pursuit of a Killer | False | By Jason Zinoman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-3buffettFW.10642079.html | Warren Buffett withdraws bond re-insurance plan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03airbus.10634908.html | EADS deal to create jobs in the United States and Europe | False | By Nicola Clark and Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/basketball/03knicks.html | Knicks See a Seasonâ€šÃ„Ã´s Failures in a Week | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-buffett.4.10661324.html | Buffett says U.S is in recession, but stocks still are 'not cheap' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/books/03arts-HOLOCAUSTMEM_BRF.html | Holocaust Memoir Turns Out to Be Fiction | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/03skolrood.html | Robert Skolrood Is Dead at 79; Argued Religion Cases | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-SOCCER.3.10655353.html | Inter suffers first Serie A loss | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/baseball/03sabathia.html | For Sabathia, Big Plans and Yet an Uncertain Future | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03foreclose.html | Bill Would Set Foreclosure Moratorium | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/asia/03iht-whaler.1.10648207.html | Activists clash with the Japanese whaler Nisshin Maru | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03iht-iran.4.10663180.html | UN votes to sanction Iran for a 3rd time | False | By Warren Hoge and Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03mon4.html | The Senate Shills for Big Oil | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03mon3.html | Slipping Away | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/television/03down.html | â€šÃ„Â²SNLâ€šÃ„Â´ Writer Narrows the Gap Between Politics and Farce | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/opinion/03iht-edluers.3.10653346.html | How to end the U.S.-Iran standoff | False | By William Luers, Thomas Pickering and James Walsh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03budget.html | Spitzerâ€šÃ„Ã´s Fiscal Certainty Is Met With Skepticism | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-gazprom.1.10641706.html | Gazprom cuts gas shipments to Ukraine, citing unpaid debt | False | By Lucian Kim and Torrey Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/middleeast/03iraq.html | Ahmadinejad, in Iraq, Chides Bush on Iran Criticism | False | By RICHARD A. OPPEL Jr. and AHMAD FADAM | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03deal.html | Diebold Receives a Takeover Offer | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-pent.3.10656198.html | Economic and political improvement necessary to reduce Iraq violence, U.S. general says | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-iphone.1.10639448.html | 3 iPhones and music program equals one iBand | False | By Eric Taub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/03juran.html | Joseph Juran, 103, Pioneer in Quality Control, Dies | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/world/europe/03armenia.html | Emergency Order Empties Armenian Capitalâ€šÃ„Ã´s Streets | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03espn.html | With Partners, ESPN Is Expanding in Filmmaking | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03carr.html | In Oscars, No Country for Hit Films | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03martin.html | Trials of the Saints | False | By James Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/arts/03iht-03park.10643097.html | Mary-Louise Parker: You can see her live, but don't ask about her life | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03gaelic.html | An Irish Salute at the Oscars Pains Some Ears | False | By Orla Ó'éšÃ„Ã'Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-russia.3.10656448.html | Medvedev wins Russian presidential vote, but is he in charge? | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/americas/03endcamp.10659160.html | Clinton presses attack on Obama's trade stance as big day looms | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-ipo.1.10641385.html | IPOs regain wary acceptance in Hong Kong | False | By Tony Munroe and Kennix Chim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-tenniswta3.10661193.html | Unseeded Yaroslava Shvedova, Bangalore title holder loses in first round | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/design/03conn.html | Worlds Outfoxed by a Wily Inner Child | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/03mon2.html | Consumer Watchdogs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/technology/03iht-espn.1.10640178.html | ESPN expands into filmmaking | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-motor3.10655322.html | Carl Edwards wins Vegas for 2nd straight victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-assess.4.10659998.html | Policy options in Middle East narrow as Rice heads to region | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-newmont.1.10642264.html | Indonesia taking Newmont to court | False | By Muklis Ali and Fitri Wulandari | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-euecon.4.10641429.html | European Central Bank president voices concern about the weak dollar | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-markets.1.10642563.html | Fears about U.S. economy take toll in Asia and Europe | False | By Keith Bradsher and Martin Foster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/news/03iht-3oxan-medvedevvictory.10656451.html | RUSSIA: Election victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/pageoneplus/03cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/arts/music/03eber.html | A Big Noise Blows in, and Swing Is Swung | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/europe/03iht-03russiapress.html | Russian press review: Feb.3 | False | Compiled By Michael Schwirtz, Aleksandra Fedorova and Angela Nelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/business/media/03adcol.html | Sears Joins With Hearst for a Multimedia Blitz | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/politics/03qhealth.html | About Those Health Care Plans by the Democrats … | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03empire.html | A Furor After Bruno's̃Ã„Ã's Role Is Revealed | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-03mine.10640295.html | Australian miners Oxiana and Zinifex agree on merger | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-CRICKET.1.10640269.html | English and Kiwis spending a lot of time together | False | By Huw Richards | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/us/03land.html | In a Town Called Bill, a Boomlet of Sorts | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/opinion/l03floods.html | Building Walls Isn'â€šÃ„Â´t the Only Way to Prevent Floods | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/business/worldbusiness/03iht-climate.5.10665643.html | Top UN climate official criticizes EU proposal for green 'border tax' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/world/africa/03iht-iran.3.10656053.html | Ahmadinejad departs Iraq expressing scorn toward U.S. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/nyregion/03baby.html | Emotions Drove Pair in Abandonment | False | By Patrick McGeehan and Daryl Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 2008-03-03 | https://www.nytimes.com/2008/03/03/sports/03iht-soccercoach3.10661041.html | Bert van Marwijk to succeed Marco van Basten as Netherlands coach | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-03 | 0001-01-01 | https://www.nytimes.com/2008/03/03/sports/baseball/03rhoden.html | Executives Must Answer for Steroids | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04ue3.html | Confessions on Climate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-cricket.1.10687009.html | India ends bitter tour with victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-SOCCER.1.10686266.html | English clubs learn global politics | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/basketball/04knicks.html | Marbury Is Absent, but the Knicks Account for Another Defeat | False | By Mike Ogle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04primer.10675892.html | With contests in 4 states, a promise of an easier night to get results | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-mideast.2.10692518.html | Rice asks Palestinians to come back to talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/style/04iht-gurhan.10687006.html | Turkish-born jeweler masters 24-carat gold | False | By Svetlana Kovalyova | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04campaign.10676504.html | Democratic rivals clash before two pivotal votes | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-econ.1.10686697.html | Oil retreats, but worries remain | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/books/04bake.html | A Debunker on the Road to World War II | False | By Charles McGrath | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-6snbinge.10698606.html | Expectations and excessive drinking | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04spitzer.html | Spitzer Helps Donors Skirt $10,000 Limit He Set | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/movies/homevideo/04dvds.html | New DVDs: German Expressionism | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-colombia.1.10691823.html | Diplomatic tensions rise in South America | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-brett.4.10703892.html | Favre announces his retirement from Packers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-04angi.10686257.html | Flapping past gravity's pull, bat has a vortex at its wings | False | By Natalie Angier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04subprime.html | Spitzer to Present a Plan to Reduce Foreclosures | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-bp.4.10704038.html | BP raises reserves for claims from Texas refinery explosion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-CUP.1.10683960.html | Dubai fund in talks with Liverpool | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04obbird.html | Polluted Worms Help Starlingsâ€šÃ„Â´s Song, but Not Mating Fitness | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-spain.4.10707897.html | Spain cools to its wave of immigrants | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/books/04fake.html | Gang Memoir, Turning Page, Is Pure Fiction | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04hillary.4.10709846.html | Hillary Clinton talks about a long battle | False | By Jodi Kantor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-coal.4.10707134.html | Earth tremors shake the business of mining under a German town | False | By Kerstin Gehmlich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-04somalia.10669297.html | Americans fire missiles into Somalia | False | By Jeffrey Gettleman and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-JAGGERDEATHP_BRF.html | Jagger Death Plot | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/science/space/04jule.html | Europeá€šÃ„Â´s Journey to the Center of the Space Station | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edsiegman.3.10698734.html | Bring in Hamas | False | By Henry Siegman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/asia/04iht-pakistan.2.10692488.html | Suicide bomber kills 4 at Pakistani naval college | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/soccer/04soccer.html | Another Twist in Red Bullsá€šÃ„Â´ Feud With the Fire | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/l04kristof.html | What Sudan Needs Now | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04nations.html | Security Council Adds Sanctions Against Iran | False | By Warren Hoge and Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-CUP.3.10697097.html | Hicks, Gillett reject Dubai International Capital's bid to buy Liverpool | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-basketyao4.10697397.html | Yao undergoes surgery on left foot | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-letter5.1.10686376.html | For Qatar, relations with West are a balancing act | False | By Janine Zacharia | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-chicomp.4.10707128.html | China losing manufacturing competitiveness, new survey finds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04road.html | A Virtual Travel Agent With All the Answers | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-brits.4.10705193.html | Later pub hours fail to alleviate Britain's drinking problem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-serbs.4.10707810.html | Angry about Kosovo, Serbian nationalist urges unity toward EU | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-lambo.4.10703599.html | Lamborghini introduces 'greener' version of its Gallardo supersports car | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-04bols.10685425.html | The Bolshoi ballet appoints a new artistic director | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-KLIMTFRIEZEI_BRF.html | Klimt Frieze in Liverpool | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-soccerserbia4.10702482.html | Warrant issued for the arrest of Serbia's Football Association president | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-gas.4.10705629.html | Gazprom reduces gas again to Ukraine, which threatens to siphon off EU's gas | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04father.html | Mourning Resonates From Staten Island to Sri Lanka | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-04diplo.10675599.html | Rice urges more Mideast talks, but won't mention a cease-fire | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04esch.html | After the Sunshine, the Gathering Storm | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04autism.10679659.html | McCain enters the fray over autism | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04building.html | City Rejects Sale of Building Seen as Hip-Hopâ€šÃ„ƒs Birthplace | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04bell.html | Detective Tells of Tense Hours on Night of Sean Bell Shooting | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04ads.10679627.html | Candidates responding almost as fast as they can attack | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edherbert.1.10698599.html | The $2 trillion nightmare | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/television/04stan.html | New Yorkers Sure Love to Spend. Who Knew? | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-rates.4.10705308.html | Bank of Canada cuts rates, while Australia raises them | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/football/04giants.html | Spree Continues for Jets With 2 More Free Agents | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-light.1.10683445.html | Luminous packaging helps NXT product sell itself | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-audi.4.10701202.html | Audi considers opening a factory in the United States. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04gazprom.html | A Quarter of Gas Cut to Ukraine by Gazprom | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04obsnow.html | Prevalence of Bacteria in Making Snowflakes Is Seen as Widespread | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-snvital.1.10694549.html | Sugar water may ease an infant's pain | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-ulster.5.10710138.html | Paisley to drop leadership role in Northern Ireland government | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/ncaabasketball/04uconn.html | UConn Rules the Big East, as Usual | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04gm.10671515.html | More GM plants to be idled as strike bites | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/dance/04bols.html | The Bolshoi Ballet Appoints a New Artistic Director | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04brfs-SETTLEMENTEN_BRF.html | Texas: Settlement Ends Suit Against Sheriff | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-04iraq.10672366.html | 3 bombs in Baghdad kill 17 | False | By Solomon Moore and Mudhafer Al-Husaini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/americas/04feet.html | In an Answerless Canadian Inquiry, 3 Bodyless Feet | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04death.html | Charges Are Dropped Against 2 Shiite Ex-Officials Accused in Sectarian Killings | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/asia/04iht-military.2.10691808.html | China increases military spending | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/news/04iht-04russiapress.html | Russian press review: March 4 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/dance/04vals.html | O Rose, Thou Art Energetic! New Look for a Fokine Classic | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04angi.html | Flapping Past Gravityâ€šÃ„ƒs Pull, Bat Has a Vortex at Its Wings | False | By Natalie Angier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04bloomberg.html | Mayorâ€šÃ‚Ã¢s Donation Angers Albany Democrats | False | By Danny Hakim and Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/americas/04miami.html | Venezuelan Pleads Guilty in Cash Delivery | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04fobriefs-ZINCANDLEADM_BRF.html | Zinc and Lead Mining Company Acquires a Rival | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-bookmar.1.10682576.html | Book Review: 'What the Gospels Meant' | False | By David Gibson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/media/04addo.html | A Package That Lights Up the Shelf | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/dance/04rich.html | Baroque Fidgets Sublimated Into Joyous, Flowing Swirls | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04prince.html | Honor and the Prince | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04miami.10677496.html | Venezuelan pleads guilty in cash delivery | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04auto.html | Vehicle Sales Fell by 10% Last Month | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/technology/04iht-it.4.10708258.html | Europe searching for 'Airbus' of high-tech | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04yankees.html | Fresh Start as Yanks for Former Astros | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-iraq.5.10705199.html | Crash of Iraqi helicopter kills 8 | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04stox.html | Stocks Flat as Oil Hits Record | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04herbert.html | The $2 Trillion Nightmare | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-obits.1.10692269.html | Jeff Healey, blues-rocker and jazzman, dead at 41 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04homes.html | Ecoterrorism Suspected in House Fires in Seattle Suburb | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-diebold.1.10685745.html | Diebold rejects bid by United Technologies | False | By Scott Malone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04alaska.html | In Alaska, Ex-Governorâ€šÃ‚Ã¢s Aide to Plead Guilty | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04prim.html | One-Ounce Mississippian of 55.8 Million Years Ago | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/europe/04nato.html | NATO Could Block Macedonia Over Name | False | By Anthee Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04staten.html | Two Officers Who Abandoned Teenager Face Indictments | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04pins.html | Limiting Young Pitchers Puzzles Mussina | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-alpine4.10693330.html | Austrian skier Lanzinger's lower leg amputated after Sunday crash | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04mind.html | When People Drink Themselves Silly, and Why | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-mideast.1.10687185.html | Israel hits Gaza militants with missiles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/travel/04iht-05sabbath.10683387.html | When a techno-addict needs to unplug | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-climate.1.10685531.html | Climate change dissidents differ at meeting | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04trade.html | U.S. and Europe Protest a Chinese News Regulation | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-wcollegebasket4.10694984.html | Women's college basketball: Connecticut shows it's still no. 1 in Big East | False | By JOHN BRANCH | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/books/04kaku.html | A Kaleidoscopic Perspective on a Murder, and Dreams Lost and Found | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04venez.4.10700331.html | Colombia says rebel group sought to make 'dirty bomb' | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/basketball/04sandomir.html | Van Gundyâ€šÃ„Â´s Inner Comedian | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04lett-TEACHINGKIDS_LETTERS.html | Teaching Kids About H.I.V. (2 Letters) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-03endcampaign.10672256.html | Democrats in intense battle before big vote | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-campaign.1.10690678.html | Crucial day could decide fates of Obama and Clinton | False | By Susan Milligan and Scott Helman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-kosovo.4.10707721.html | Ethnic Albanians chart Kosovo path | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/asia/04iht-mother.1.10690283.html | Foreign couples turn to India for surrogate mothers | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04youth.html | Violence Leaves Young Iraqis Doubting Clerics | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04flier.html | When Music Takes Flight, Over and Over Again | False | By JON REGEN; as Told to JOAN RAYMOND | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/nutrition/04real.html | The Claim: Caffeine Causes Dehydration | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04lett-MENANDPROSTA_LETTERS.html | Men and Prostate Tests (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-tata.4.10703797.html | Analysts question wisdom of Tata buying Ford's luxury brands | False | By Rina Chandran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/views/04essa.html | Drug Pitchmen: Actor, Doctor or Pfizerâ€šÃ„Â´s Option | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-MUSEUMTOSHOW_BRF.html | Museum to Show Stolen Munch Art | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-exchange.1.10682546.html | Antitrust not a factor in CME-Nymex merger, experts say | False | By Diane Bartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edlet.1.10698603.html | Freedom from fear; Efforts on financial crimes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/asia/04iht-pakistan.3.10700886.html | Suicide bombers attack Pakistani naval college | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-04dino.10674936.html | Dinosaur graveyard as tourist draw | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-greencol05.2.10689208.html | Climate change makes Champagne growers think of England | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-sudan.4.10703031.html | 2 soldiers from EU shot at in Sudan, France says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04feet.10672666.html | In an answerless Canadian inquiry, 3 bodyless feet | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/basketball/04araaton.html | A Blueprint to Improve Front Offices in the N.B.A. | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04superbug.html | A Bug Rises, and With It a Company | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04well.html | A One-Eyed Invader in the Bedroom | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/ncaabasketball/04purdue.html | Former Player Helps Purdue Return to Prominence | False | By Stephen Beaven | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-soccerliver4.10705262.html | Hicks, Gillett reject Dubai International Capital's bid to buy Liverpool | False | | 2008-08-05 | TX 6-662-496 | | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04schools.html | After 5 Years, City Council Holds First Hearing on Mayorâ€šÃ„Â´s Control of Public Schools | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04pi.html | Compositions to Do Battle With War and Injustice | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/asia/04iht-04mullen.10672467.html | Joint Chiefs chairman emphasizes U.S. role in Pakistan | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/design/04colo.html | Primary Season at the Modern | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-04hyen.10679231.html | Hyenas found to be sociable, and smart | False | By Carl Zimmer | 2008-08-05 | TX 6-662-496 | | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/nutrition/04perc.html | Perceptions: Watch Your Weight, Sure, but Donâ€šÃ„Â´t Worry About It | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edbrooks.1.10698581.html | Obama's defining moment | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04memopad.html | Major Carriers Raise Fares | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04auction.html | Bundled Mortgages and Dubious Fees Complicate Foreclosure Cases | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04iraq.html | Iran President, in Baghdad, Calls for U.S. to Leave | False | By SOLOMON MOORE and MUDHAFER AL-HUSAINI | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/04iht-tax.4.10707927.html | EU begins crackdown against 'tax paradises' | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04cash.html | Unlike Consumers, Companies Are Piling Up Cash | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04cards.html | Want to Trade? An Obama Will Cost You | False | By Cate Doty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/europe/04briefs-teachers.html | France: Court Tells Web Site to Stop Grading Teachers | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04oil.html | Oil Tops Inflation-Adjusted Record Set in 1980 | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-03cndautism.10672261.html | McCain steps into debate over cause of autism | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-tenniswta4.10702008.html | Maria Kirilenko in the first round | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04dino.html | Dinosaur Graveyard as Tourist Draw | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04mala.html | Eradicate Malaria? Doubters Fuel Debate | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/news/04iht-04xan-femalesuicidebombers.10701291.html | US/IRAQ: Female suicide bombers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04primer.html | For Democrats, a Pivotal Night, but in Which Direction? | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04volkswagen.html | Porsche Closer to a Takeover of Volkswagen | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04sorkin.html | The Refrain That Follows Bronfman | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/earth/04climate.html | Cool View of Science at Meeting on Warming | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04ads.html | Candidates Responding Almost as Fast as They Can Attack | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-6sndin.10701139.html | In Argentina, a dinosaur graveyard and tourist attraction | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04campaign.html | Democratic Rivals Clash Before Pivotal Primaries | False | By Elisabeth Bumiller and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04paulson.html | Relief for Homeowners Is Given to a Relative Few | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-04geno.10677657.html | Gene map becomes a luxury item | False | By Amy Harmon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/football/04nfl.html | Moss Stays Put After Flirtation in Free Agency | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/technology/04iht-webchip.10692252.html | Intel falls after cut in profit forecast | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-tennisatp4.10698265.html | Nadal struggles to reach second round in Dubai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-fed.5.10710496.html | Bernanke calls for action to reduce U.S. home foreclosures | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edrussia.1.10698641.html | Putin's mini-me (or not?) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04nafta.html | Memo Gives Canadaâ€šÃ„Ã´s Account of Obama Campaignâ€šÃ„Ã´s Meeting on Nafta | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-wto.1.10686388.html | China will follow WTO rules on financial news access | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04james.html | Affair Is Cited as Fraud Trial of Ex-Mayor of Newark | False | By Richard G. Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-collegebasket4.10695997.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04tuna.10676557.html | Australian firm takes steps toward artificial breeding of endangered tuna stocks | False | By Ben Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-NBA.1.10686358.html | Jazz stretches home streak | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04diplo.html | Rice Urges More Mideast Talks, but Wonâ€šÃ„Ã´t Mention a Cease-Fire | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04lett-THEMIRACLEOF_LETTER.Shtml | The â€šÃ„Ã²Miracleâ€šÃ„Ã´ of Hearing (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edmakov.3.10699963.html | Giza v. Annapolis | False | By David Makovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-reit.1.10685733.html | Consolidation expected for real estate investment trusts in Singapore | False | By Kevin Lim and Daryl Loo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edlipman.1.10698638.html | She's not my cup of tea | False | By Elinor Lipman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/asia/04korea.html | North Korea Says War Games Could Set Back Nuclear Talks | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-6snbrody.1.10696164.html | Multiple sclerosis: Perplexing and hard to treat | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/othersports/04sportsbriefs-hall.html | Hall Will Give to Museum | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-colombia.3.10701295.html | Colombia says guerrillas tried to make 'dirty bomb' | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04mideast.html | As Israelis Pull Out of Giza, Hamas Celebrates Its Rocketry | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/04/pageoneplus/04exns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-nuke.4.10705489.html | European powers drop bid to push resolution against Iran | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04healey.html | Jeff Healey, Guitarist and Singer, Dies at 41 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-4drachmafw.10686506.html | Central bank strike halts trading on Greek stock exchange | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04shea.html | Strawberry, in New Role, Is Back With the Mets | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-sndrugs.1.10696450.html | Prescription drugs and their TV treatment | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/research/04haza.html | Hazards: Sleeping Through Noise, but Still Feeling Its Effects | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-football4.10698991.html | Packers QB Brett Favre retires after 17 seasons | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-hyena.1.10685736.html | Watching hyenas' social lives to understand intelligence | False | By Carl Zimmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04cndautism.10672261.html | McCain steps into debate over cause of autism | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04memphis.html | Nine Shot in a Memphis Home, and Six Are Dead | False | By Shaila Dewan and John Branston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04wendys.html | Shooting at South Florida Restaurant Kills 2 | False | By Kirk Semple and Cristela Guerra | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/l04elect.html | Primary Showdown: Todayâ€šÃ„Ã´s Round | False | | 2008-08-05 | TX 6-662-496 | | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-campaign.4.10705745.html | Pitfalls loom large as Democrats heat up their debate | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04zecon.10678429.html | Australian central bank raises interest rates to 7.25% | False | By Wayne Cole | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/research/04baby.html | Having a Baby: Blood Pressure Troubles Linked to a Virus Infection | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-LECARRSRETUR_BRF.html | Le Carre's Return | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-mideast.3.10702055.html | Abbas refuses to return to peace talks with Israel | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-health.1.10686301.html | Sigma in talks over Symbion Health | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04norman.html | Larry Norman, Singer of Christian Rock Music, Dies at 60 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-04mideast.10672311.html | Israeli ground forces pull out of Gaza strip | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-fed.3.10694978.html | Bernanke calls for action to reduce U.S. home foreclosures | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/hockey/04nhl.html | Avery and Rangers Will Resume Contract Talks After Season | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04chass.html | Regrets? Yankees May Have One | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-bookjeu.1.10696161.html | Book Review: 'Lush Life' | False | Reviewed by Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-cash.1.10680597.html | U.S. firms sitting on piles of cash | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-basket4.10695976.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/technology/04iht-face.4.10702383.html | Facebook hires Sandberg away from Google | False | By Brad Stone and Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-COLLEGE.1.10684613.html | Approach of March Madness can drive coaches crazy | False | By Tim Dahlberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-collegebpoll4.10696442.html | The AP Top 25 Polls | False | By JIM O'CONNELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04loans.html | In Deal With Cuomo, Mortgage Giants Accept Appraisal Standards | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/washington/04scotus.html | Court Allows Suit Against Drug Maker | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/middleeast/04iran.html | Iran May Block Internet on Election Day | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/design/04crochet.html | Want to Save a Coral Reef? Bring Along Your Crochet Hook | False | By Patricia Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edbrening.1.10698590.html | Movies for the masses | False | By Jeremy Breningstall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04shuttle.html | The Air Shuttles to Boston and Washington to Endure Industryâ€šÃ„Ã´s Changes | False | By BARBARA S. PETERSON | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/research/04deme.html | Antibiotics Questioned in Care at Lifeâ€šÃ„Ã´s End | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/africa/04somalia.html | U.S. Forces Fire Missiles Into Somalia at a Kenyan | False | By Jeffrey Gettleman and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-TENNIS1.10684216.html | Women's tour pleased with criminal checks on player entourages | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04swartz.html | Lone Star Liberals Are Back | False | By Mimi Swartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-04fake.10672221.html | Author admits acclaimed memoir is fantasy | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-deal05.1.10682308.html | Seagrams heir's comeback story takes a regrettable twist | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-nokia.4.10705733.html | Social networking gives lift to game publishers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edborder.1.10698593.html | Fencing in America's insecurity | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04hyen.html | Sociable, and Smart | False | By Carl Zimmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04gear.html | Hot Demand for Political Gear in a Hot Race | False | By Dan Levin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/television/04amst.html | To Be Eternally Young, Single and in Manhattan | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/americas/04venez.html | Crisis at Colombia Border Spills Into Diplomatic Realm | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04markets.10676079.html | Intel warning hits U.S. and European markets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-dems.5.10710425.html | Candidates respond to attacks with Internet speed | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04fobriefs-SAMSUNGTOEXP_BRF.html | Germany: Samsung to Expand in Office Products | False | By Kevin J. Oâ€šÃ„¨Ã´Brien | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/africa/04kenya.html | Kenyan Opposition Leader Says Foreign Pressure Must Continue | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-memoir.1.10684652.html | Acclaimed memoir proves a fake | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-29stra.10698737.html | Theater Review: 'Passing Strange' | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04distefano.html | Giuseppe di Stefano, a Tenor Whose Career Flamed Out Too Early, Is Dead at 86 | False | By Jonathan Kandell | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04nine.html | Nine Inch Nails Fashions Innovative Web Pricing Plan | False | By Jeff Leeds | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-roche.4.10703639.html | Roche gets new chief executive after successful turnaround | False | By Sam Cage | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/04brod.html | From Multiple Sclerosis, a Multiplicity of Challenges | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04barista.html | A Donor Match Over Small Talk and Coffee | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04inspect.html | Before Firefighters, Engineer Pleads Not Guilty to Perjury | False | By John Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04gear.10679596.html | Hot demand for political gear in a hot race | False | By Dan Levin | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/business/04obese.html | Menu Fight Over Calories Leads Doctor to Reject Post | False | By Stephanie Saul | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-6snbat.10700223.html | Flying mammals and lessons in aerodynamics | False | By Natalie Angier | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/hockey/04devils.html | For Devils, Any Loss Is Costly in Standings | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04rolen.html | Rolen Enjoying New Address: With Toronto, and Far From La Russa | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04leave.html | New Jersey Senate Votes for Leave to Care for Kin | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/television/04wome.html | When Bad Women Stalk Good Ratings | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/soccer/04soccerbox.html | Weekâ€šÃ„¨Ã´s Notables | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04tue1.html | Border Insecurity | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-speech.4.10704532.html | U.S. pulls the plug on Europeans who want to visit Cuba | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/arts/04iht-04distefano.10697744.html | Giuseppe di Stefano, a tenor whose career flamed out too early, is dead at 86 | False | By Jonathan Kandell | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/nyregion/04nyc.html | Announcing an Ending to What Never Began | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/sports/04iht-ice4.10695873.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04qna.html | Breathing Room | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-auto.1.10681664.html | U.S. auto sales fell 10% in February | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-04iran.10669392.html | Iran may block Internet on election day | False | The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/dance/04equi.html | From a Master Craftsman, Recurring Themes of Divinity, Death and Desire | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/04arts-CHEFCOOKSUPH_BRF.html | Chef Cooks Up Hoax | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-04mala.10679176.html | Eradicate malaria? Doubters fuel debate | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/fashion/shows/04FASHION.html | The Last Word, Loud and Clear | False | By Cathy Horyn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04diebold.10680823.html | Diebold rejects $2.63 billion buyout bid | False | By Stephen Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04venez.10678109.html | Crisis in Colombia border spills into diplomatic realm | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-greencol05.1.10680567.html | Climate change makes Champagne growers think of England | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-jerus.4.10703650.html | Israeli court hands down 16 year sentence in 'honor killing' | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04brooks.html | A Defining Moment | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/research/04geno.html | Gene Map Becomes a Luxury Item | False | By Amy Harmon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04cars.10672540.html | Honda sales higher as big three U.S. automakers take a hit | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/opinion/04iht-edgorbachev.1.10698587.html | Time to modernize | False | By Mikhail Gorbachev | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-rtrinvest05.1.10681878.html | Financial upheaval in U.S. reopens debate about 401(k)s | False | By Pedro Nicolaci da Costa | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/sports/baseball/04mets.html | Seeking a Spot, a Mets Pitcher Has to Be Creative | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-fur.1.10685256.html | Protests fail to kill vogue for fur | False | By John Ruwitch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-colombia.4.10708159.html | Venezuela sends troops to Colombia border | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-malaria.3.10697722.html | Eradicating malaria: Audacious goal or distracting pipe dream? | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-6sncult.1.10695876.html | East and West: Seeing the world through differerent lenses | False | By Carey Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-ozecon.1.10685250.html | Citing inflation, Australia raises rates again | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/africa/04iht-mideast.4.10706624.html | Abbas balks at returning to peace talks with Israel | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/asia/04mullen.html | Joint Chiefs Chairman Asks Pakistanis What They Need | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-greencar.1.10685335.html | Green vehicles dominate Geneva auto show | False | By Marcel Michelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/americas/04iht-04nafta.10679566.html | Memo gives Canada's account of Obama campaign's meeting on Nafta | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/health/04iht-malaria.1.10691826.html | Eradicating malaria: Audacious goal or distracting pipe dream? | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/world/asia/04briefs-cell.html | Afghanistan: Taliban Destroy Cell Towers | False | By Taimoor Shah | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-04cash.10680600.html | U.S. firms sitting on piles of cash | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/world/europe/04iht-debate.4.10705960.html | Polls give Zapatero edge in nasty debate before Spanish election | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/health/research/04nost.html | Nostrums: To Prevent Pain in Infants, How About Sugar Water? | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/arts/music/04gerg.html | Sounds of St. Petersburg in a Diverse Patchwork | False | By James R. Oestreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/04bar.html | A Wave of the Watch List, and Speech Disappears | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/science/04obglid.html | Falcons Lend Formula for Glider Thermals Before Human Pilots | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/opinion/04tue2.html | Putinâ€šÃ„,Ã´s Mini-Me (or Not?) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/us/politics/04autism.html | Into the Fray Over the Cause of Autism | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-chip.4.10704760.html | Intel shares fall after profit downgrade | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | | https://www.nytimes.com/2008/03/04/health/04lett-ANADVOCATEFO_LETTERS.html | An Advocate for Stretching (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | | https://www.nytimes.com/2008/03/04/world/middleeast/04bbc.html | BBC Set to Open Its New Arab World TV Channel | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 0001-01-01 | https://www.nytimes.com/2008/03/04/pageoneplus/04exns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-04 | 2008-03-04 | https://www.nytimes.com/2008/03/04/business/worldbusiness/04iht-4eurofw.10685528.html | European officials express disquiet over dollar weakness | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-athleticsworld5.10747072.html | Mutola wants one last gold at world indoors; Liu vs. Robles sets scene for Olympics | False | By RAF CASERT | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/ncaabasketball/05marist.html | Marist Getting Used to the Spotlight | False | By Zachary Braziller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05wed2.html | Hope When? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/baseball/05mets.html | Injuries Give PagÃ"sÂ"n Chance to Make the Mets | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-pakistan.1.10725276.html | Musharraf faces revitalized opposition | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-euro.4.10749512.html | Fundamental differences explain why ECB does not follow Fed on rates | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05irex.html | Goan-Style Shrimp Curry | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edsubprime.1.10736265.html | Hope Now should help now | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05yards.html | Morgan Stanley Retreating From Railyards Development | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/l05malley.html | A Talented Public Servant | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05brown.html | Once Polluted, Now Profitable for New Jersey Builders | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/baseball/05yankees.html | Yankees Say They Have Time to Wait for Igawa to Catch Up | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05huck.10718758.html | Huckabee concedes race | False | By Leslie Eaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edkoromilas.1.10736199.html | Speed up or get out of the way | False | By Kathryn Koromilas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/africa/05iht-gaza.4.10746412.html | Palestinians divided by latest Hamas violence | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05taxes.html | Assembly Plan Would Add to Taxes of More Affluent | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05about.html | A Skyline That Sways in the Breeze | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05pancetta.html | From the North of Italy, a Haunting Smoky Taste | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/technology/05facebook.html | Facebook Hires a Google Executive as No. 2 | False | By Brad Stone and Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/baseball/05liriano.html | Twins Take a Balanced Approach to Liriano | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-05russiapress.html | Russian press review: March.5 | False | Compiled by Aleksandra Fedorova and Angela Nelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-yahoo.4.10744127.html | Yahoo seeks more time in struggle against Microsoft | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edbowring.1.10736122.html | Riches to riches | False | By Philip Bowring | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-ice5.10736119.html | NHL roundup for Tuesday | False | By KEVIN PAUL DUPONT | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/football/05favre.html | Packers' Â Â' Quarterback Favre to Retire From N.F.L. | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05camp.4.10743573.html | After big wins, Clinton sees race shifting her way | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-kiwi.2.10729838.html | Strong New Zealand dollar helping to fight inflation | False | By Kazunori Takada | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05jury.html | Ban on Using Nationality to Exclude Jurors Is Upheld | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-guns.4.10741781.html | Lawmaker's solution to U.S. campus shootings: More guns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-mortgage.1.10725746.html | Macquarie Bank to scale back residential mortgage business | False | By Denny Thomas and Cecile Lefort | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/travel/05iht-trfreq7.html | Concern voiced over drop in overseas visitors to the U.S. | False | By Roger Collis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05jazz.html | Jazz at Lincoln Center Unveils New Season | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/television/05real.html | Being a Housewife Where Neither House Nor Husband Is Needed | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/ncaabasketball/05harvard.html | Harvard and Ivy League Will Review Recruiting | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05wed4.html | Mass Transit Needs Congestion Pricing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-euecon.4.10744550.html | European business activity picked up in February | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05campbell.html | Ex-Mayor of Atlanta Enrolled in Prison Drug Program After Denial of a Problem | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05baby.html | Parents in Crisis Have Many Options for Giving Babies Haven, Officials Say | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05assess.html | In 2 Battlegrounds, Voters Say, Not Yet | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05curious.html | To Cook an Octopus: Forget the Cork, Add Science | False | By Harold McGee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05press.html | News Coverage Changes, and So Does Tone of the Campaign | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-leon.1.10724214.html | Rosy employment statistics mask state of U.S. job market | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05trump.html | A Trump Plan to Offer $300 Meals at Jones Beach Draws Fire | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05pellicano.html | Hollywood on Edge of Its Seats as Wiretapping Trial Is Set to Start | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05arts-VANHALENTOUR_BRF.html | Van Halen Tour Is Interrupted | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-mccain.4.10747392.html | McCain ends arduous and amazing comeback at White House with president | False | By David Stout and Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-strike.1.10725773.html | German public sector workers strike again | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-obama.1.10728225.html | Media lose some of their love for Obama | False | By Peter S. Canellos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/asia/05islamabad.html | Musharraf Is Still Focus in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05bankruptcy.html | Filings for Bankruptcy Up 18% in February | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/style/05iht-cavalli.10731097.html | Cavalli to search for private equity investors | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-germany.4.10746033.html | Social Democrats to seek Left party support in Hesse | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05repubs.10714921.html | McCain sweeps 4 primaries as rival concedes | False | By Elisabeth Bumiller and Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/theater/reviews/05cell.html | A Nagging Call to Tidy Up an Unfinished Life | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edbremmer.4.10743936.html | Don't look for change quite yet | False | By Ian Bremmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05paul.html | Butch Cassidy Supplies the Wine | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-vote.4.10746281.html | For voters in Ohio and Texas, long lines and lots of frustration | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-05bull.10740688.html | Fighting-bull breeders want to cloning the top studs | False | By Daniel Woolls | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05seven.html | 7. Coi | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/design/05amer.html | Two New Shows Cast Light and Darkness on Early Cultures in the Americas | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05wed3.html | Getting Teenagers Home Safely | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-chip.1.10725270.html | AMD says it's gaining on Intel | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/africa/05iht-iraq.5.10747717.html | Iraq in talks with U.S. and European oil companies | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05six.html | 6. Fraîsâche | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/movies/05silver.html | Tony Silver, 72, Documentary Director, Dies | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-kremlin.4.10743478.html | Russia's future first lady will bring glamorous touch to Kremlin | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05ozecon.html | Interest Rates in Australia Are Raised to a 12-Year High | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05bell.html | Court Hears Detectiveâ€šÃ„â's Call to 911 After Shooting at Club | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05bolc.html | Blakeâ€šÃ„â's Text Writ Large and Loud by Bolcom | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-tennisatp5.10734881.html | Nadal, Murray, Roddick Djokovic advance in Dubai; Llodra falls in Las Vegas | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-opec.4.10736579.html | Oil prices rise as OPEC leaves output unchanged | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-05paisley.10717546.html | Era ends in N. Ireland as Paisley says he'll retire | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-house.4.10743487.html | Survey identifies Ireland and Germany as worst housing markets in 2007 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-NFL.1.10726428.html | Brett Favre ends glittering career | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/middleeast/05iraq.html | 8 Die in Iraqi Copter Crash, One From U.S. | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-SOCCER.1.10727032.html | Arsenal ends an era in Milan | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-CANADABESTOW_BRF.html | Canada Bestows Film Honors | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-guns.2.10732739.html | Lawmaker's solution to U.S. campus shootings: More guns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05meadow.html | Delay, Turmoil and High Costs Plague Meadowlands Projects | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-5alitaliafw.10726551.html | Election uncertainty weighs on Alitalia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-vatican.4.10742661.html | Vatican and Muslims agree to start regular dialogue | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-5gazpromFW.10738848.html | Gazprom and Ukraine settle dispute | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-BJORKVOICESP_BRF.html | Bjork Voices Politics in Shanghai | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/health/05iht-05cancer.10742313.html | Easily overlooked lesions tied to colon cancer | False | By Denise Grady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-soccerv5.10742790.html | Germany loses to Denmark 1-0, United States beats China 4-0 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/othersports/05outdoors.html | Seeking Florida Redfish, Catching Only Glimpses | False | By Norm Zeigler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-SHAKESPEAREF_BRF.html | Shakespeare for 4-Year-Olds | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/l05mideast.html | For Israel and Gaza, a Perilous Time | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05venez.4.10740507.html | Venezuela adds forces at Colombia border | False | By Simon Romero and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-hsbc.1.10725292.html | HSBC purchase of Korea bank stake not anti-competitive, South Korea says | False | By Marie-France Han and Rhee So-eui | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05yuan.10717184.html | China sets inflation as leading priority target | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-PINKSLIPSATC_BRF.html | Pink Slips at CW | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edwillbanks.1.10736268.html | Winning the battle, losing the war | False | By James H. Willbanks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/europe/05paisley.html | Era Ends in N. Ireland as Paisley Says Heâ€šÃ„,Â´ll Retire | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-cricket5.10739144.html | England takes upper hand over New Zealand | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05appetite.html | Rushing Spring With a Dash of the Tropics | False | By Melissa Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/arts/05iht-05fake.10713961.html | Lies and Consequences: Tracking the fallout of (another) literary fraud | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-ireland.1.10725321.html | Era ends in N. Ireland as Paisley says he'll retire | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-TRACK.1.10728237.html | Chambers to run but is unwelcome | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/football/05comments.html | The Fans on Favre | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/health/research/05hormone.html | Study Details Womenâ€šÃ„,Â´s Risks After Stopping Hormones | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-china.1.10729348.html | China calls rising prices a top concern | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-04texthuckabee.10720894.html | Mike Huckabee's concession speech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-campaign.4.10747483.html | Clinton revives hopes; McCain receives Bush's backing | False | By Brian Knowlton and Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-motor5.10743835.html | After 12 trying years, IRL and Indy boss Tony George makes tough decision | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-rowing5.10742771.html | Drysdale beats ailing Waddell in New Zealand rowing showdown | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05watch.html | TV Networks Resort to the â€šÃ„,Â´Crawlâ€šÃ„,Â´ Instead of Real News Coverage | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/media/05cnn.html | Presidential Primaries Lift CNN | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05jumper.html | Bid to Jump Off 86th Floor Was Illegal, Court Rules | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05huck.html | Huckabee Cites Personal Victories in Conceding the Race to McCain | False | By Leslie Eaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05tax.html | European Commission Moves to Broaden the Attack on Tax Havens | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-agricole.4.10744110.html | Crâˆ´sâˆ©dit Agricole posts big loss due to global credit crunch | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/football/05webster.html | Last Pass by Favre: A Special Gift | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05detroit.html | Detroit City Council Delays Vote on Resolution Urging the Mayor to Step Down | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-obits.1.10725998.html | Gary Gygax, co-creator of Dungeons & Dragons, dead at 69 | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05darfur.html | Chinaâˆ´sÃƒ‚´Ã‚´s Role in Sudan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05mrex.html | Octopus, Galician Style | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-KENNYCHESNEY_BRF.html | Kenny Chesney Leads Country Nominations | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-04endbill.10713587.html | Ex-president's words cast shadow over contests | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-ROYALWELCOME_BRF.html | Royal Welcome for Documentary | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-super14rugby5.10739908.html | Japan team could join Super 14 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/americas/05venez.html | Colombia Is Flashpoint in Châˆ´sÃ‚´veziâˆ´sÃ‚´Ã‚´s Feud With U.S. | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05bloomberg.html | Blaming the State, Mayor Orders Cuts in City Budget | False | By Diane Cardwell and Ray Rivera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05memphis.html | Memphis Police Ask for Help in Solving Slayings of 6 | False | By John Branston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-NBA.1.10726253.html | Spurs win ugly to stay in first | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05mccain-bush.10742039.html | McCain gets endorsement from Bush | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/arts/05iht-05pellicano.10732610.html | Hollywood on edge of its seats as wiretapping trial is set to start | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-collegebasket25.10736672.html | The AP Top 25 roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05ozecon.10716391.html | Australia's economic growth slows in 4th quarter | False | By Wayne Cole | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-wireless.3.10738637.html | Social networking is going mobile | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05onepot.html | One Pot | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/africa/05iht-mideast.3.10739733.html | Peace talks between Israel and Fatah to start again, Rice says | False | By Helene Cooper and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-yahoo.1.10720638.html | Yahoo considers tactic to hold off Microsoft | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05veep.10718663.html | With McCain atop Republican ticket, talk shifts to spot no. 2 | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05markets.10718967.html | U.S. and European stocks rise on Ambac report | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/basketball/05knicks.html | When Knicks Look at Future, the Future May Look Away | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/health/research/05cancer.html | Easily Overlooked Lesions Tied to Colon Cancer | False | By Denise Grady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05primary.html | Big Wins for Clinton in Texas and Ohio; McCain Clinches Race as Foe Concedes | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-05vasdale.10722086.html | Charitable hikers erode mountain and town's patience | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/asia/05npc.html | China to Focus on Reducing Inflation, Prime Minister Says | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-colombia.1.10726247.html | Chã̂vez uses Colombia-Ecuador dispute to denounce U.S. | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-SAPP.3.10738609.html | Warren Sapp officially calls it quits | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-rtrinvest06.1.10724239.html | Rising price of gold has not spurred production | False | By Eric Onstad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05tiki.html | For Fans of Trader Vicã̂Ã,,Ã´s, an Adventure in Tikiland | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/asia/05china.html | China Plans Steep Increase in Military Spending | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/othersports/05sportsbriefs-centralpark.html | Central Park Race Adds Another Top Name | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-insure.1.10728409.html | Ping An shareholders back insurer's offering plan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-athletics5.10739821.html | IAAF dismisses new tests of amputee sprinter Oscar Pistorius | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05wed5.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-05china.10714478.html | Chinese military spending rises sharply | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05adco.html | A 1950s Brand Mascot Fights 21st-Century Indigestion | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-mccain.1.10727290.html | Downed, but not out, McCain rises to victory | False | By Nancy Benac | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edlet.1.10736253.html | Miracles never cease; Europe needs Russia; Multitasking | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-wireless.2.10729850.html | Mobile war over social networking | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05gazprom.html | Gazprom Feud With Ukraine Heats Up | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/americas/05briefs-backyard.html | Mexico: Backyard Body Count at 14 | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-wiretap.1.10724361.html | Wiretapping trial has Hollywood on edge | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05dcxn.html | Correction: A Rule Just Waiting to Be Broken | False | | 2008-08-05 | TX 6-662-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/us/politics/05iht-04textmccain.10720864.html | John McCain's March 4 speech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05henry.html | Brooklyn Jury Acquits Man of Trying to Murder Officers | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05veep.html | With McCain Atop Ticket, Talk Shifts to Spot No. 2 | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/style/05iht-lvuitton.10731723.html | Keith Richards the new face of Louis Vuitton luggage | False | By Suzy Guy Forden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05sequ.html | Cellos Add Wordless but Lyrical Voices | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-05favre.10713944.html | Packers' quarterback Favre to retire from NFL | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05fed.10717811.html | Bush administration and Fed push to reduce foreclosures | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/us/politics/05iht-04textclinton.10720800.html | Hillary Clinton's March 4 speech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/news/05iht-5oxan-comebackclinton.10738442.html | UNITED STATES: Clinton comeback | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05jail.html | The City Withdraws Its Proposal for a $375 Million Jail in the South Bronx | False | By Timothy Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-cuba.4.10744859.html | Cuban cyber-rebels wield memory sticks | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-cnn.1.10724991.html | CNN back in the game with U.S. presidential race | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05vote.html | Ballot Shortages Plague Ohio Election Amid Unusually Heavy Primary Turnout | False | By Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05bert.html | More Than Just Background | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-gazprom.4.10745342.html | Gazprom and Ukraine resolve natural gas dispute | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-yen.10722783.html | Japanese companies sharply curtail spending | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/europe/05koso vo.html | Kosovo Builds Economy From the Ground Up | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/arts/05iht-05buffy.10741286.html | Buffy: Experimenting in bed when not after vampires | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05fire.html | Experiment in Queens Speeds Firefighters, and Draws Criticism | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05dodd.html | Family Leave Legislation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/asia/05pstan.html | Suicide Bombings Kill 4 in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-letter.1.10726708.html | Pondering marriage and semantics for gay Californians | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/europe/05spain.html | Spanish Premier and Challenger Trade Barbs in Angry Debate | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05endopec.10750161.html | Oil hits $104 as OPEC rebuffs Bush | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-donate.1.10726350.html | Study finds gifts of stock often precede price drop | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05housing.html | Bush and Fed Step Toward a Mortgage Rescue | False | By Edmund L. Andrews and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/travel/05iht-05glute.10720828.html | MSG, the secret behind the savor | False | By Julia Moskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/pageoneplus/05cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-04textobama.10720835.html | Barack Obama's March 4 speech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-guns.4.10741782.html | Lawmaker's solution to U.S. campus shootings: More guns | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05bones.html | Skateboarders Find Bones and a Skull in Queens | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/politics/05dems.html | Obama Seeks to Rally Backers After Clinton Victories | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/dance/05cast.html | Surrounded by Movement, Mirrors and Sounds | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edroach.1.10736259.html | The unwinding of excesses | False | By Stephen S. Roach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05glute.html | Yes, MSG, the Secret Behind the Savor | False | By Julia Moskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-pilot.1.10727427.html | Cathay pilot finds that flight stunts aren't so funny | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05assess.10719763.html | In Ohio and Texas, voters say, not yet | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-pilot.2.10740061.html | Cathay pilot finds that flight stunts aren't so funny in a new era | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-women.4.10743296.html | Goldman Sachs to spend $100 million teaching women in Third World | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-socseville5.10729397.html | Fenerbahce beats Sevilla 3-2 on penalties to reach quarterfinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05collapse.html | A Building Collapses in Harlem, Stalling Train Service | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05willbanks.html | Winning the Battle, Losing the War | False | By James H. Willbanks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/books/05fake.html | Tracking the Fallout of (Another) Literary Fraud | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/africa/05iht-iran.4.10745348.html | Candidates in Iran are screened for loyalty | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/soccer/05soccer.html | Area Womenâ€šÃ„Â´s Pro Team Names Its Coach | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05kane.html | Ray Kane, Master of Slack-Key Guitar, Dies at 82 | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-merkel.4.10743739.html | Merkel to visit Moscow to meet with Medvedev | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05deer.html | 213 Deer Are Killed in Hunt at Park | False | By Glenn Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-agricole.1.10724622.html | Crâ€šÃ©dit Agricole suffers â€šÃ„Â·857 million fourth-quarter loss | False | By Sudip Kar-Gupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/reviews/05rest.html | The Shape of Eggs Benedict to Come | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-BIKE.1.10726264.html | Tour's early scandal still a mystery | False | By Samuel Abt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-strike.4.10745624.html | German public workers go on strike to make up for lost wages | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05dowd.html | Duel of Historical Guilts | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-shield.4.10744853.html | U.S. expects defense deal with Poland to be wrapped up soon | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05place.html | Assurances From Citigroup, but Skepticism on Wall Street | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-rtrcol06.1.10724187.html | Ping An case illustrates need for Chinese regulator to ease up | False | By Wei Gu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/health/05iht-msg.1.10725709.html | Savor or scourge, MSG is still in the kitchen | False | By Julia Moskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05leonhardt.html | Unemployed, and Skewing the Picture | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05eight.html | 8. Restaurant Guy Savoy | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/africa/05iht-05diplo.10713920.html | Abbas rebuffs call by Rice to return to peace talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05arts-PETEDOHERTYP_BRF.html | Pete Doherty Plots a Stage Musical | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/health/research/05placebo.html | More Expensive Placebos Bring More Relief | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/middleeast/05diplo.html | Abbas Rebuffs Call by Rice to Return to Talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05npc.10717184.html | China sets inflation as a top priority target | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-credit.1.10726244.html | Crédit Agricole posts loss and denies takeover plans | False | By Sudip Kar-Gupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05endprimary.10725705.html | Clinton revives hopes; McCain to receive Bush's backing | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-hike.1.10726434.html | British charity hike tradition erodes locals' goodwill | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05endopec.10742795.html | Oil hits record as OPEC rebuffs Bush on output | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-SAPP.1.10726001.html | Sipp officially calls it quits | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-copter.1.10726117.html | Australia cancels contract for Seasprite helicopters from Kaman | False | By Rod McGuirk | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05rate.html | Canada's Central Bank Cuts Overnight Rate a Half-Point | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/reviews/05under.html | Grandma's Chicken, Shaken and Stirred | False | By Peter Meehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-korea.1.10727430.html | Corruption scandal hits Seoul government | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05incentive.html | Next Question: Can Students Be Paid to Excel? | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05harlem.html | In East Harlem, Sharing Ways to Eat Better | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/movies/05blin.html | Ever Upward, No Matter What | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/basketball/05marbury.html | No Marbury? No Comment From Thomas | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-auto.4.10747114.html | Volvo, the only European luxury brand in Ford's stable, is hoping for more attention | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05mini.html | A Treat Whose Time May Be Here | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/music/05oper.html | The Met Plans a Gala to Celebrate Its 125-Year History | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-tenniswta5.10740386.html | Serena Williams wins after a month long break | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/sports/hockey/05rangers.html | Rangers Rally, but Fall Short in Shootout | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05yahoo.10720695.html | Yahoo considers tactic to hold off Microsoft | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/europe/05iht-rfe.4.10744488.html | Radio Free Europe journalist accuses Iran of intimidation | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05gas.html | Pinched by Gas Prices? There Is Another Way | False | | | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-eddowd.1.10736142.html | Duel of historical guilts | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05roach.html | Double Bubble Trouble | False | By Stephen S. Roach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/books/05grim.html | A Game Where Resources Dwindle and Partners Shift | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-edcohen.1.10736128.html | Roger Cohen: The Obamas of the world | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/realestate/05iht-neutra.10730108.html | Neutra home expected to sell for millions | False | By James S. Russell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-colombia.4.10742600.html | Chá´sÂºvez uses Colombia-Ecuador dispute to denounce U.S. influence | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/technology/05yahoo.html | Yahoo Looks at New Way to Survive | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05energy.10749965.html | Bush calls for action on ethanol's effect on food prices | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/books/05buffy.html | Experimenting in Bed When Not After Vampires | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05bellevue.html | Ex-Chief at Bellevue Hospital Is Accused of Taking Bribes | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-rugby5.10739947.html | Some old and some new faces for the next weekend matches | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05primary.10719327.html | Big wins for Clinton in Texas and Ohio; McCain clinches race | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/baseball/05clemens.html | McNameeâ€šÃ„¸Ã´s Lawyers Seek Ouster of Hardin | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-air.1.10728228.html | Cathay Pacific profit rises 72% in 2007 | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/world/europe/05wasdale.html | Charitable Hikers Erode Mountain and Townâ€šÃ„¸Ã´s Patience | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/middleeast/05honor.html | 16-Year Sentence in Honor Killing | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05vote.10718839.html | Ballot shortages plague Ohio primary amid unusually heavy voter turnout | False | By Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/business/05ogden.html | Packed Powder as a Corporate Amenity | False | By Morris Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05tenement.html | Guides Say Museum Is Blocking Union Drive | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/opinion/05wed1.html | A Clean, Fair Fight | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05vinegar.html | Sweet and Sour, From the Bees | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05dems.10719734.html | Obama seeks to rally backers after Clinton victories | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/technology/05compute.html | Germanyâ€šÃ„Ã´s Hesitance Slows Technology Cooperation With France | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05wine.html | Emerging, in Spain, to Warm Applause | False | By Eric Asimov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/sports/05iht-basket5.10736534.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/technology/05iht-open.4.10745357.html | EU to consider buying open-source software | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-05yen.10721092.html | Japanese companies sharply curtail spending | False | By Yoko Nishikawa | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05marriage.html | Definition of Marriage Is at Heart of California Case | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05doctor.html | Woman Arrested in Threat to Brother of Slain Dentist | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/business/worldbusiness/05iht-place.1.10724985.html | Confidence at Citigroup, skepticism on Wall Street | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/dance/05bats.html | Movement Complemented by Immobility and Silence | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05venez.10713897.html | Colombia escalates Venezuela's quarrel with U.S. | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/opinion/05iht-ediran.1.10736160.html | George Bush's gift to Ahmadinejad | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05guns.html | Arizona Weighs Bill to Allow Guns on Campuses | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/americas/05iht-05endcampaign.10713324.html | Clinton beats Obama in Ohio primary | False | By Jodi Kantor and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/us/05foundation.html | Study Says Gifts of Stock Precede Sharp Price Dips | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/technology/05amd.html | A.M.D. Cuts Time Needed to Shift Production Method | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 2008-03-05 | https://www.nytimes.com/2008/03/05/world/asia/05iht-india.1.10729371.html | India faces deadline on nuclear energy deal | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/arts/05gygax.html | Gary Gygax, Game Pioneer, Dies at 69 | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/nyregion/05face.html | A College President Whose Credentials Stress Taking Care of Business | False | By Alan Finder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-05 | 0001-01-01 | https://www.nytimes.com/2008/03/05/dining/05off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/americas/06venez.html | Regional Bloc Criticizes Colombia Raid in Ecuador | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rtrdeal07.1.10760102.html | Talk of airline mergers fades | False | By Kyle Peterson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06WORK.html | Putting Some Fun Back Into 9 to 5 | False | By Lisa Belkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/washington/06fbi.html | F.B.I. Says Records Demands Are Curbed | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06clinton.html | Looking at the Math and the Map, and Hoping the Tide Can Turn | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/sports/06iht-MECCA.1.10763441.html | If Dubai build it, will they come? | False | By Ed Zuckerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/business/worldbusiness/06iht-tanker.4.10780384.html | Washington to continue challenging Airbus subsidies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/americas/06iht-06cndcampaign.10755063.html | Obama moves to sharpen his critique of Clinton | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/opinion/06collins.html | Hillaryâ€šÃ„Ã´s Edge | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/arts/06arts-HOLLYWOODREP_BRF.html | Hollywood Report Card | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/washington/06tankers.html | Lawmakers Threaten to Kill Tanker Deal | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/nyregion/06moynihan.html | Big Moynihan Station Plan Is Sputtering | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/world/americas/06canada.html | Canada Seeks Clemency From Saudis | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/pageoneplus/06bottomcx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/world/europe/06briefs-opposition.html | Russia: Opposition Figure Detained | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/europe/06iht-dog.4.10783284.html | Of purebreds and pure theater at Crufts dog show | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/arts/music/06mort.html | Honoring Karen Carpenter With a Dollop of Boy George | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/pageoneplus/06bottomcx-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/americas/06iht-06obama.10756800.html | Lesson of defeat: Obama comes out punching | False | By Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/nyregion/06doctor.html | At Hearings Tied to Killing of Dentist, Angry Stares | False | By Cara Buckley and Daryl Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/americas/06iht-campaign.5.10786726.html | Florida and Michigan are back in play in Democratic race | False | By Brian Knowlton, Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/middleeast/06iran.html | Iranâ€šÃ„Ã´s Religious Conservatives Are Expected to Solidify Power at Polls | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/world/asia/06iht-marines.1.10764650.html | U.S. marines face courts-martial over rape case in Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/pageoneplus/06bottomcx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/technology/personaltech/06pogue.html | A Camera That Frees Your Face | False | By David Pogue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/technology/06iht-cebit.4.10780120.html | Cebit goes green to smaller crowds | False | By Georgina Prodhan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/business/worldbusiness/06iht-06mortgagefw.10776119.html | Industry group says U.S. home foreclosures at record high last quarter | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/sports/baseball/06yankees.html | Taking Control of His Future | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/books/06esqu.html | Esquire Publishes a Diary That Isnâ€šÃ„Ã´t | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/garden/06lufkin.html | More Than One Revival in a Manhattan Ruin | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/opinion/06thu2.html | Take a Deep Breath | False | | 2008-08-05 | TX 6-662-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-06russiapress.html | Russian press review: March 6 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-CHOIRDIRECTO_BRF.html | Choir Director Quits | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-turkey.4.10780400.html | European rights monitor protests prison isolation of Kurdish rebel | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-fidelity.1.10761911.html | Fidelity is fined $8 million over improper gifts | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-myanmar.1.10764647.html | UN envoy tries to meet Myanmar junta | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06parking.html | No Parking Spot? Here Are About 142,000 Reasons | False | By William Neuman and Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/baseball/06sox.html | Francona Has Soft Spot for Yanks: Their Rivalry With Red Sox | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edlighthizer.1.10774536.html | The venerable history of protectionism | False | By Robert E. Lighthizer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-malay.1.10764523.html | Malaysian prime minister at risk in vote | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06skinn.html | My Root Canal? Itâ€šÃ„Ã´s a Blur | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-LORDSSPURNSP_BRF.html | Lords Spurn Springer Lawsuit | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/europe/06pope.html | New Forum to Try to Improve Catholic-Muslim Ties | False | By Daniele Pinto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edcampaign.1.10774515.html | The race goes on. So let's get serious | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-mccain.4.10780072.html | Issue of running mate swirls around McCain | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/design/06dumb.html | The Lords of Dumbo Make Room for the Arts, at Least for the Moment | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-labor.4.10776416.html | Stay on the job longer, Poland to tell older workers | False | By Gabriela Baczynska and Pawel Florkiewicz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rtrcol07.1.10761664.html | Americans giving up homes before other assets as credit bubble bursts | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06CRITIC.html | Part Hip-Hop, Part Haughty, All Decadent | False | By Cintra Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06canyon.html | Torrent in Colorado River Is Unleashed to Aid Fish | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-addict.4.10778398.html | Older Americans fight drug abuse along with aging | False | By Jane Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-dam.1.10764252.html | Chinese province hopes to build dams despite concerns | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/othersports/06ice.html | Where Waterfalls Freeze, Thereâ€šÃ„Ã´s a Path to the Top | False | By Bill Becher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06volvo.html | Volvo Chief Sees a Plus in Shrinking Done by Ford | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06bottomcx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/crosswords/bridge/06card.html | As Players Gather in Detroit, a Look Back | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/music/06crow.html | A Night of â€šÃ„Ã²Warpaint,â€šÃ„Ã´ a New Set of Crowes | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-6oxan-andeantensions.10776687.html | LATIN AMERICA: Andean tensions | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06bottomcx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-boj.1.10763622.html | Japan government will propose candidate for central bank chief Friday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-IDOLLENDSLIF_BRF.html | â€šÃ„Ã²Idolâ€šÃ„„Ã´ Lends Life to Dead Detective | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-07clareyforum.html | Formula One and the 2008 season preview - part one | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06ambac.html | Ambac Disappoints Market With a Plan to Raise Cash | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/music/06orat.html | Ethereal Harmonies That Transcend Loss and Grief | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edjohnson.1.10774521.html | Is our planet warming up? | False | By Michael Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-bio-clarey.10779391.html | Bio: Christopher Clarey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06wyoming.html | A New Job Track for Single Mothers in Wyoming | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-zimbabwe.4.10783352.html | Zimbabweans weary and wary before presidential elections | False | By Barry Bearak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06auxiliary.html | Auxiliary Police See Parking Permit Cut as an Insult | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-drug.1.10761595.html | Contaminant found in China-linked blood thinner | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-oil.1.10769901.html | Oil hits record as OPEC holds firm | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-06fake.10769322.html | Foundation is questioned after memoir is exposed | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/othersports/06sprinter.html | Great Set of Wheels for Olympic Hopeful | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06solar.html | Turning Glare Into Watts | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edpastor.1.10774539.html | Stop blaming Nafta | False | By Robert A. Pastor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06bottomcx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06tree.html | That Was the Wind That Toppled the Tree That Flattened 2 Cars | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-05cndrepubs.10755083.html | McCain wins Bush endorsement | False | By Michael Cooper and Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/garden/06room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/media/06deal.html | Deadline Nears for Weather Channel Bids | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-FOOD.4.10779789.html | World Food Program warns of long-term damages from soaring food prices | False | By Darren Ennis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rates.3.10775297.html | Central banks in Europe holds rates steady as policy gap with U.S. widens | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edlet.1.10774533.html | Music as diplomacy; Iran in the driver's seat; Ending the Democratic brawl | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-06shrink.10767828.html | Therapeutic furnishing: What's in a chair? | False | By Penelope Green | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-06heparin.10755857.html | Contaminant found in China-linked blood thinner | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-bio-spurgeon.10779416.html | Bio: Brad Spurgeon | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/washington/06health.html | House Approves Bill on Mental Health Parity | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06cndclinton.10753161.html | Advisers for Clinton plan the endgame | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-eli.1.10761607.html | Alaska accuses Eli Lilly of systematically hiding dangers from the drug Zyprexa | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-TENNIS4.10780329.html | Murray jolts Nadal in Dubai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06spell.html | Text Messaging Again? No, This Time Theyâ€šÃ„Ã´re Studying for a Vocabulary Exam | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/06kristof.html | Good News: Karlo Will Live | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/middleeast/06iraq.html | Iraq in Talks With American and European Companies to Develop 5 New Oil Fields | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06topcx-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/middleeast/06gaza.html | Picking Up Pieces, Gazans Debate Israel Incursion | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/garden/06franca.html | An Old Friend of Ancient Wood | False | By Julia Chaplin | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-hostage.1.10764391.html | Motive unexplained in taking of Australian hostages in China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06askk-001.html | A Password for Every Router | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-wyoming.5.10786047.html | Wyoming prepares to flex its Democratic muscles | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/garden/06shrink.html | Whatâ€šÃ„Ã´s in a Chair? | False | By Penelope Green | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-wedding.html | Former first lady of France plans wedding in New York, fashion house announces | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06brfs-OCEANSS217UN_BRF.html | Oceansâ€šÃ„Ã´ Unfruitful Stretches Multiplying | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rates.2.10764767.html | Central banks in Europe holds rates steady as policy gap with U.S. widens | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/shows/06DIARY.html | Fashion Sees Its Shadow | False | By Guy Trebay | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06african.html | New Medium, Old Stories: A High-Tech Look at the Cityâ€šÃ„Ã´s Black History | False | By Glenn Collins | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06askk-002.html | New Printer, Old Software | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edgail.1.10774518.html | Hillary's edge | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06yen.html | Time Is Short for Japan to Name a Central Banker | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-06oil.10758243.html | OPEC blames 'mismanaged' U.S. economy for soaring oil prices | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-01 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-bio-Kulta.10779430.html | Bio: Heikki Kulta | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06buckley.html | Buckley Memorial to Be Held April 4 | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06econ.html | Fed Says Real Estate and Retailing Are Soft | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/06lighthizer.html | Grand Old Protectionists | False | By Robert E. Lighthizer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06abuse.html | New Generation Gap as Older Addicts Seek Help | False | By Jane Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06rosenman.html | Leonard Rosenman, Composer for Films, Dies at 83 | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/iht-russart.1.10763449.html | In Russia, a battle for cultural property | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06askk-003.html | Tip of the Week: Viewing Images in 3-D | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/basketball/06sportsbriefs-hshoops.html | St. Anthony Closes in on Title | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-colombia.1.10762332.html | Organization of American States condemns Colombian incursion | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-solar.1.10761616.html | Rising fuel prices make the budding field of solar thermal technology more viable | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06euro.html | In Europe, Central Banking Is Different | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-colombia.4.10783281.html | Venezuela blocks trade with Colombia amid furor over FARC attack | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/your-money/06iht-mcolumn08.html | Global Financial Warriors | False | By Chris Nicholson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-BOATS.4.10780895.html | Team New Zealand joins in America's Cup legal brawl | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/asia/06india.html | State Department Gives India a Deadline for a Nuclear Pact | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/othersports/06racing.html | Carlâ€šÃ„Ã´s Failed Inspection Costs Edwards Points | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-05cndclinton.10753161.html | Advisers for Clinton plan the endgame | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/americas/06barquin.html | Ramâ`šÃ©Ân Barquâ`šÃ‰‰n, Cuban Colonel, Dies at 93 | False | By Anthony DePalma | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06towns.html | Sometimes Politics Can Be Top-Heavy | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-06india.10753916.html | Bush administration presses India on nuclear energy pact | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06axle.html | American Axle and UAW to Hold Strike Negotiation | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06mccain.html | Itâ€šÃ„Ã´s Official: Party and President Back McCain | False | By Michael Cooper and Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06trump.html | Trump Vows Fight After Board Rejects Expansion of Jones Beach Plan | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06millionaire.html | Earn $1 Million a Year? Assembly Democrats Will Seek a Tax Rise Just for You | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06bottomcx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-france.4.10779780.html | Sarkozy faces first test in local elections in France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06pennsylvania.html | Campaign Sends Its Youngest Clinton to Pennsylvania to Open the Next Round | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/media/06pellicano.html | Jurors Are Selected in Trial of Hollywood Detective | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06bottomcx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06seitz.html | Frederick Seitz, Physicist Who Led Skeptics of Global Warming, Dies at 96 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/dance/06parm.html | In Balanced Movements, Clean, Spare Choreography | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-07dealer.10775231.html | Major Russian arms dealer arrested in Thailand | False | By Seth Mydans and Ray Bonner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-assess.4.10780367.html | Clinton fights for superdelegates following primary wins | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-mideast.4.10781726.html | Palestinian attack kills one Israeli soldier | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/06elect.html | For One Party, the Race Is Still On | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/books/06fake.html | Foundation Is Questioned After Memoir Is Exposed | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-eads.1.10762218.html | U.S. lawmakers threaten to kill U.S. Air Force tanker deal | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/06yahoo.html | Yahoo Extends Nomination Time | False | By Dow Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-CLEMENCYURGE_BRF.html | Clemency Urged for Czech Art Hackers | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06cuba.10757137.html | Cyber-rebels in Cuba defy state's limits | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06bluetooth.html | Where There€ŠÃ„Âs a Racket, a Headset Walkie-Talkie Keeps the Conversation Going | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-06ambac.10760090.html | Ambac shares plunge on plan to raise cash | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06union.html | Food-Service Workers Rally to Press Demands With Operator of Cafeterias | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06oil.html | President Fails to Budge OPEC on Production | False | By Jad Mouawad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06gazprom.html | Gazprom Settles With Ukraine, for Now | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06clinton.10757811.html | Can Clinton persevere? | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/europe/06cuisine.html | Fine Dining Takes Small but Stellar Strides in Germany | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-mideast.5.10786596.html | Gunman kills 7 in attack on rabbinical seminary in Jerusalem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-bank.4.10780394.html | Banking crises underscore need for improved supervision | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edandes.1.10774509.html | Chá`šÃ²vez rattles his saber | False | By Gustavo Flores-Macá`šâ‰ as and Sarah E. Kreps | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/americas/06cuba.html | Cyber-Rebels in Cuba Defy State€ŠÃ„Âs Limits | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/smallbusiness/06biz.html | New Device for Germophobes Runs Into Old Law | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-06buffett.10759422.html | Warren Buffett knocks Bill Gates off top spot as world's richest person | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06courthouse.html | In the Bronx, Former Halls of Justice Will Soon Fill With Pupils | False | By Timothy Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-campaign.4.10783567.html | Florida and Michigan are back in play in Democratic race | False | By Brian Knowlton, Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-06tanker.10761702.html | U.S. lawmakers threaten to cut off funds for EADS tanker contract | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-disney.1.10762706.html | Disney plans Japan animation effort | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06bell.html | Police Guns Make Jarring Evidence at Detectives€šÃ‚Â´ Trial | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/health/06iht-06cndcanyon.10785242.html | Study says Grand Canyon older than thought | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-buffett.1.10760081.html | Warren Buffett knocks Bill Gates out of top spot as world's richest | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-06markets.10757224.html | Dow off more than 100 points on credit worries | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/baseball/06murcer.html | Good News for Murcer | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06elect.html | Clinton Success Alters Delegate Race€šÃ‚Â´s Dynamic | False | By Adam Nagourney and Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/theater/reviews/06parlour.html | Night of the Living Room Dead | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06drug.html | In Trial, Alaska Says Lilly Concealed Risks of a Schizophrenia Drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-06bout.10775886.html | Profile of Bout from The New York Times Magazine, Aug. 17, 2003 | False | By PETER LANDESMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-bio-Saward.10779447.html | Bio: Joe Saward | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06senate.html | Republican Quits Senate Race in New Jersey | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-06come.10774474.html | Hollywood hopes to laugh to the bank | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/washington/06gop.html | F.B.I. Investigates Missing G.O.P. Money | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/garden/06qna.html | A Lily to Look Up To | False | By Leslie Land | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-WORLD.1.10764255.html | Taylor's century puts Kiwis on top | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-endesa.4.10779777.html | European court says Spain broke EU law by placing conditions on the sale of Endesa | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-carlyle.4.10777642.html | Carlyle fund receives default notice after margin calls | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06elect.10757742.html | Clinton success alters delegate race's dynamic | False | By Adam Nagourney and Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/television/06bella.html | Cops Seeking a Clue, Digital Effects Aside | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/movies/06come.html | Hollywood Hopes to Laugh to the Bank | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/technology/06iht-plasma.4.10781620.html | Ex-LG employee arrested for selling plasma secrets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/l06jarvik.html | Those Lipitor Ads: Dr. Jarvik Makes His Case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06abuse.10756656.html | As older addicts seek help, a new generation gap | False | By Jane Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06gift.html | Gift to Teach Business to Third-World Women | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-JANETJACKSON_BRF.html | Janet Jackson Is No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/news/06iht-bio-Seara.10779467.html | Bio: Victor Seara | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-ipo.1.10763289.html | China Railway Construction IPO raises $5.4 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/dance/06tayl.html | When Death (That Bowler-Hatted Gent) Comes Calling in Dreams | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-brits.4.10780373.html | Britain lays out details of its national identity card program | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06partner.10756911.html | U.S. universities join Saudis in partnerships | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/middleeast/06diplo.html | Under Pressure, Abbas Says Heâ€šÃ„Â´ll Talk Peace, but Actual Dialogue May Be Remote | False | By Helene Cooper and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-06ice.10758061.html | Where waterfalls freeze, there's a path to the top | False | By Bill Becher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/baseball/06mets.html | Alou Out 4 to 6 Weeks, Making Mets' Injury Report Complete | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edkristof.1.10774524.html | Good news: Karlo will live | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/basketball/06knicks.html | With Marbury Watching, James Scores 50 Points at Garden | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06korea.html | Corruption Allegations Batter South Koreaâ€šÃ„Â´s New President | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/books/06masl.html | As Shadows Approach, Itâ€šÃ„Â´s Time to Grow Up | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-dealer.4.10782933.html | Thais seize notorious arms-deal suspect | False | By Seth Mydans and Raymond Bonner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-fields.1.10762380.html | Iraq negotiating with U.S. and European companies over oil development | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-jakarta.1.10764526.html | Impoverished residents displaced by Jakarta beautification drive | False | By Peter Gelling | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-repubs.1.10761619.html | Funds presumed stolen from Republican lawmakers' committee | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06venez.10753148.html | Tensions escalate at border between Venezuela and Colombian | False | By Simon Romero and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/europe/06briefs-film.html | The Netherlands: Concern Over Film | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/06arts-NATIONALGALL_BRF.html | National Gallery to Get a Wing in Maryland | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06ROW.html | Necklace Ascending a Staircase | False | By Eric Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06canyon.10763798.html | Torrent in Colorado river is unleashed to aid fish | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rtrinvest07.1.10762338.html | Experimental obesity drug of Arena Pharmaceuticals expected to clear safety review | False | By Deena Beasley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06bible.html | District to Settle Bible Suit | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-energy.1.10760517.html | U.S. energy companies look to natural gas, not oil | False | By Anna Driver | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06fitside.html | Talking Points | False | By BRAD MELEKIAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/world/americas/06briefs-drug.html | Mexico: U.S. Frees Drug Lord | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/europe/06iht-nato.4.10783095.html | Condoleezza Rice pushes NATO allies to increase Afghanistan contributions | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/06/us/politics/06bill.html | Remarks That Led to Hand-Wringing in Clinton Camp May Have Paid Off | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/06thul.html | What We'd Like to Hear | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-mortgage.4.10782398.html | Rising defaults increase alarm in U.S. housing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/your-money/06iht-minvest08.html | Japan is not too bothered by falling stocks | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/health/06heparin.html | Drug Tied to China Had Contaminant, F.D.A. Says | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06venez.10755647.html | Regional bloc says Ecuador's sovereignty was violated | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06nafta.html | Canadian Leader on Obama Leak | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rates.1.10764388.html | Bank of England holds rates steady as policy gap with U.S. widens | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/dance/06flam.html | Straying From Tradition, With a Touch of Individuality | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-06wyoming.10756500.html | A new job track for single mothers in Wyoming | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-haring.html | A homecoming of sorts for Keith Haring in Lyon | False | By David Galloway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/asia/06iht-letter.1.10764653.html | Vietnamese demonstrate how to recover from atrocity | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/health/research/06cancer.html | Two Tests Added to Recommended List to Prevent or Detect Colorectal Cancer | False | By Denise Grady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06vote.html | Turnout, Technology and Nature Marred Balloting in Ohio | False | By Ian Urbina and Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06body.html | Woman Due to Testify in 2 Cases Dies in Fall From Harlem Building | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06gay.html | Gay Marriage Gains Notice in State Court | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-dollar.1.10762392.html | Dollar falls into uncharted territory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06computer.html | A Monstrous PC Gaming Rig Comes With a Nonthreatening Price Tag | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/design/06demo.html | Video-Sampling Syria: Global Politics From a Ground-Level's-Eye View | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/education/06partner.html | U.S. Universities Join Saudis in Partnerships | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-RETAIL.4.10780337.html | Major European retailers post higher profits for 2007 | False | By Foo Yun Chee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06brfs-BANKSEEKSTOD_BRF.html | California: Bank Seeks to Drop Web Lawsuit | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06iht-cuba.1.10765905.html | Cuba's digital underground finds its voice | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rtrinvest07.4.10775815.html | Companies appear to be weathering the oil price rise | False | By Sitaraman Shankar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/opinion/06iht-edlatam.1.10774527.html | Time to take a deep breath in South America | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/pageoneplus/06topcx-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-27worldt.10763879.html | Waving goodbye to hegemony | False | By Parag Khanna | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/media/06adco.html | Online Pitches Made Just for You | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-norris07.1.10762430.html | Sociã'sÃ©tã'sÃ© Gã'sÃ©nã'sÃ©rale invokes special accounting rule to absorb Kerviel losses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/garden/06garden.html | To Feed the Birds, First Feed the Bugs | False | By Anne Raver | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/nyregion/06albany.html | Lawmaker Calls His Bill on Earnings a Sure Loser | False | By Trymaine Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/politics/06obama.html | Lesson of Defeat: Obama Comes Out Punching | False | By Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06border.html | Border Counties Shortchanged in Immigrant Costs, Study Says | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06diplo.10755776.html | Rice and Abbas say peace talks with Israel will resume | False | By Helene Cooper and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-dong.1.10762902.html | Vietnamese flock to a new lifestyle as property sector booms | False | By Grant McCool | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/06wireless.html | Social Networking Moves to the Cellphone | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/baseball/06cheer.html | The Mets From A to Z: One Fanã€šÃ„‚Â´s Perspective | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/sports/basketball/06vecsey.html | Marbury Is Seen at Garden, but Itã€šÃ„‚Â´s Not a Welcome Sight | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-buyback.1.10764147.html | Vietnam outlines plan to lift stock market | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/technology/personaltech/06voice.html | Record Three Weeksã€šÃ„‚Â´ Worth of Promises, for Playback After November | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-air.4.10780406.html | British Airways warns of looming downward cycle for airlines | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/americas/06canada.10756845.html | Canada seeks clemency from Saudi Arabia | False | The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/sports/06iht-SOCCER.1.10764219.html | Roma punishes presumptuous Real Madrid | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/sports/06iht-NBA.4.10780349.html | Hot streaks abound as elite teams head into the NBA playoffs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/washington/06illinois.html | Close Race to Replace Ex-Speaker in House | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/worldbusiness/06iht-peseta.4.10778168.html | Winner of Spanish election will still try to retain sway in corporate life | False | By Jane Barrett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-saudi.1.10763429.html | Saudi start-up university gains U.S. partners | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-buffett.4.10778174.html | Warren Buffett knocks Bill Gates out of top spot as world's richest | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/arts/music/06kami.html | Young Spinner of Silken Tones | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/us/06abuseweb.html | Education Sources on the Web | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-kenya.4.10775895.html | Kenyan Parliament meets for first time under power-sharing deal | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/business/06fidelity.html | Fidelity to Pay U.S. to End Case Over Gifts | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/arts/06iht-06esqu.10762893.html | Esquire fictionalizes Heath Ledger's last days | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/technology/personaltech/06basics.html | Downloading: That Other Way to Get a Video Game | False | By Joe Hutsko | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-06dong.10759939.html | Vietnamese flock to a new lifestyle as property sector booms | False | By Grant McCool | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06WOW.html | Boldface in Cyberspace: Itâ€šÃ„Ã´s a Womanâ€šÃ„Ã´s Domain | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/business/worldbusiness/06iht-rates.4.10783104.html | Central banks in Europe hold rates steady as policy gap with U.S. widens | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/opinion/06thu3.html | Floridaâ€šÃ„Ã´s â€šÃ„Ã²Theory of ...â€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 2008-03-06 | https://www.nytimes.com/2008/03/06/world/africa/06iht-iraq.5.10785236.html | 2 blasts kill at least 54 in Baghdad | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-06 | 0001-01-01 | https://www.nytimes.com/2008/03/06/fashion/06fitness.html | On the Other End of the Line, Discipline | False | By BRAD MELEKIAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07pay.html | Panel to Review Payouts Given by Troubled Firms | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-7dollarFW.10806659.html | Dollar hits all-time low against euro | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/travel/escapes/07your.html | No Need to Take Discs Along | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/travel/07iht-09weekend.10790192.html | To the trained eye, museum pieces lurk everywhere | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07senate.html | Senate Democrats Hope for a Majority Not Seen in 30 Years: 60 Seats | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07steroids.html | Clemens Investigators Look at Houston Clinic | False | By Katie Thomas, Michael S. Schmidt, Thayer Evans and Duff Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07cook.html | Barbara Cook, Scampering and Swinging on the Edge of Jazz | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-dems.5.10818551.html | Obama aide calls Clinton 'a monster,' then resigns | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07beer.html | A Manâ€šÃ„Â´s 6-Pack Can Serve as His Castle | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-repubs.1.10799858.html | Republican Party lead in fund-raising | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-003-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-econ.4.10816589.html | U.S. economy losses 63,000 jobs in February | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/othersports/07sailing.html | Two Lawsuits Are Filed in Americaâ€šÃ„Â´s Cup Dispute | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-legocopy.10800506.html | Lego seeking to win over more girls | False | By Kim McLaughlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07pins.html | Girardi Says Wang Has Work to Do | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07dealer.html | Russian Charged With Trying to Sell Arms | False | By David Johnston and Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/technology/07iht-07apple.10799861.html | Apple to encourage programmers to create iPhone applications | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-mideast.3.10811392.html | Jerusalem security tight after 8 killed at seminary | False | By Isabel Kershner and Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-boj.1.10803621.html | Japan names its nominee for central bank chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-dealer.3.10808508.html | Thai charges could precede U.S. extradition of arms dealer | False | By Seth Mydans and David Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-strike.4.10817569.html | German wage talks break down | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07marr.html | Harry and Pat and Kay and Richard in 1949 | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-003-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/arts/07iht-02raff.10810053.html | Will the heist work? Will the movie? | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-heparin.4.10815058.html | Germany recalls blood thinner | False | By Carter Dougherty and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07fire.html | A Year Later, a Deadly Fire Is Recalled | False | By Timothy Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07toothpaste.html | 4 Executives Are Charged Over Tainted Toothpaste | False | By Louise Story and Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07nyu.html | Trustees of Polytechnic University in Brooklyn Approve Merger With N.Y.U. | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07snow.html | Gunshots Underneath a Gray Sky | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07sandomir.html | A Parallel Path Connects Murcer With New Friends | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07colo.html | Weightless Color, Floating Free | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/books/07book.html | Heard the One About the Farmerâ€šÃ„Â´s Ethanol? | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07delegates.html | Democrats Try to End Impasse Over Delegates | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07trial.html | Relative Says Slain Girl Feared Stepfather | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-golf.1.10800537.html | Trip Isenhour, U.S. golf player, charged for taking fatal aim at bird | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/dance/07dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07credit.10801420.html | A version to risk deepens credit woes | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07bicycle.html | In Times Square Blast, Echoes of Earlier Bombings | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/football/07favre.html | Favre, Laid-Back and Tearful, Says Goodbye on His Own Terms | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/ncaabasketball/07terps.html | Maryland Coach Returns With 2 New Fans | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07mexhome.html | Mexicoáéšã„ã's New Frontier | False | By Jim Atkinson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edalmond.1.10806542.html | Liar, liar, best-seller on fire | False | By Steve Almond | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/l07memoir.html | Her So-Called Life (Fact-Checking Required) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-belarus.4.10815077.html | Belarus tells U.S. ambassador to leave country | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07euro.html | European Bank Leaves Rate at 4% | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07gait.html | Love May Not Be All You Need After All | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/theater/reviews/07secr.html | Moms Leave the Sidelines to Mix Souls and Goals | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-migrate.4.10815080.html | Europe's leaders warned of big rise in migration | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07nyph.html | Taking the Symphony Out for a Test Drive | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-letter.1.10803183.html | Hypocrisy never makes for good foreign policy | False | By Bernd Debusmann | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07chow.html | Adventures of a Boy, His Dad and His Alien | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/middleeast/07mideast.html | Gunman in Jerusalem Attack Identified | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/americas/07briefs-8yearold.html | Brazil: 8-Year-Old Blocked From Law School | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07fri3.html | Protecting All Waters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07toothpaste.10793274.html | Four U.S. executives charged over tainted toothpaste | False | By Louise Story and Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-darfur.1.10802077.html | China's envoy to Sudan defends policy on Darfur | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07pett.html | Can a Screwball Fable Have an Eye for Detail and a Heart for Fun? Discuss | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07brooks.html | Playing by Clinton Rules | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07gall.html | Art in Review | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-arena.3.10811374.html | Federer battles off-court foe - mononucleosis | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-wbspot08.1.10803390.html | SPOTLIGHT:Christian Noyer, Bank of France chief | False | By Matthew Saltmarsh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07npr.html | NPR Chief, in Office Since 2006, Will Depart | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07pellicano.html | Prosecutor Says Detective Bragged of Wiretapping | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07glavine.html | Glavine Says Devastation Isnâ€šÃ„Â´t the Word | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07carlyle.10797430.html | More margin calls for Carlyle affiliate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07mets.html | Left-Field Question Has the Mets Looking for an Answer | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07markets.10790281.html | U.S. stocks drop on jobs report | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/l07herbert.html | We Canâ€šÃ„Â´t Afford to Ignore the Iraq War | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07arth.html | Knights in Shining T-Shirts | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07dog.html | Tradition or Fluff? A Dog Show Wrestles With Its Image | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07stox.html | Credit and Mortgage Woes Sink Stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-germany.4.10815096.html | German lawmaker drops pursuit of governorship | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07sachs.html | Plastic Surgeon Sued by Dozens Surrenders His Medical License | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-dealer.1.10803270.html | Thai charges may precede extradition of arms suspect | False | By Seth Mydans and David Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-mideast.4.10817171.html | Tearful funeral for slain Israeli religious students in Jerusalem | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-07dealer.10798142.html | Russian charged with trying to sell arms | False | By David Johnston and Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/07wkids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07immig.html | Latinos Seek Citizenship in Time for Voting | False | By Julia Preston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/arts/07iht-melik8.1.10800863.html | From gems to duds, Charles Gillot's collection kills a myth | False | By Souren Melikian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-SRTEAMS1.1.10800529.html | Challengers revving up in the wings | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/books/07fredrickson.html | George Fredrickson, 73, Historian, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07credit.html | Aversion to Risk Deepens Credit Woes | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-pakistan.1.10801768.html | Pakistani opposition parties win allegiance of independents | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/l07post.html | Post-It Notes in Books? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/worldbusiness/07iht-ceo.4.10815054.html | U.S. Congress summons executives over their pay deals during mortgage crisis | False | By Jenny Anderson and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07marketsFW.10818984.html | Wall Street stumbles after jobs report | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-syria.4.10815360.html | Arab leaders threaten to boycott Damascus summit | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/othersports/07swim.html | 13-Year-Old Blazes a Lane in Swimmingâ€šÃ„‚Ã„´s Olympic Pool | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-safety.1.10800846.html | U.S. Senate votes to bolster consumer product safeguards | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/arts/07iht-flik8.1.10801240.html | 'The Bank Job' revisits the walkie-talkie gang's robbery | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-7fedFW.10809606.html | Federal Reserve acts to ease credit crisis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edbrooks.1.10806560.html | Playing by Clinton rules | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07cxn.html | Correction: Off the Set, Into the Desert | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-7carlyleFW.10800982.html | Carlyle fund considering 'all options' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07fri2.html | Dark Days in Armenia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07rabbi.html | Rabbi Is Found Dead in River, Inside His Car | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07air.html | F.A.A. Fines Southwest Air in Inspections | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/technology/07apple.html | Apple to Encourage iPhone Programmers | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edbacevich.1.10806551.html | Step one: Discard the Bush policy | False | By Andrew J. Bacevich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/africa/07kenya.html | Kenyan Parliament Opens on Theme of Unity as Rivals Sit Apart | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07voge.html | Confiscated Old Master Is Back on the Market | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-darfur.2.10806557.html | China's envoy to Sudan defends policy on Darfur | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07bomb.html | Shattered Glass and Rattled Nerves Outside the Blast Site | False | By Christine Hauser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07eman.html | Pianistic Tales, Fanciful and Eccentric | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-07mideast.3.10808792.html | Gunman in Jerusalem attack identified | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-07monster.10812975.html | Obama adviser resigns after calling Clinton a 'monster' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07fires.html | California Plan Focuses on Battling Wildfires | False | By Will Carless | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07prostitution.html | Four Charged With Running Online Prostitution Ring | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07havens.html | In the Berkshires, Turning Back the Clock | False | By DAVID G. ALLAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07para.html | On Ramps and Off, Free-Falling Through Time | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/news/07iht-7oxan-spainelection.10808686.html | SPAIN: Election prospects | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07briefs-marry.html | France: Sarkozyâ€šÃ„Ã´s Ex-Wife to Remarry | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07fees.html | Recreation Fees Rising in Wake of Firesâ€šÃ„Ã´ Costs | False | By Jim Robbins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-colombia.1.10799949.html | Nicaragua breaks ties with Colombia over raid | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07cndcarlyle.10814414.html | Carlyle fund weighs its options as lenders call in loans | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/07briefs-jobsopen.html | Two Top Jobs Open, One Filled | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07iht-turkey.4.10815093.html | Iraqi president visits Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07fri4.html | Free Parking | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-spain.4.10815713.html | Terrorism again intrudes as Spain heads to the polls | False | By Victoria Burnett and Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07boj.10794679.html | Bank of Japan nominee faces political wrangle | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07bigcity.html | Artist as Therapist Burrows Into the Psyche of New York | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07wyoming.html | With Race Unfinished, Attention Turns to Wyoming | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/dance/07saar.html | Pushing and Pulling, Together and Apart | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-colombia.4.10815279.html | Latin American summit meeting eclipsed by cross-border raid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/baseball/07base.html | Bondsâ€šÃ„Ã´s 756th Home Run Ball Could Soon Reach the Hall of Fame | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-07donate.10792957.html | Party donations show Republican edge | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-mobile08.4.10816383.html | Growing concern over safety of cellphones for children | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07anti.html | An Ansel Adams Trove Is Scheduled for Auction | False | By Wendy Moonan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07girl.html | Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Camp | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07bell.html | Some See Prosecution Tactic in 50-Shot Case: Just the Facts | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07arts-NEWMUSEUMINM_BRF.html | New Museum in Madrid | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/middleeast/07iraq.html | Bombs Kill 54 and Wound 123 in Baghdad | False | By Richard A. Oppel Jr. and Mohammed Obaidi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/americas/07latin.html | Nicaragua Breaks Ties With Bogotáâ€šÃ° Over Crisis | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/style/07iht-mluxe.1.10800096.html | Luxury brands covet the recession-proof | False | By Aline Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07ihtedroy.1.10806578.html | Iraq will not be a Qaedistan | False | By Olivier Roy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/theater/07arts-PALJOEYTORET_BRF.html | 'Pal Joey' to Return | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07pataki.html | Pataki Has Surgery for Stomach Ailment | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/science/earth/07butterfly.html | Loggers Invaded Butterfly Haven, Photos Show | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07frow.html | Back to When Indies Were Cut-Rate and Gritty | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07top-cxn.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07powell.html | Assemblyman Faces a Charge of Drunken Driving | False | By Anemona Hartocollis and Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-envoy.1.10799482.html | UN names new envoy to Afghanistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/americas/07mexico.html | Mexicoâ€šÃ„Â´s Congress Passes Overhaul of Justice Laws | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07smith.html | Norman Smith, Engineer for the Beatles, Dies at 85 | False | By Douglas Schorzman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/asia/07malay.html | On Election Eve, Hazy Prospects for Malaysia Premier | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/theater/reviews/07roof.html | Yet Another Life for Maggie the Cat | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-belarus.5.10819396.html | Belarus tells U.S. ambassador to leave country | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07cuts.html | New Jersey Towns Fear Cuts Will Change Their Way of Life | False | By Richard G. Jones and David Botti | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-dog.1.10800299.html | British dog show goes Hollywood; but not everyone's a fan | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/science/07canyon.html | Grand Canyon Still Grand but Older | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/health/07iht-08heparin.10809256.html | German authorities report problems with blood thinner | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-7econFW.10805810.html | U.S. lost 63,000 jobs in February | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edarmenia.1.10806546.html | Dark days for Armenia's democracy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/media/07adco.html | As the Snows Melt, Loweâ€šÃ„Â´s Encourages Spring Thinking | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07donate.html | Party Donations Show G.O.P. Edge | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07mortgage.html | As Foreclosures Rise, Investors Pull Back | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07athenaeum.html | Where Greek Ideals Meet New England Charm | False | By Roger Mummert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-muto.1.10801460.html | Bank of Japan nominee Toshiro Muto is a political artist with pragmatic bent | False | By Hideyuki Sano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07brfs-RESEARCHISRE_BRF.html | Research Is Retracted | False | By Kenneth Chang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-favre.1.10800204.html | Retiring Favre says he doesn't have 'anything left to give' | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07estate.html | Investigation Into Death of Owner of L.I. Estate | False | By Bruce Lambert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/arts/07iht-DESIGN10.html | China's new designers: Building on a rich heritage of innovation | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/television/07arts-CBSDISMISSES_BRF.html | CBS Dismisses 'Early Show' Producer | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-air.1.10800467.html | FAA proposes record fine against Southwest of $10.2 million over inspections | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07campaign.html | More Money Is Pouring In for Clinton and Obama | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07rezko.html | Democratic Fund-Raiserâ€šÃ„Ã´s Trial Starts in Illinois | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07klein.html | Time Out of Mind | False | By Stefan Klein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07fri1.html | Buy the Best Tanker | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-iraq.1.10803393.html | Funeral held for victims of Baghdad bombings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/us/07roofs.html | New Englandâ€šÃ„Ã´s Snow Becomes Too Much for Roofs | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-algeria.4.10815032.html | Algerian journalists face prison in clampdown on press freedom | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07bot-cxn1-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/l07guns.html | The Tragedy of Gun Deaths | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/07arts-FORFOXCHEAT1_BRF.html | For Fox, Cheating Pays | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07diplo.html | Rice Presses NATO Allies to Expand Afghan Force | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-7fortisFW.10805484.html | Fortis takes â€šÃ‡Â¨2.7 billion charge on mortgage-related investments | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07american.html | On Floridaâ€šÃ„Ã´s Gulf Coast, the South Is Still the South | False | By Beth Greenfield | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-toothpaste.1.10800843.html | Four U.S. executives charged over tainted Chinese toothpaste | False | By Louise Story and Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-SRDRIVERS.1.10800500.html | Formula One rivals past and present ready for a fight | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edpfaff.1.10806575.html | Spain's haunted election | False | By William Pfaff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07arts-OSCARPETERSO_BRF.html | Oscar Peterson Proposal in Montreal Causes Flap | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edairbus.1.10806537.html | The U.S. Air Force should buy the best tanker | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07charter.html | At Charter School, Higher Teacher Pay | False | By Elissa Gootman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/basketball/07rhoden.html | He Took On Kings and Now Wants to Be the Mayor | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-mideast.1.10803210.html | Jerusalem security tight as mourners fill the streets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/baseball/07yankees.html | More Than Ever, Yanks Will Look to Farnsworth | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07norris.html | Loophole Lets Bank Rewrite the Calendar | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/health/policy/07heparin.html | German Authorities Report Problems With Blood Thinner | False | By Gardiner Harris and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-senate.1.10801333.html | Democrats dream of filibuster-proof Senate majority | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07break1.html | The Dakota Mountain Lodge and Luma | False | By Nick Kaye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/sports/hockey/07rangers.html | The Rangers Bounce Back, to the Islesâ€šÃ„Ã´ Dismay | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/sports/07iht-SRPRIX.1.10806496.html | Amid changes, Formula One hoping for a fresh start | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-07cndecon.10818641.html | U.S. economy lost 63,000 jobs in February | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07arts-RAPPERMOVING_BRF.html | Rapper Moving From Known to Notorious | False | By Melena Ryzik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07room4.html | Pizza at $3 a Slice? | False | By Sewell Chan and C. J. Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/pageoneplus/07botcxn1-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-china.1.10802459.html | Chinese rights activist reported missing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/07arts-NEWATLINCOLN_BRF.html | New at Lincoln Center | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-dems.1.10799958.html | Democrats seek deal over fate of 2 outcast states | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07bank.html | Tunneling Thieves Strike a Lode of Loot (and Valuable Smut) | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/travel/escapes/07live.html | A Dockside Retreat | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edklein.1.10806566.html | Time out of mind | False | By Stefan Klein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/opinion/07krugman.html | The Anxiety Election | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-military.1.10800840.html | U.S. military bans Google maps of bases | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07sallie.html | Hoping to Earn a Diploma | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07consumer.html | Senate Votes to Strengthen Product Safety Laws | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/opinion/07iht-edlet.html | A new kind of politics; Kosovo and the EU | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07bicycle.10793250.html | In Times Square blast, echoes of earlier bombings | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/dance/07cent.html | A (Green) Place for Dance and Performance to Bloom | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07ten.html | Human Civilization: The Prequel | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-apple.1.10800004.html | Apple to open iPhone to outside developers | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/07brfs-NATIONALBOOK_BRF.html | National Book Critics Circle Awards | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-07spain.3.10811355.html | Killing in Spain curtails campaign | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/business/07dunmore.html | In California, a Generational Tale of Real Estate Boom and Bankruptcy | False | By Katie Hafner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/travel/escapes/07ski.html | The Year It Snowed in Vermont, and Snowed, and .... | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/europe/07briefs-film.html | The Netherlands: TV Shuns Anti-Islam Film | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/news/07iht-07russiapress.html | Russian press review: March 7 | False | Compiled by 07Aleksandra Fedorova | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07schools.html | City Schools Fail to Comply With State Rule on Arts Classes | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07bien.html | Artâ€šÃ„�‚Ã¢'s Economic Indicator | False | By Holland Cotter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07lives.html | A Filmmaker Triumphant, a Film About Triumph | False | By Robin Finn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/us/politics/07nafta.html | Trade Pact Controversy in Democratic Race Reaches Into Canadian Parliament | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/music/07zank.html | Giving an Unpredictable Force His Due | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/arts/design/07roco.html | Gilded Curls Just Want to Have Fun | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-MUSIC10.html | Getting a thrill out of "Thriller," 25 years later | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/africa/07iht-07mideast.10789381.html | 8 killed in Jerusalem school attack | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/asia/07iht-darfur.4.10815273.html | Chinese envoy to Sudan defends policy on Darfur | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/business/worldbusiness/07iht-dunmore.1.10802456.html | Troubles of Dunmore Homes trace U.S. market's boom and bust | False | By Katie Hafner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/americas/07iht-07delegates.10792968.html | U.S. Democrats try to end impasse over delegates | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/nyregion/07nyc.html | Searching for Optimism but Finding Government | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/world/africa/07zimbabwe.html | In Crisis, Zimbabwe Asks: Could Mugabe Lose? | False | By Barry Bearak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 2008-03-07 | https://www.nytimes.com/2008/03/07/world/europe/07iht-turkey.5.10818679.html | Iraqi president visits Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/theater/reviews/07made.html | Creation Under the Clouds | False | By Andrea Stevens | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07trip.html | A Scream | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-07 | 0001-01-01 | https://www.nytimes.com/2008/03/07/movies/07figh.html | War Wounds | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/08dealer.html | Thailand Plans Inquiry on Arms Suspect as U.S. Seeks Custody | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08butt.html | On a Minimal Set, Maximizing Puccini | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08collins.html | And the Good News Is ... | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/asia/08beijing.html | Chinese Rights Activist Reported Missing | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08kristol.html | Buckley and the Ideologues | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/dance/08roun.html | Dance in Review | False | By Roslyn Sulcas, Jennifer Dunning and Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08kerkeling.html | A Pilgrimage Tale (Not Chaucerâ€šÃ„Ã´s) Amuses and Inspires | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08train.html | Some Criticism of Procedure After Train Cars Disconnect | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/middleeast/08mullen.html | 2 Markets, of Varying Security, Highlight Challenge for U.S. Troops in Iraq | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/education/08states.html | Colleges Reduce Out-of-State Tuition to Lure Students | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08nocera.html | A Case of Abuse, Heightened | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/asia/08darfur.html | China Defends Sudan Policy and Criticizes Olympics Tie-In | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08pursuits.html | Rolling and Unraveling Through Thick and Thin and Smoking the Result | False | By Harry Hurt III | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/television/08today.html | NBC May Be Considering Kathie Lee Gifford for â€šÃ„Ã²Todayâ€šÃ„Ã´ | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/technology/08online.html | Manage Money Like a Star | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/yourmoney/08instincts.html | Last Things Canâ€šÃ„Ã´t Wait Till Last | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/football/08spy.html | Goodell Proposes New Rules to Keep Teams From Spying | False | By John Branch and Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-FISKUNIVERSI_BRF.html | Fisk University Keeps Its O'Keeffes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08religion.html | Visitors Retrace Paths of Faith at Billy Graham Library | False | By Ken Garfield | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08sculpture.html | Stuck in Traffic? A Sculpture Park May Ease the Pain | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/middleeast/08syria.html | Arab Leaders, Angry at Syrian President, Threaten Boycott of Summit Meeting | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08designers.html | Big Names in Retail Fashion Are Trading Teams | False | By Eric Wilson and Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08briefs-armenia.html | Armenia: Vote Observers More Critical | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08congest.html | Traffic Plan Needs Votes on Council, Survey Finds | False | By Ray Rivera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08quel.html | For a Conductorâ€šÃ„Ã´s Milestone Performance, Opera in Concert and as a Celebration | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08recruit.html | Armed Guard and No Door, but Recruiters Carry On | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-MANRAYSHOWIN_BRF.html | Man Ray Show in Paris | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08cons.html | An Intellectual Rocker Steeped in Tradition | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08raymond.html | Paul Raymond, 82, Dies; Built an Erotic Empire | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08vaccine.html | Deal in an Autism Case Fuels Debate on Vaccine | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08about.html | The Camera Doesná€šÃ‚Ã‚´t Lie, but It Can Get Confused | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-STEPPENWOLFA_BRF.html | Steppenwolf Announces 2008-9 Season | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/design/08publ.html | In the Land of Glitter and Gambling, Plans for an Oasis of Art | False | By Steve Friess | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08nixzmary.html | Covering a Notorious Crime in Spanish: Fascination, and a Different Angle | False | By Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08spain.html | ETA Is Blamed for a Killing in Spain That Curtails Election Campaigning | False | By Victoria Burnett and Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/crosswords/bridge/08card.html | Thinking of Championships and a Marathon Final Round | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/ncaabasketball/08araton.html | Sold on a Sense of Family at Rutgers | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 2008-03-08 | https://www.nytimes.com/2008/03/08/business/worldbusiness/08iht-08econ.10824458.html | Sharp drop in jobs adds to grim picture of U.S. economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08campbell.html | A Longer Prison Term for a Former Mayor | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/worldbusiness/08interview.html | Retooling for a Changing Telecom Landscape | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/baseball/08mets.html | Martá¨šá‰‰neziá€šÃ‚Ã‚´s Changeup: Less Talk, More Action | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08pay.html | Chiefsá€šÃ‚Ã‚´ Pay Under Fire at Capitol | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08plea.html | Ex-Labor Leader, Guilty of Racketeering, Recites a 45-Minute Catalog of Crimes | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08bomb.html | Letter Leads F.B.I. on False Trail to California After Bombing | False | By Al Baker and Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | | https://www.nytimes.com/2008/03/08/business/08econ.html | Sharp Drop in Jobs Adds to Grim Economic Picture | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08border.html | Border Agentá€šÃ‚Ã‚´s Murder Trial Ends | False | By Randal C. Archibold and Jonathon Shacat | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08kraichnan.html | Robert Kraichnan, Physicist Who Studied Turbulence, Is Dead at 80 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 2008-03-08 | https://www.nytimes.com/2008/03/08/sports/08iht-09rugby.10825438.html | Wales tops Ireland to win Six nations tournament | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/americas/08colombia.html | Crisis Over Colombian Raid Ends in Handshakes | False | By Simon Romero and James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08sat1.html | Talk, but No Peace | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-CHINAHURTBYB_BRF.html | China Hurt by Bjork | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/basketball/08garden.html | Pistons Take Revenge Against Young Knicks | False | By Mike Ogle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/asia/08china.html | Got a Mint, Comrade? Chinese Ban Liquid Lunch | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/politics/08campaign.html | Clinton Works Wyoming to End Caucus Streak | False | By Julie Bosman and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08heroin.html | Police Arrest Seven as Members of Heroin Ring | False | By Anahad Oá€šÃ‚Ã‚´Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/politics/08pennsylvania.html | Mixed Economic Picture in Next Big State to Vote | False | By Katharine Q. Seelye and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08dwi.html | Fort Drum Prints Photos After Arrests for D.W.I. | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08trial.html | Mother Told of Helping to Kill Girl, Inmate Testifies | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08mogul.html | Tight Credit, Tough Times for Buyout Lords | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/media/08durrell.html | Richard J. Durrell, First Publisher of People Magazine, Dies at 82 | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/baseball/08pins.html | Injuries Limit Rodriguez and Posada | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-ATHIRDNIGHTF_BRF.html | A Third Night for 'Idol' | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/television/08gyga.html | Herald of a Global Imagination Revolution | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/dance/08kass.html | Men, Women and the Knots That Bind | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/othersports/08cycling.html | Dispute Is Threatening to Tear Apart Cycling | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08lopez.html | Donald Lopez, 84, World War II Pilot and Smithsonian Official, Dies | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/asia/08lanka.html | Ethnic Divide Worsens as Sri Lanka Conflict Escalates | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/movies/08imm.html | Indie Company Cuts Staff | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 2008-03-08 | https://www.nytimes.com/2008/03/08/world/asia/08iht-08china.10824349.html | China's latest crackdown: The liquid lunch | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/books/08fakes.html | A Family Tree of Literary Fakers | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/health/policy/08drug.html | Lilly Waited Too Long to Warn About Schizophrenia Drug, Doctor Testifies | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08elect.html | How Should the Democrats Act? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/theater/08divi.html | A Broadway Mother of Many Identities | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08sat3.html | Safety for Consumers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08sat2.html | A One-Party New York State | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08charts.html | A Construction Sector, Once Robust, Now Falters | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/middleeast/08mideast.html | 8 Burials for Jerusalem Seminaryâ€šÃ„Ã´s Dead | False | By Isabel Kershner and Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/pageoneplus/08cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/politics/08repubs.html | McCain Grows Testy on Question About â€šÃ„Ã´04 and Kerry Partnership | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/design/08ashe.html | How Art Is Framed: Exhibition Floor Plans as a Conceptual Medium | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08brfs-HOUSEAPPROVE_BRF.html | Massachusetts: House Approved Near Hopper Site | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08heparin.html | Germans Seek China Tie to Blood Thinner Heparin | False | By Carter Dougherty and Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/football/08giants.html | Coughlin Signs Deal to Coach for 4 Years | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/08arts-COURTEXTENDS_BRF.html | Court Extends Role of Spears's Father | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08schu.html | From Girlish Squeals to Murky Depths | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08briefs-belarus.html | Belarus: U.S. Ambassador Told to Leave | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08juan.html | Songs of Love, Peace and Land Mines | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08recession.html | Seeing an End to the Good Times (Such as They Were) | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08sat4.html | Of Cannon Fire and Daylight Saving Time | False | By MAURA J. CASEY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/tennis/08tennis.html | Federer's Weakness Might Have Been an Illness | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/pageoneplus/08cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/08herbert.html | Confronting the Kitchen Sink | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/l08mideast.html | The Massacre at a Yeshiva in Jerusalem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/othersports/08racing.html | After Penalty, Owner Comes to Defense of Edwards | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08sex.html | Woman With a Mission: Keeping Tabs on Sex Offenders | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/music/08mont.html | Returning Improv to Its Classical Roots | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/yourmoney/08money.html | Banks Springing Up to Serve the Underserved | False | By Liz Galst | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/technology/08mobile.html | Concern in Europe on Cellphone Ads for Children | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08markets.html | Market Storm Clouds Show No Sign of Lifting | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/europe/08pym.html | Lord Francis Pym, Ex-Foreign Secretary of Britain, Dies at 86 | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/business/08offline.html | Avoiding a Problem C.E.O. | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/opinion/l08heparin.html | A Blood Drug From China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/pageoneplus/08cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/politics/08adviser.html | Obama Camp Sees Fine Line in Hitting Back | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/world/middleeast/08turkey.html | Iraqi Leader Tries to Mend Relationship With Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/us/08thieves.html | 3 Admit Guilt in $8 Million Theft From an Armored Car Company in Ohio | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/sports/baseball/08yankees.html | A Cross-Country Trip Could End in Pinstripes | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08chapel.html | Clashing Over Church Ritual and Flag Protocol at the Naval Academy Chapel | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/nyregion/08powell.html | A Conviction Might Limit, but Not End, a Political Career, Observers Say | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/arts/television/08ax.html | TVâ€šÃ„Â´s Newest Daredevils Saw Away in the Woods | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/us/08hunting.html | To Revive Hunting, States Turn to the Classroom | False | By Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-08 | 0001-01-01 | https://www.nytimes.com/2008/03/08/travel/09DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09scent.html | Tried And True | False | BY Chandler Burr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-lanka.1.10836678.html | Voting comes to Sri Lanka's lawless east | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-09track.10827645.html | Anticlimactic finishes in Valencia | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09vend.html | In Pursuit of Justice â€šÃ„Â® and the Hot Dogs | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09qu-001.html | Giving Wheelchairs Access | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/pageoneplus/09exns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09curtainct.html | Itâ€šÃ„Â´s All About Love for the Beatles | False | By Peter Gerstenzang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/style/09iht-cav.10837351.html | Cavalli continues talking about fashion house's sale | False | By Sara Gay Forden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09museumli.html | Firefighters Museum Plans to Expand Again | False | By Linda Saslow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09bikes.html | Reinventing the Wheels | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09rest.html | New and Varied | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/09ROBOT.html | Trumpets vs. Crumpets in a Robot Duel | False | By Dennis Normile | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09feed.html | Fighting on a Battlefield the Size of a Milk Label | False | By Andrew Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09deal2.html | No. 813 Is Eighty-Sixed | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/weekinreview/09shane.html | The Unstudied Art of Interrogation | False | By Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/basketball/09curry.html | Curry Sidelined With Swelling in His Right Knee | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-starts10.4.10843626.html | E-schooling grows, but what about the teachers? | False | By Eve Tahmincioglu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-globalforum2.10841503.html | Formula One and the 2008 season preview - part two | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09rexn-001.html | Maintenance Fees: Up, Up, Up | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-09mccain.10832278.html | On the campaign trail, few mentions of McCain's bout with melanoma | False | By Lawrence K. Altman, M.d. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Donadio-t.html | Amis and Islam | False | By Rachel Donadio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwln-medium-t.html | The Rerun of the Repressed | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/weekinreview/09leibovich.html | A Scorecard on Conventional Wisdom | False | By Mark Leibovich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-cricketnx9.10838217.html | New Zealand beats England by 189 runs to lead series 1-0 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/football/09guards.html | Guards, and Their Paychecks, Are Finally Standing Out | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-tennisw9.10849731.html | Serena Williams beats Patty Schnyder in final | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09brubach.html | Real Men Eat Meat | False | BY Holly Brubach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/collectibles/09EAGLE.html | A Breed of 4-by-4 Hatched on the Fly | False | By Rob Sass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-09colombia.10832563.html | Settling of crisis makes winners of Andes nations, while rebels lose ground | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-basket9.10848835.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09mccallsmith.html | And the Band Played Badly | False | By ALEXANDER McCALL SMITH | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-myanmar.1.10836217.html | Myanmar rejects vote observers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-alpinem8.10843057.html | Ted Ligety wins men's giant slalom, Bode Miller 11th | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09cov.html | Responding to a Less Heated Market | False | By Christine Haughney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09samurai.html | Vinho Culture | False | By S.S. FAIR | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-letter.1.10832284.html | Democrats need a mediator in delegate dispute | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09Onesie.html | 1-2-3, Jump! | False | By ROBERT E. BRYAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-cycling9.10839820.html | Norwegian sprinter Thor Hushovd wins prologue | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09read.html | Witness to the Poor, and a Grand Ship Undone | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/ncaabasketball/09maac.html | The Wife of a Coach Is Seen and Heard | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09COMloews.html | Helping Families Help Their Bored Teenagers | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwln-ethicist-t.html | Tuition Break | False | By Randy Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-rtrspot10.1.10832352.html | Telecom Italia chief to investors: 'Don't expect fireworks' | False | By Jo Winterbottom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-cricketbangla9.10838281.html | South Africa beats Bangladesh by nine wickets in first one-day international | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09letters-t-003.html | Letters: Questions for Gov. Rick Perry | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-campaign.4.10849124.html | Democrats hasten to solve dispute over Michigan and Florida delegates | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-wyoming.1.10832763.html | Obama wins Wyoming caucuses | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09magazines.html | A Glossy Rehab for Tattered Careers | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09book.html | Book Lovers Ask, Whatâ€šÃ‚Â´s Seattleâ€šÃ‚Â´s Secret? | False | By Julie Bick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09sun2.html | Oceans at Risk | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09cuts.html | Corzine Plan to Cut Jobs Could Pinch State Services | False | By David Kocieniewski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09bills.html | Buffalo Area Wonders: Could It Lose the Bills? | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/EdChoice-t.html | Editorâ€šÃ‚Â´s Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagzine/09hellfire.html | Face Oddity | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edkristof.1.10836349.html | Obama and the bigots | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edleyner.1.10836357.html | A bug's life. Really | False | By Mark Leyner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09checkin.html | New York City: Chelsea Pines Inn | False | By Aric Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09vietgolf.html | This Ho Chi Minh Trail Ends at the 18th Hole | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-boxing9.10841747.html | Samuel Peter stops Oleg Maskaev in 6th to take WBC heavyweight title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09historicnj.html | Flood-Damaged Landmark Home Awaits Repair | False | By Nate Schweber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09peopleli.html | Middle-Aged and Out of Work? Letâ€šÃ‚Â´s Have Breakfast and Talk | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09heads.html | Slum Visits: Tourism or Voyeurism? | False | By Eric Weiner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-ad10.4.10842650.html | Sifting the data on Web audiences | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09wine.html | Southern Reds in a Bold Mix | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09shelternj.html | In a Makeover Contest, Shelter Hopes for Space | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09rogers.html | Geek Love | False | By Adam Rogers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09Frugal.html | Finding the Unexpected Beneath the Gaudy | False | By Matt Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/baseball/09chass.html | A Hitting Expert Extends His Reach | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09accardi.html | Adrienne Accardi, Noah Saad | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-serbia.1.10833934.html | Serbian elections loom as president and prime minister spar | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-policy.4.10847885.html | Bush vetoes bill to limit CIA interrogation methods | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-france.5.10851716.html | Sarkozy dealt setback in French local elections | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/ncaabasketball/09bigeast.html | UConn as Favorite Is Business as Usual | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Stern-t.html | Wok On | False | By JANE and MICHAEL STERN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/music/09tomm.html | Cold War, Hot Pianist. Now Add 50 Years. | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/weekinreview/09bosman.html | So a Senior Citizen Walks Into a Bar ... | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09collectibles.html | The New Collectibles | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-malay.1.10828947.html | Malaysian opposition's gains signal era of change | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/golf/09golf.html | This Year, Even Bay Hill May Not Stop Woods | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-mccain.1.10832720.html | Little spoken on the campaign trail: McCain's bouts with melanoma | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09jews.html | After a Fight to Survive, One to Succeed | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09dinect.html | In the Kitchen for a Party and a Chefâ€šÃ„Ã´s Lessons | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09nite.html | Back to Broadway | False | By Mark Blankenship | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09hammer.html | On The Q.t.: Mc Hammer | False | By ARMAND LIMNANDE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Letters-t-004.html | â€šÃ„Â²The Loneliness of MySpaceâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-colombia.4.10851528.html | Colombia crisis is settled, but which side wins? | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-spain.4.10850081.html | Socialists appear to hold on in Spanish vote | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/othersports/09racing.html | Barbaroâ€šÃ„Ã´s Trainer in Position for Return to Derby | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09boro.html | In the Land of Black Coats | False | By Gianni Cipriano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09crop.html | A Global Need for Grain That Farms Canâ€šÃ„Ã´t Fill | False | By David Streitfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-09obama.10832266.html | Obama in Senate: Star power, minor role | False | By Kate Zernike and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09sabbathli.html | For Sabbath on Saturdays, Fewer Open Shops | False | By Linda F. Burghardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-BASE.1.10835990.html | After Ichiro, Piniella manages a 2nd Japanese slugger in Fukudome | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-hiv.1.10836214.html | Clash over HIV treatment rekindled in South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09xtra.html | Can You Beat the Market? Itâ€šÃ„Ã´s a $100 Billion Question | False | By MARK HULBERT | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/collectibles/09RUST.html | G.M.â€šÃ„Ã´s Tiny Gift to Toyota et al. | False | By Rob Sass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/nyregion/09subway.html | Car Crash Stops Subway Service | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09rival.html | In Queens, No Breach of an Ecuadorean-Colombian Border | False | By Manny Fernandez and Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/education/09studyabroad.html | Lawsuit Takes Aim at College's Billing Practices for Study Abroad | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-journal.4.10848470.html | Racist video roils South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/music/09play.html | Harnessing the Wild Sax, Calming the Mad Metal | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-athletics9.10849253.html | World Indoor Championships results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09Psychology-t.html | What Makes People Give? | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09sun1.html | When Ben Bernanke Speaks ... | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09kristof.html | Obama and the Bigots | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09home.html | Tips for Surviving a Power Failure | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09dematos.html | Claudine DeMatos, Raphael De Niro | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Letters-t-003.html | Food, Glorious Food | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-morg.1.10830398.html | Investors in auction-rate notes find no way out | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Sicha-t.html | I, Narcissus | False | By Choire Sicha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Letters-t-001.html | Bothered and Bewildered | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-spain.1.10835987.html | A bitter rematch at the polls in Spain | False | By Elaine Sciolino and Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09POSS.html | In Praise of Early Adapters | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-country.1.10830428.html | U.S. starts criminal investigation of Countrywide Financial | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09bloghouse.html | Washington Doesn't Sleep Here | False | By Ashley Parker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-9zim.10850752.html | New law in Zimbabwe requires white-owned businesses to hand over control to blacks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-colombia.1.10834893.html | Colombia crisis is settled, but which side wins? | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09scalia.html | Marissa Scalia and Philippe Sucosky | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-9argentina.10846243.html | 19 killed in collision between train and bus in Argentina | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09disp.html | The Dark Side of the Law, on Wings of Song | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09deal1.html | Kips Bay Goes White-Brick | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/jobs/09starts.html | The Faculty Is Remote, but Not Detached | False | By Eve Tahmincioglu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/mideast.4.10848841.html | Israel approves building of homes in West Bank settlement | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/l09mortgages.html | Mortgages and the Elderly | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09horsenj.html | Horse Therapy for the Troubled | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09hours.html | 36 Hours in Puebla, Mexico | False | By David Kaufman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/t-magazine/mens-fashion/09mantry.html | Bathing Beauty | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-iraq.1.10836019.html | U.S. senators seek full accounting of Iraq oil revenue | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09weekahead.html | The Week Ahead: March 9 â€šÃ„Ã® March 15 | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09rich.html | Easy Come, Easy Go for Idealistic Heirs | False | By Abby Aguirre | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09FIELD.html | A Bouquet and a Space Heater | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09Jensen.html | Erica Jensen, Kirk McGee | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-09usecon.10829728.html | Sliding confidence blunts Federal Reserve's tools | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/basketball/09robertson.html | When the Big O First Played the Garden: 56 in â€šÃ„Ã¤ 58 | False | By Oscar Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09tyledw.html | Leading Men | False | BY Horacio Silva | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/ncaabasketball/09duke.html | North Carolina Pulls Away From Duke | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/baseball/09yankees.html | Girardi Says Collision at Plate Is Uncalled For | False | By Pete Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edmendelsohn.1.10836360.html | Stolen suffering | False | By Daniel Mendelsohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09wczo.html | When Location Is the Enemy | False | By Lisa Prevost | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09letters-t-001.html | Letters: Battle Company Is Out There | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-VIDEO10.4.10843191.html | Film festival goes online, but is anyone watching? | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09schools.html | In the Bronx, Mourning the Loss of a School | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Turow-t.html | When He Was 17 | False | By Scott Turow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09fantastic.html | Double Dutch | False | By Cathy Horyn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-pakistan.1.10836289.html | Pakistani clemency backfires as Indian says he was a spy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09njzo.html | Hoboken Comes to Union City | False | By Antoinette Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/9pracspringbreak.html | An Early Easter Brings April Deals | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09sun4.html | Fight Fiercely, Harvard | False | By Philip M. Boffey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-rugbysuper9.10847091.html | Crusaders overhaul Sharks atop Super 14 standings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09littlerockw.html | Students Imagine Little Rock, on Film | False | By Diana Marszalek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-09safrica.10832633.html | Rift over AIDS treatment lingers in South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/09geneva.html | Glamour and Cars? Itâ€šÃ„Ã´s Still the Swiss | False | By Jerry Garrett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/football/09westhoff.html | The Bounce Is Returning to Westhoffâ€šÃ„Ã´s Steps | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09eloneyw.html | The Muckraker | False | BY Lynn Hirschberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-TRACK.5.10851259.html | Ethiopian runners keep it all in the family | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09dinewe.html | Cooking Classes Preparing Young Chefs | False | By Emily DeNitto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09dowd.html | The Monster Mash | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09letters-QUIRKYLODGIN_LETTERS.html | Letter: Quirky Lodgings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09vinesli.html | Excitement in a Bottle | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-obits.4.10848443.html | Vitaly Fedorchuk, chief of Russian security | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09TCXN.html | Correction: A Place to Park That Million-Dollar RV | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09OCONNOR.html | Chloe Oâ€šÃ„Ã´Connor, Patrick Oâ€šÃ„Ã´Brien | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/politics/09wyoming.html | Obama Wins Wyoming Caucuses | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/movies/09halb.html | Batmanâ€šÃ„Ã´s Burden: A Director Confronts Darkness and Death | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-spain.5.10851824.html | Socialists triumph in Spanish elections | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09artsct.html | A Girl Lost in a Chasm of Race | False | By Sylviane Gold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09Bookman.html | Abigail Bookman, Jason Sussman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Alford2-t.html | Miami Vice | False | By Henry Alford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-CUP.1.10836355.html | Inter Milan marks centennial with victory on Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09words.html | The Talk | False | By Horacio Silva | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09newreal.html | Homey New Uses for Old Utilities | False | By C. J. Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/09saints.html | Saintly Streets Tell a Cityâ€šÃ„Ã´s Long Tale | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09broadwaywe.html | A Builder of Broadwayâ€šÃ„Ã´s World, From â€šÃ„Ã²Chicagoâ€šÃ„Ã´ to â€šÃ„Ã²Spamalotâ€šÃ„Ã´ | False | By Caitlin Kelly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-RUGBY.3.10845335.html | Wales slogs to a trophy and keeps eye on Six Nations title | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09lovechild.html | Dude Awakening | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwln-consumed-t.html | Lexicographical Beneficence | False | By Rob Walker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09Rugby.html | Are You Ready for Some Rugby? | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/dance/09maca.html | Off to London, but Not Packing Their Best | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09KOGAN.html | Deborah Kogan, Jeffrey Eilender | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09dinenj.html | Friendly Chatter in the Kitchen | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09love.html | A Signal in the Sky Said: Marry Her | False | By Ben Karlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-soccereuro9.10846119.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09suffolkli.html | College Where $5 Million Makes a Difference | False | By Linda Saslow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/politics/09mccain.html | On the Campaign Trail, Few Mentions of McCainâ€šÃ„¸Ã´s Bout With Melanoma | False | By Lawrence K. Altman, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09menkes.html | Splay It Like Beckham | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09lova.html | Now Feeling | Lovaboys | False | By Jen Wang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09lend.html | Countrywide Said to Be Subject of Federal Criminal Inquiry | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/washington/09policy.html | Veto of Bill on C.I.A. Tactics Affirms Bushâ€šÃ„¸Ã´s Legacy | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/autoreviews/09rogue.html | Whole Lot of Shakinâ€šÃ„¸Ã´ Going On | False | By Cheryl Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-russia.4.10848388.html | Putin says relations with West won't be any easier under Medvedev | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09Lieberman.html | Michelle Lieberman and Daniel Lubetzky | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-taylor.1.10832640.html | Clues in hunt for ex-Liberian warlord's fortune | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/education/09admissions.html | Math Suggests College Frenzy Will Soon Ease | False | By Alan Finder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09olwe.html | For a Fearless Librarian, a Story to Tell: Iraqiâ€šÃ„¸Ã´s Story | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09letters-IRANDIALOGUE_LETTERS.html | Letters: Iran Dialogue | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/football/09nfl.html | Specter Raises New Questions on Spying | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/middleeast/09iraq.html | Senate Committee Seeks Audit of Iraq Oil Money | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09surfacing.html | New Home for Arts Refugees | False | By Joshua David Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Proctor-t.html | The Chilean Job | False | By Minna Proctor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/hockey/09puck.html | High-Scoring Frenchmen Are Flying | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09almail-RICHARDPRICE_LETTERS.html | Richard Price: Drugs? No Problem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/football/09anderson.html | Best Quarterbacks a Juicy, but Fruitless, Topic | False | By Dave Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09Rparent.html | In the Barberâ€šÃ„Â´s Chair, and Feeling His Pain | False | By Michael Winerip | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-golfus9.10842550.html | Cink enters final round with two-shot lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09data.html | Job Losses Add to Another Rough Week | False | By Jeff Sommer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-econ.1.10830410.html | U.S. recession appears unavoidable | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09digi.html | They Criticized Vista. And They Should Know. | False | By Randall Stross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09mendelsohn.html | Stolen Suffering | False | By Daniel Mendelsohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09origin.html | Betony Vernon | Mistress | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09uconnct.html | Water Leaks at Law Library Prompt Lawsuit | False | By Sarah N. Lynch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09COMadventure.html | A Virtual Gathering of the Adventurous | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09turnpage.html | Jack The Dripper | False | BY ARMAND LIMNANDER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-09pakistan.10827894.html | Lawyers demand release of judges in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/africa/09safrica.html | Rift Over AIDS Treatment Lingers in South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Mishant.html | Poisoned | False | By Ligaya Mishan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09rcvn-002.html | Jitters for First-Time Homebuyers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-basketdirk9.10850544.html | Dirk Nowitzki seals case as greatest Maverick of all | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09colct.html | As School Mourns Its Own, Virtues Come to Light | False | By Lary Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09pubed.html | Playing Favorites? Donâ€šÃ„Â´t Be So Sure. | False | By Clark Hoyt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09roundtable-t.html | How Many Billionaires Does It Take to Fix a School System? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09WWLN-freakonomics-t.html | Bottom-Line Philanthropy | False | By Stephen J. Dubner and Steven D. Levitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09louverw.html | SoCal Color | False | By Kristine McKenna | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09gret.html | As Good as Cash, Until Itâ€šÃ„Â´s Not | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09Rhome.html | Iâ€šÃ„Â´m Messy. Itâ€šÃ„Â´s in My DNA. Deal With It. | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-lanka.3.10842099.html | Voting comes to Sri Lanka's lawless east | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/09DEALER.html | Alternative Dealers Selling Alternative Power | False | By Kristen Hall-Geisler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-wto.1.10832980.html | Doha Round negotiators bear down in hopes of deal this year | False | By Jonathan Lynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/crosswords/09chess.html | For a Fast-Rising 17-Year-Old, Another Powerful Performance | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09bike.html | Add Alleycat Races to List of Bike Messengersâ€šÃ„Â´ Risks | False | By Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/nyregionspe cial2/09leetesct.html | Itâ€šÃ„ôs Not Just a Photography Project. Itâ€šÃ„ôs His Past. | False | By Jerry Guo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/nyregionspe cial2/09colli.html | Pushing for the Last Word to Be Against Censorship | False | By Robin Finn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/business/09econ.html | Downturn Tests the Fedâ€šÃ„ôs Ability to Avert a Crisis | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/fashion/09lett.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/thecity/09p rew.html | â€šÃ„ÔPrewarâ€šÃ„Ô Apartments, Rising Just Down the Street | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/thecity/09c ars.html | Cars Bumper to Bumper, and Consternation, Too | False | By Gregory Beyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/pageoneplus/09exns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/nyregionspe cial2/09artsnj.html | Recycling Made Beautiful | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/jobs/09boss.html | Out of the Raspberry Patch | False | By ED SCHMULTS; As told to ABBY ELIN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/weekinreview/09care y.html | Brain Enhancement Is Wrong, Right? | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/theater/09ishe.html | Far Beyond That Old Song and Dance | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/style/tmagazine/09act ors.html | The Italian Job | False | By Alex Hawgood; Fashion editor: Robert Rabensteiner. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/sports/basketball/09k nicks.html | Robinson Gets 45, but Knicks Fall Short | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/business/09stream.ht ml | Coming Soon: Nothing Between You and Your Machine | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/sports/09iht-collegebasket9.10848979.htm l | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/magazine/09metrics-t.html | For Good, Measure | False | By Jon Gertner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/opinion/09iht-eddowd.1.10836346.html | The monster mash | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/world/asia/09pakistan .html | Lawyers Demand Release of Judges in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/opinion/09ohanlon.h tml | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL Oâ€šÃ„ÔHANLON and AMY UNIKEWICZ | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/arts/09alsmail-PUBLICBROADC_LETTERS .html | Public Broadcasting: A Stationâ€šÃ„ôs Defense | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/magazine/09CELEBR ITY-t.html | The Celebrity Solution | False | By James Traub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/style/tmagazine/09ge ar.html | Boy Toys | False | By Adam Baer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/business/worldbusines s/09iht-mobile10.4.10847927.html | Mobile data service joining the mainstream | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/sports/09iht-golf9.10842598.html | Arjun Atwal of India wins Malaysian Open | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/arts/music/09sisa.htm l | All Hail Brooklyn: Alt-Rock Thrives in Alt-Borough | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/opinion/09iht-edsafire.1.10836366.html | A gerund to cause a shudder | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/business/09suits.html | Out of the Boardroom for a Bollywood Turn | False | By Jane L. Levere | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-iraq.4.10848936.html | Two members of U.S. Senate panel request accounting of Iraq spending | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/news/09iht-09sengupta.10832463.html | Take aid from China and take a pass on human rights | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/tennis/09vecsey.html | Making Up for Lost Timeless Matchups | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Crime-t.html | Dirty Work | False | By Marilyn Stasio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09deal3.html | The Candela Cachet | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-china.3.10843551.html | Recent incidents add to China's edginess about terror | False | By Jim Yardley and Jake Hooker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/basketball/09dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-TRACK.1.10836233.html | What didn't happen steals the show | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-crop.3.10841220.html | Farmers struggle to keep up with world food demand | False | By David Streitfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/l09excel.html | What Did You Earn in School Today? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-09iraq.10832555.html | Senate committee seeks audit of Iraq oil money | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwlnidealab-t.html | Watching the Rich Give | False | By Dave Denison | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-policy.1.10836249.html | Bush vetoes bill to limit CIA on interrogation methods | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09armonkwe.html | Long-Awaited Plan in Armonk Nears Approval | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09Rintel.html | A Science Prodigy in an Unlikely Place | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09tubewe.html | YouTube Posting Leads to Arrests in an Assault | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edbernake.1.10836340.html | When Ben Bernanke speaks ... | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwln-lede-t.html | Good Instincts | False | By Jim Holt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09fyi.html | Masked Marauders | False | By Michael Pollak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09takeoff.html | Take Off Your Coat And Stay Awhile | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09sun3.html | A Prescription for Flu Shots | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/09iht-NBA.1.10835794.html | Hawks beat the Heat twice in 3 hours | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09lacoste.html | Grand Slam | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edlet.1.10836352.html | U.S. image problem; Watching human rights | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/asia/09malaysia.html | Malaysiaâ€šÃ„Ã´s Governing Coalition Suffers a Setback | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Morris2-t.html | Travel Warning | False | By Jan Morris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-obama.4.10847495.html | As a minor senator, Obama showed star power | False | By Kate Zernike and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Hoffman-t.html | Besieged | False | By Jascha Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09IRWIN.html | Jessica Irwin and Christopher Niederpruem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/style/09hi-fash.10837380.html | Trading places: U.S. designers shift store loyalties | False | By Eric Wilson and Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09backpage.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09ALScorrs.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/thecity/09let1.html | Social Justice and the Well-Dressed Head | False | By Lorcan Otway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09gap.html | A Cure for the College-Bound Blues | False | By Alex Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09vows.html | Carol Turner and Avi Klein | False | By Devan Sipher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-9ceofw.10841813.html | Congress focuses scrutiny on financial executives' pay | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/l09cia.html | The C.I.A. on Interrogation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/science/space/09shuttle.html | Shuttle Is Set for an â€šÃ„Â'Exciting Missionâ€šÃ„Â' | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09segal.html | Rabbi Zev Segal, Orthodox Leader Who Took Interfaith Approach to Social Issues, Dies at 91 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/americas/09colombia.html | Settling of Crisis Makes Winners of Andes Nations, While Rebels Lose Ground | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/theater/09tristan.html | â€šÃ„Â'Tristanâ€šÃ„Â' Star to Miss Monday Performance | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09Sindlers-t.html | Self-Made Philanthropists | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-grads.1.10832733.html | U.S. colleges expect an ease in the admissions frenzy | False | By Alan Finder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-RUGBY.1.10835219.html | Wales slogs to a trophy and keeps eye on Six Nations title | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-ice9.10848844.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/othersports/09track.html | Finishes Donâ€šÃ„Â't Measure Up at World Championships | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09mosq.html | As Crime Visits Mosques, the Imams Grow Anxious | False | By Emily Brady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09scap.html | Seven Apartment Houses in a Piazza-Like Setting | False | By Christopher Gray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09stim.html | Red, White and Greenbacks | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09hiking.html | Day Trippers | False | By Alex Needham | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09dineli.html | Cooking Classes Cater to All Tastes | False | By Susan M. Novick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Parker-t.html | Ego Check | False | By James Parker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Mallon-t.html | The Fatalist | False | By Thomas Mallon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-dogs.1.10833671.html | Cruelty to stray animals under new scrutiny in Puerto Rico | False | By Kirk Semple | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-09wyoming.10827786.html | Obama wins Wyoming caucuses | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/movies/09lim.html | Centenarian Directorâ€šÃ„¸Ã„s Very Long View | False | By Dennis Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09watchfaces.html | Face to Face | False | By ADAM KEPLER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09strip.html | Pickup Pix | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09kucz.html | Talk to the Hand | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Nussbaum-t.html | Be Mine, Mine, Mine | False | By Emily Nussbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09post.html | Powerhouses to the People | False | By C. J. Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-09food.10830437.html | As soaring prices renew faith on the farm, deprivation elsewhere | False | By David Streitfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09towns.html | Scenes From Newarkâ€šÃ„¸Ã„s City Hall, Replayed in Federal Court | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-09Zapatero.html | Profile: Josâ€šÃ„Â© Luis Rodrâˆšâ€°guez Zapatero | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Waldman-t.html | Boy Meets Squirrel | False | By Adelle Waldman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/ncaabasketball/09hoyas.html | For Hoyas and Ewings, Another One for Books | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-soccer.4.10846864.html | Unsung foreigners shine in the English mud | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09count.html | When Movers and Shakers Take a Break | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09Davidowitz.html | Michelle Davidowitz and Jed Schwartz | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09crying.html | The Crying Game | False | BY Mark Ellwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/television/09stew.html | Heat Some Tea. Look at the Ceiling. Now, Thatâ€šÃ„¸Ã„s Acting. | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/baseball/09rivera.html | Riveraâ€šÃ„¸Ã„s a Closer With an Open Heart | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/washington/09gray.html | Ex-F.B.I. Chiefâ€šÃ„¸Ã„s Book Revisits Watergate | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/09dogs.html | Scrutiny for Puerto Rico Over Animal Treatment | False | By Kirk Semple | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09weekend.html | To the Trained Eye, Museum Pieces Lurk Everywhere | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09timeless.html | PJ Max | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-rtrdeal10.1.10831499.html | After sales of Jaguar and Land Rover, Ford Motor faces the hard part | False | By Jui Chakravorty Das | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09jones.html | A Fitting Farewell to a Literate and Offbeat Character | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Sullivan-t.html | Birder of Paradise | False | By Robert Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09pale.html | Vanilla Nice | A Softer Shade Of Male | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-soccer.1.10836980.html | Unsung foreigners shine in the English mud | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09every.html | What McCain Could Do About Taxes | False | By Ben Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/09shake.html | Following the Rum Into the Wild | False | By Jonathan Miles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Lam-t.html | Imperfect Heroes | False | By Vincent Lam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-serbia.4.10850815.html | Serbian elections loom as Tadic and Kostunica spar | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Cain-t.html | The No. 1 Detective Agency | False | By Chelsea Cain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09hosler.html | Regina Hosler, William Lamb | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-myanmar.3.10842102.html | Myanmar rejects vote observers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/09inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09s old.html | Maria Durán€šÄ„Ä´s Endless Wait | False | By Emily Brady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review09br.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/ncaabasketball/09mhoops.html | Hoyas€šÄ„Ä´ Stout Defense Shuts Down Cardinals | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-taylor.4.10848479.html | Investigators report progress in tracking ex-warlord's fortune | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/technology/09iht-stream10.1.10830647.html | Helping the computer to work in new ways | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Letters-t-002.html | Throwaway Lines | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/opinion/09iht-edcohen.1.10836343.html | Roger Cohen: Tribalism here, and there | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/09leyner.html | A Bug€šÄ„Ä´s Life. Really. | False | By Mark Leyner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/africa/09iht-journal.5.10851127.html | Racist video roils South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/design/09kino.html | Prelates and Rappers Strike a Pose | False | By Carol Kino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09theaterct.html | A Confection of Life, Death and Laughter | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-mccain.4.10846620.html | Little spoken on the campaign trail: McCain's bouts with melanoma | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/theater/09mcge.html | Faces From a Neighborhood on the Brink | False | By Celia McGee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09zone.html | Magic Man | False | BY Horacio Silva | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/thecity/09bus.html | The Bus, the Snow and the Doctor in Distress | False | By Sloane Crosley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09letters-USELESSMILES_LETTERS.html | Letter: Useless Miles? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/opinion/l09economy.html | The Bush Economy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-pakistan.3.10843116.html | Opponents of Musharraf to form coalition government | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/magazine/09wwlnQ4-t.html | Corporate Giver | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/opinion/09iht-edoceans.1.10836363.html | Oceans at risk: Many studies, little action | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/realestate/09habi.htm l | Revealing a Magical Life With Light | False | By Celia Barbour | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/world/europe/09iht-09serbia.10832417.html | Serbia, split on Kosovo, may have early elections | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/world/americas/09iht-09grads.10832342.html | Math suggests college frenzy will soon ease | False | By Alan Finder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/travel/09COMmara.h tml | A Marrakesh Getaway With a Story to Tell | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/weekinreview/09seng upta.html | Take Aid From China and Take a Pass on Human Rights | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/books/review/Thomas -t.html | Caught Out | False | By Louisa Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/nyregion/nyregionspe cial2/09listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/science/space/09cosm os.html | Gauging Age of Universe Becomes More Precise | False | By Kenneth Chang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/books/review/Longen bach-t.html | Formalities | False | By James Longenbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/style/tmagazine/09col lage.html | Profile in Style JEAN TOUITOU | False | By Christine Muhlke | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/world/europe/09fedor chuk.html | Vitaly Fedorchuk, 89, of K.G.B., Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/sports/09iht-alpinew9.10840137.html | Maria Riesch wins super-combined title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/business/worldbusiness /09iht-rtrinvest10.1.10832230.html | Nasdaq needs its four heavyweights to come back | False | By Kristina Cooke and Ellis Mnyandu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/arts/09almsail-PETERGRIMES_LETTERS.h tml | â€šÃ„Â'Peter Grimesâ€šÃ„Â': Britten as an Outsider | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/sports/othersports/09 nascar.html | Roush Team Rolls On as Osborne Looks On | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/world/europe/09iht-9spain.10846018.html | Spaniards vote in a bitter rematch | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/fashion/weddings/09F LEISCHER.html | Amy Fleischer, James Bryce | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/sports/09iht-TRACK.4.10848691.html | Ethiopian runners keep it all in the family | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/style/tmagazine/09ind ie.html | Bands Of Insiders | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/style/tmagazine/09ra wsthorn.html | Mag Hags | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/200 8/03/09/business/worldbusiness /09iht-shen.1.10835174.html | Shenzhen planning exchange for start-up companies | False | By Jason Subler and Shen Yan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/travel/09foraging.ht ml | Los Angeles: Intelligentsia | False | By Gregory Dicum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/200 8/03/09/fashion/09Stylecxs.ht ml | Correction: Evening Hours | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-buyout.1.10836064.html | Tough times for the buyout lords of Wall Street | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Poniewozik-t.html | The Medium and the Message | False | By James Poniewozik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09readers.html | What to Catch on Canadaâ€šÃ„Ã¹s West Coast | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/europe/09spain.html | Spanish Voters Go to Polls in Fierce Rematch | False | By Elaine Sciolino and Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/travel/09COMdubai.html | Killer Whale in a Desert: Dubai Plans Theme Parks | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09lives-t.html | The Broke Benefactor | False | By Julie Klam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09pewterct.html | When Making Pewter Runs in the Family | False | By Cynthia Wolfe Boynton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/television/09jens.html | This Is Your Teenager on Camera | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09cell.html | Text Generation Gap: U R 2 Old (JK) | False | By Laura M. Holson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/fashion/weddings/09korn.html | Hayley Korn, Adam Kaye | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09wwlnSafire-t.html | Waterboarding | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09artsli.html | Drawings Set Apart in a World of Lines | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-detain.1.10835159.html | Chinese rights lawyer says he was detained by security agents | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/movies/09raff.html | Man, Godard and Nature (and Bardot, Too) | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/design/09sera.html | The Taste of Nothing, the Smell of Mars | False | By Amy Serafin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09hunt.html | Taking the Two-Family Path | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Bissell-t.html | Sexual Healing | False | By Tom Bissell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/politics/09obama.html | Obama in Senate: Star Power, Minor Role | False | By Kate Zernike and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09theatnj.html | Snappy, Witty and Steamy (Till the Energy Runs Out) | False | By Naomi Siegel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09bag.html | Just a Little Business Trip to a War Zone | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09livi.html | It Had the Setting; Now It Has the Housing | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09mondino.html | Gangsta Wrap | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-obama.1.10832717.html | As a minor senator, Obama showed star power | False | By Kate Zernike and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09colnj.html | For 2 Black Detectives, the Beat Is Recruiting | False | By Kevin Coyne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-tennisatp8.10839195.html | Roddick beast Lopez to win Dubai final, Kevin Anderson and Sam Querrey go into Las Vegas final | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/style/tmagazine/09map.html | Hip Nippon | False | By Mark Ellwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-tenniswta8.10839256.html | Serena wins battle of Williams sisters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/commercial/09sqft.html | A Welcoming Place to Build Wealth | False | By Claire Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/europe/09taylor.html | Gains Cited in Hunt for Liberia Ex-Warlordâ€šÃ„Â´s Fortune | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/asia/09china.html | Chinese Lawyer Says He Was Detained and Warned on Activism | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/09tennessee.html | Brother of Victim Is Charged in Deadly Memphis Shootings | False | By John Branston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-space.4.10846000.html | U.S. leads in preparing for war in space | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-09spain.10832570.html | Fierce rematch looms, but neither man thrills Spain | False | By Elaine Sciolino and Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/theater/09gree.html | Enter the Boosters, Bearing Theaters | False | By Jesse Green | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09artswe.html | An Exhibition to Make You Smile | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09qa-002.html | How Much Information Must a Board Provide? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/us/09hastert.html | Democrat Wins Seat Once Held by G.O.P. Speaker | False | By Monica Davey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/asia/09iht-pakistan.4.10849401.html | Musharraf foes strike a power-sharing deal in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/americas/09iht-09policy.10827782.html | Bush's veto of bill on CIA tactics affirms his legacy | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Letters-t-1.html | Correction: Visuals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/sports/baseball/09mets.html | Mets Are Happy to See Some Familiar Faces | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09view.html | Income and Happiness: An Imperfect Link | False | By Robert H. Frank | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/nyregionspecial2/09bulkynj.html | A Night Spent Picking Through Someone Elseâ€šÃ„Â´s Trash | False | By Jacqueline Mroz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09Food-t.html | Friends With Benefits | False | By Michael Ruhlman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/nyregion/09baker.html | R. P. Baker, Lawyer and Humanitarian, Dies at 89 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/Bazelon-t.html | Hormones, Genes and the Corner Office | False | By Emily Bazelon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/magazine/09letters-t-002.html | Letters: Did You Hear the One About the Christian Comedian? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/business/worldbusiness/09iht-rtrmarket10.1.10830404.html | Markets rattled by signs of renewed credit crisis | False | By Natsuko Waki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/world/europe/09serbia.html | Serbia, Split on Kosovo, May Have Early Elections | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/realestate/09lizo.html | A Design to Set Thoughts Aloft | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/world/europe/09iht-france.4.10849715.html | Sarkozy dealt setback in French local elections | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/automobiles/09MOTO.html | Deflated Hope for Nitrogen | False | By Tim Moran | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/business/09pre.html | The Office Phone Call Was Music to the Ears | False | By Megan Hustad | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/weekinreview/09myers.html | Look Out Below. The Arms Race in Space May Be On. | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 2008-03-09 | https://www.nytimes.com/2008/03/09/sports/09iht-alpinen9.10838543.html | Manfred Mã˜šã˜, lgg wins men's slalom | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09alscorr1.html | Correction: Is PBS Still Necessary? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09alscorr2.html | Correction: Theater Listings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-09 | 0001-01-01 | https://www.nytimes.com/2008/03/09/arts/09alscorr3.html | Correction: Photographers, on the Other Side of the Lens | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/music/10tova.html | Comedy With Many Faces (When Oneí€šÃ„Ã´s a Crowd) | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-POETHONORSCE_BRF.html | Poet Honors Centenarian | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/crosswords/bridge/10card.html | In Detroit, Pinpoint Bidding on the Way to a Pairs Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10stein.html | Disinvited to a Screening, a Critic Ends Up in a Faith-Based Crossfire | False | By John Metcalfe | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10mccain.html | McCain Uses Breathing Room to Focus on Coffers | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10empire.html | Ultimate Fighting, Toned Down, Seeks Legalization | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-EMSTYLEBEMCH_BRF.html | China Bans Actress | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10nintendo.html | No Game About Nazis for Nintendo | False | By Sridhar Pappu | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10rotherham.html | Teaching Change | False | By Andrew J. Rotherham | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10link.html | Journalism in the Hands of the Neighborhood | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/soccer/10soccer.html | At 18, Adu Will Shoulder an Olympic Quest | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10brooks.html | The (High) Road to the White House | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10mon1.html | Prison Nation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10mon3.html | New Jerseyí€šÃ„Ã´s Republican Problem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/baseball/10church.html | For Church, Concussion Reveals Baseballí€šÃ„Ã´s Hazards | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10adco.html | Dancers in the Crowd Bring Back ã€šÃ„Â˜Thillerã€šÃ„Â´ | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10cable.html | Cable Firms Join Forces to Attract Focused Ads | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/theater/reviews/10ghos.html | Husbandí€šÃ„Ã´s Gift to Widow: A List of Secrets and Lies | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/10baptist.html | Southern Baptists Back a Shift on Climate Change | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10caucus.html | Democrats Down the Ticket Worry About an Impasse | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10clinton.html | Sniping by Aides Hurt Clintoní€šÃ„Ã´s Image as Manager | False | By Adam Nagourney, Patrick Healy and Kate Zernike | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10white.html | Educators or Kingmakers? | False | By David White | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/science/10litchford.html | George B. Litchford Sr., 89, Aviation Inventor, Is Dead | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/asia/10pstan.html | Pakistan Rivals Join to Fight Musharraf | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10penalty.html | Aversion to Death Penalty, but No Lack of Cases | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10citywide.html | For Those Who Fled, a Retort to Cuba | False | By David Gonzalez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/television/10stan.html | So Many Characters, Yet So Little Resolution | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/theater/reviews/10hei.g.html | The View From Uptown: American Dreaming to a Latin Beat | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/ncaabasketball/10bigeast.html | Louisville Women Oust Rutgers, but UConn Keeps Rolling Along | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/design/10fair.html | At Art Fair, the A-List Includes Rembrandt | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/television/10bela.html | Their So-Called Lives: Documenting High School Years | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10hp-1.html | Going to the Company Elders for Help | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/10bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/football/10nfl.html | Ex-Patriots Employee and N.F.L. Close to Deal | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-CANADIANTOWN_BRF.html | Canadian Town Seeks â€šÃ„Â'Star Trekâ€šÃ„Â' Premiere | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/books/10masl.html | The Amazing Adventures of the Midcentury Comic Book Trade | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/science/10mckenna.html | Malcolm McKenna, 77, Fossil Seeker, Dies | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10tanker.html | In Tanker Bid, It Was Boeing vs. Bold Ideas | False | By DAVID HERSZENHORN and JEFF BAILEY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/10land.html | Trading Vows in Montana, No Couple Required | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/asia/10terror.html | China Says Plane and Olympic Plots Halted | False | By Jim Yardley and Jake Hooker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10lewis.html | A Book of Big Names in Economics, and Only One Makes It to the Cover | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10survivor.html | Revered Relic of World Trade Center Is Moved | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10scranton.html | Pennsylvania Ties Could Help Clinton | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/middleeast/10mideast.html | Israel Approves Home Building in West Bank | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10house.html | Democrats Confident After Taking Hastertâ€šÃ„Â´s Seat | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/hockey/10rangers.html | Lundqvist and Rangers Finally Gain on Bruins | False | By Joshua Robinson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10massify.html | Giving the Outsiders a Say on Movies | False | By Charles Lyons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10bigcity.html | Big Visions for Building Donâ€šÃ„Â´t Include People Inside | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/ncaabasketball/10maac.html | Siena Advances to Final, Aided by Unlikely Hero | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/ncaabasketball/10acc.html | U.N.C. Claims Another Victory Over Duke | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10notebook.html | In Detectivesâ€šÃ„Â´ Trial, Judgeâ€šÃ„Â´s Stone Face Gives Little Away | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10facebook.html | Facebook Is Extending Its Network to Blood Donations | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10kristol.html | McCainâ€šÃ„Â´s Daunting Task | False | By William Kristol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/tennis/10junior.html | Classroom Extends to Court | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/10ahead.html | This Weekâ€šÃ„Â´s Scheduled Economic Reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-POPALLOVER_BRF.html | Pop All Over | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10mon4.html | Whatâ€šÃ„Â´s on TV Tonight? Humiliation to the Point of Suicide | False | By Adam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10mon2.html | The High Cost of a Cancer Drug | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-PREHISTORICA_BRF.html | Prehistoric Adventure Strikes Gold | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/music/10naga.html | Supercharged Solo Followed by a Cosmic Energy Riot | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10times.html | New Challenge to Times Board: Dissidents With Large Stake | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10radio.html | Bloomberg Seeks New Outlet After Radio Show Shake-Up | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10recycle.html | Engineering a Tough Switch: Getting New Yorkers to Recycle Electronics | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/music/10takem.html | After a Glitch, on the Road to California | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/africa/10safrica.html | On Campus, a Video Reminder of Apartheidâ€šÃ„Â´s Pain | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/europe/10spain.html | Socialists Re-elected in Spain, After a Bitter Campaign | False | By Elaine Sciolino and Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/asia/10lanka.html | Sri Lankaâ€šÃ„Â´s Wild East Plans First Vote in Over 10 Years | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/basketball/10knicks.html | Curry Has Tear in Knee; Will Try to Play | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/football/10bledsoe.html | Bledsoe Is Out of Football and in Business for Himself | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/othersports/10autos.html | Kyle Busch Sticks to Reputation and Tames Tough Conditions | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/music/10helm.html | The Night They Drove Old Man Trouble Down | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/europe/10france.html | French Socialists Appear to Make Gains in Local Elections | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10online.html | Serving Up Television Without the TV Set | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10com.html | A D.I.Y. Approach to Making a Web Commercial | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/10scholarships.html | Expectations Lose to Reality of Sports Scholarships | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10carr.html | TV Puts an Odd Lens on Politics | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10dvd.html | Another DVD Format, but This One Says Itâ€šÃ„Â´s Cheaper | False | By Eric A. Taub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/books/10hamrick.html | Samuel J. Hamrick, Who Wrote as W. T. Tyler, Dies at 78 | False | By Stuart Lavietes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/middleeast/10iraq.html | Toddler Returns to Iraq After Life-Saving Surgery | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/us/politics/10campaign.html | 2 Clinton Backers Offer a Way to Stage New Primaries | False | By John M. Broder and David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/10naia.html | N.A.I.A. Reports Aid Differently | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/dance/10elo.html | Showcasing New Ballets and Female Choreographers in Boston | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/sports/othersports/10track.html | U.S. Shows Depth Amid Top Performances | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/asia/10indo.html | A Fading Sound Spreads Echo Far From Indonesia | False | By Peter Gelling | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/world/asia/10surrogate.html | India Nurtures Business of Surrogate Motherhood | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/theater/reviews/10minc.html | Daffy Songs of Fish Feet and Tumors | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/technology/10privacy.html | To Aim Ads, Web Is Keeping Closer Eye on You | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/music/10CHOI.html | Music Ripe to Remix | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/dance/10nanon.html | Patricia N. Nanon, 84, Modern-Dance Patron, Is Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10drill.html | The Best Kind of Traffic for Web Sites | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/opinion/10krugman.html | The Face-Slap Theory | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/pageoneplus/10corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/dance/10tama.html | An American Dance Form Fluent in Many Languages | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/business/media/10warner.html | Time Change Boggles Cable | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/nyregion/10diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 0001-01-01 | https://www.nytimes.com/2008/03/10/arts/10arts-SCHOLARLYFEM_BRF.html | Scholarly Feminist Brought to Light | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10chirail.10857612.html | China Railway Construction lags expectations on Shanghai debut | False | By Lu Jianxin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10 iht-seats.4.10891892.html | On some airlines, business class goes first | False | By Perry Garfinkel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-hedge.4.10890208.html | Hedge fund industry hit by worst crisis in a decade | False | By Tom Cahill and Katherine Burton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-chipo.4.10883634.html | Trading in latest Chinese IPO falls short of expectations | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-TRACK.4.10888698.html | Overshadowed indoor championships in Spain offer some flashes of light | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-soccerliver10.10883622.html | Hicks terminates talks with Dubai group interested in Liverpool stake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-nyt.1.10864149.html | New challenge for New York Times Co. board | False | By Richard PãˆsÂˆrez-PeãˆsÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-airport.1.10866632.html | Canadian fund accepts restrictions in Auckland Airport bid | False | By Adrian Bathgate | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-cyc10.10887249.html | Gert Steegmans rides to victory in the storm | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-alitalia.4.10890996.html | Air France-KLM board approves bid for Alitalia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-rtrinvest11.1.10864437.html | Credit crisis pulls investors from Asia | False | By Dominic Whiting | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-soccerw10.10887508.html | United States, Denmark win again to reach the final | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10york.10884445.html | Governor Eliot Spitzer of New York is linked to prostitution ring | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-clinton.4.10891853.html | Internal friction blemished Clinton's image as manager | False | By Adam Nagourney, Patrick Healy and Kate Zernike | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-storm.5.10897424.html | Winds slam England and France | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-music.4.10891926.html | Moscow music students protest eviction | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-property.1.10864817.html | Foreign companies buy into New York residential market for employees | False | By Lily Hindy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-invest11.4.10881485.html | Porsche denies VW share plan | False | By Christiaan Hetzner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-storm.4.10886503.html | Winds slam England and France | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10tanker.10858990.html | Boeing outflanked for air force tanker deal by bold ideas | False | By David Herszenhorn and Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/style/10iht-fvanity.1.10866294.html | Vanity Fair's iconic images, from soulful to glossy | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-COLLEGE.1.10866366.html | The costly game of chasing college scholarships | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-gas.4.10887495.html | Exporters begin to curb shipments of natural gas for domestic use | False | By Dinakar Sethuraman and Angela Macdonald-Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-collegebasket10.10869087.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-malay.1.10867823.html | Malaysian prime minister sworn in for second term | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-bmw.4.10884946.html | BMW to increase U.S. car production | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-bush.4.10891848.html | Stances smoothed on U.S. missile shield, Polish leader says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-military.3.10878392.html | Commander in South Korea wants families to join troops | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-mideast.4.10891895.html | Israel denies negotiating truce in Gaza | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-lanka.1.10866799.html | Sri Lankans warily vote in eastern city of Batticaloa | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-iraq.4.10881482.html | Attack kills 5 U.S. soldiers in Baghdad | False | By Erica Goode and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-baptists.1.10867820.html | Ministers want more done about warming | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10scranton.10859749.html | One Clinton hometown sees her in images befitting a '50s movie | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-cheney.5.10898141.html | Bush hopes Cheney visit to Mideast will rein in oil prices | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10mccain.10859341.html | McCain uses breathing room to focus on coffers | False | By Michael Cooper and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-sapporo.1.10865158.html | Fund raises bid for Japanese brewery, but for smaller stake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-tennisatp10.10884138.html | Querrey beats Anderson for first ATP title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10won.10855873.html | Despite slowing global economy, South Korea keeps growth target | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-carlyle.4.10891842.html | Carlyle Capital asks lenders to halt further liquidation | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-eurecon.4.10891000.html | ECB president criticizes volatility of currency markets | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10hp.10854806.html | HP taps loyal retirees for labor of love | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-marcos.1.10867290.html | Imelda Marcos acquitted in financial transfers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-york.5.10899574.html | Governor Eliot Spitzer of New York is linked to prostitution ring | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-globalforum3.10876800.html | Formula One and the 2008 season preview - part three | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edkouchner.4.10878371.html | Keeping the peace | False | By Bernard Kouchner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-marks.4.10882770.html | Chief of Marks & Spencer takes expanded role | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-privacy.1.10865110.html | Web companies track users' Internet activity hundreds of times per month | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10chiecon.10861674.html | Chinese trade surplus down sharply in February | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-wedding.4.10884833.html | Marriage in Montana, no bride or groom needed | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/arts/10iht-loomis.html | A charged 'Parsifal' from the Opéra National de Paris | False | By George Loomis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-10iraq.10860549.html | Toddler returns to Iraq after life-saving surgery | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10clinton.10859328.html | Sniping by aides hurt Clinton's image as manager | False | By Adam Nagourney, Patrick Healy and Kate Zernike | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/news/10iht-10oxan-colombianisolation.10887877.html | COLOMBIA: Regional isolation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-basketwade10.10880368.html | Miami Heat shutting Wade down for season | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/health/10iht-cosmos.4.10894773.html | Our years on Earth are numbered - all 7.59 billion of them | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-france.4.10891889.html | Setback for Sarkozy is no triumph for opposition Socialists | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-town.1.10867711.html | Traces of Hillary in a hometown | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edbowring.1.10876497.html | Malaysia's shift | False | By Philip Bowring | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-basket10.10873909.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-carlyle.1.10866793.html | Carlyle Capital faces liquidation of $16 billion of collateral | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-rtrinside11.1.10864413.html | Prospects grim as negotiators push for a global trade deal | False | By Paul Taylor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10markets.10855851.html | European markets cautious before ECB chief briefing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edlet.1.10876513.html | Taiwan and Kosovo; We like a strong euro | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-yuan.1.10867364.html | China producer prices rise 6.6% and trade surplus narrows | False | By Zhou Xin and Jason Subler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-stox.4.10894776.html | Concerns over Bear Stearns send U.S. stocks lower | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edlipitor.1.10876516.html | Lipitor's pitchman gets axed | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-ozbanks.1.10866379.html | Troubles beset even conservative Australian banks | False | By Denny Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10crude.10879587.html | Oil closes at another record high | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-10spain.10856713.html | Socialists triumph in Spanish elections | False | By Elaine Sciolino and Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-gaza.1.10867284.html | Israel reduces Gaza operations as rocket fire drops | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-gamble.4.10887489.html | EU threatens WTO action over U.S. ban on Internet gambling | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-chilabor.1.10866224.html | Shrinking Chinese work force pushes wages up | False | By Simon Rabinovitch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-spain.4.10891960.html | Zapatero, stronger, promises 'humility' | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-ice10.10868980.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-ecb.3.10868657.html | ECB chief expresses concern over weak dollar | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-facebook.1.10864858.html | Facebook helps promote blood donation | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-cheney.4.10894244.html | Bush hopes Cheney visit to Mideast will rein in oil prices | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10carlylefw.10867927.html | Carlyle fund asks lenders for more time | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-china.1.10867708.html | China plans to keep one-child policy at least 10 more years | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-girl.1.10865475.html | Toddler returns to Iraq after surgery saved her life | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edcancer.1.10876504.html | The high cost of a cancer drug | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-astro.1.10867611.html | Woman to become first South Korean in space | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-thaksin.1.10867817.html | Thaksin faces abuse of power complaint | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-temasek.1.10866297.html | Despite high price, Indonesian bank attracts suitors | False | By Saeed Azhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-soccereng10.10875341.html | Giant killers Barnsley and Cardiff to meet in FA Cup semifinal match at Wembley | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-politicus.1.10867587.html | Germany likely to pose challenge for McCain | False | By John Vinocur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-pension.4.10887983.html | Chile's private pension system adds public payouts for poor | False | By Eduardo Gallardo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-pakistan.1.10867832.html | Musharraf not about to resign, ally says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-wedding.1.10866369.html | Marriage in Montana, no bride or groom needed | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-campaign.4.10891851.html | Obama scorns idea of being Clinton's running mate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10marketsfw.10878620.html | Surging oil and corporate worries hit Wall St. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-rtrcol11.1.10865482.html | New round of deals may force changes at Japanese companies | False | By Alison Tudor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-nascar10.10881479.html | Kyle Busch sticks to reputation and tames tough conditions in Kobalt Tools 500 | False | By RAY GLIER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/arts/10iht-booktue.1.10876393.html | Book Review: Gusher of Lies | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edzorpette.1.10876537.html | Oil and electricity ministries won't mix | False | By Glenn Zorpette | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-socceriver20.10877952.html | Liverpool seeks to finish off Inter in quarterfinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-football10.10872492.html | NFL and Matt Walsh closer to agreement on Patriots spygate material | False | By DAVE GOLDBERG | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-11phils.10900598.html | Imelda Marcos acquitted, again | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-10nintendo.10861480.html | Nintendo to not release Holocaust-themed game in U.S. | False | By Sridhar Pappu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-beer.1.10865644.html | Brewing beer, Communist style, in North Korea | False | By Jon Herskovitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10campaign.10859733.html | 2 Clinton backers offer a way to stage new primaries | False | By John M. Broder and David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-athletics10.10868330.html | Ethiopian runners keep the gold all in the family | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-black.4.10880759.html | Blackstone income suffers amid market jitters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-serbs.4.10891845.html | EU warns Serbia against electing nationalist government | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-music.5.10897283.html | Moscow music students protest eviction | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10texas.10898583.html | Texas Instruments cuts earnings forecast | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/style/10iht-ftrousers.1.10866188.html | Where have all the (normal) trousers gone? | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-10spain.10874028.html | Zapatero, after election victory, turns to his next challenge: the economy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edkissinger.1.10876507.html | To embrace or not to embrace | False | By Henry A. Kissinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/asia/10iht-thai.1.10867656.html | Trying to honor Asians who died building Burma-Thailand rail in WWII | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edkrugman.1.10876510.html | The face-slap theory | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-soccerinter10.10877830.html | Depleted Inter seek miracle again | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-socceruro10.10875202.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-dvd.1.10872306.html | DVD format battle attracts a new rival: HD VMD | False | By Eric A. Taub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edserge.1.10876528.html | You know, that Russian guy | False | By Serge Schmemann | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-campaign.5.10898033.html | Obama scorns idea of being Clinton's running mate | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-chevron.1.10867125.html | Chevron plans multibillion-dollar natural gas projects in Asia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-zap.4.10891858.html | For Zapatero, a broader mandate in Spain and more hurdles | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/europe/10iht-turkey.4.10887986.html | Photographs unravel Turkey's ethnic tapestry | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/africa/10iht-10iraq.10877412.html | Attack kills 5 U.S. soldiers in Iraq | False | By Richard A. Oppel Jr. and Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/realestate/10iht-web-0310-remex-jpg.10865552.html | Nature and growth in Baja California | False | By Jim Atkinson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/technology/10iht-tv.1.10865203.html | Television and computers speed toward interchangeability | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/arts/10iht-10fair.10867853.html | At art fair, the A-list includes Rembrandt | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edbowring.2.10878490.html | Malaysia swings toward change | False | By Philip Bowring | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/world/americas/10iht-10house.10859575.html | Democrats confident after taking Hastert's seat | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-NBA.1.10867262.html | Kings thwart Bryant's final shot | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-10chevron.10864569.html | Chevron to develop gas projects in Asia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-golf10.10884153.html | Cink sinks, and O'Hair rises to win the PODS Championship | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/sports/10iht-HOCKEY.1.10866749.html | Once-dominant India misses Olympics | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/business/worldbusiness/10iht-duty.4.10884475.html | Autogrill becomes world's top airport retailer with two deals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-10 | 2008-03-10 | https://www.nytimes.com/2008/03/10/opinion/10iht-edwarlord.1.10876531.html | The fall of the lord of war | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11wellpoint.html | WellPoint Cuts Its Outlook, Sending Shivers Through Shares of Health Insurers | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11turkey.html | A Patchwork Land Confronts a Lie of Whole Cloth | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11albany.html | Officials Process News of Scandal and Ponder Future | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/music/11gruh.html | As Mallets Fly, Bells Ring, Woodblocks Knock, Drums Beat | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/asia/11pstan.html | From Prison to Zenith of Politics in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/television/11idol.html | Formula for â€šÃ„Â²Idolâ€šÃ„Â´: Popular Yet Predictable | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/space/11qna.html | The Planet Club | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11top-cxn-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11lett-FINDINGADISO_LETTERS.html | Finding a Disorderâ€šÃ„Â´s Cause (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11baker.html | Gloria Shayne Baker, Composer and Lyricist, Dies at 84 | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/us/politics/11clinton.html | Obama Rejects Idea of Back Seat on Ticket | False | By Jeff Zeleny and Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/11coaches.html | Recruits Clamor for More From Coaches With Less | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11briefs-poland.html | U.S. Will Aid Polish Military | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/media/11hulu.html | Testing Over, Hulu.com to Open Its TV and Film Offerings This Week | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-APAINFULCOMM_BRF.html | A Painful Commemoration in Vienna | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11herbert.html | Sharing the Pain | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11fall.html | A Fall From White Knight to Client 9 | False | By Michael Powell and Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11inquire.html | Revelations Began in Routine Tax Inquiry | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/washington/11military.html | Proposal Would Let U.S. Troops in South Korea Have Families With Them | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11terminal.html | An Airline Terminal for a Security-Wary Era | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11lett-ATVINTHEKIDS_LETTERS.html | A TV in the Kidsâ€šÃ„Â´ Room (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11axle.html | G.M. Wonâ€šÃ„Â´t Intervene in Strike at American Axle | False | By Nick Bunkley and Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/ncaabasketball/11harvard.html | Highly Recruited Center No Longer Set to Attend Harvard | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/othersports/11track.html | Top Athletes in Absentia at World Indoor Meet | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11gordon.html | Bribery Trial of Legislator Starts in Brooklyn | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/dance/11silv.html | Flexing Those Mind and Body Muscles | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/us/11biofuel.html | Pollution Is Called a Byproduct of a â€šÃ„Â¢Cleanâ€šÃ„Â´ Fuel | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/middleeast/11iraq.html | Bomber Kills 5 U.S. Soldiers in Iraqâ€šÃ„Â´s Capital | False | By Erica Goode and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11reax.html | Spitzer Allegations Send Wave of Shock | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/us/11workers.html | Workers Sue Gulf Coast Company That Imported Them | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/l11elect.html | Advice for the Candidates: What You Could Say | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/ncaabasketball/11colonial.html | George Mason Earns N.C.A.A. Bid | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/ncaabasketball/11bigeast.html | UConn Gets Rolling and Pitt Canâ€šÃ„Â´t Keep Up | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11boat.html | Long Ocean Voyage Set for Vessel That Runs on Wave Power | False | By JOHN GEOGHEGAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11diesel.html | Paying at the Pump, in a Big Way | False | By Christopher Maag | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/baseball/11mets.html | For Mets, Tradition Field Looks Like Red Sox Nation | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11lett-THEPOWEROFDR_LETTERS.html | The Power of Drug Ads (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/music/11isah.html | Soprano Returns, Bellini and Komitas in Tow | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11tue2.html | Radio Fear America | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/design/11boot.html | The Spoils of War in Peaceable Sweden | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11dutch.html | Arms Ruling Overturned by Dutch | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11marshal.html | S.I. Grand Jury to Examine Marshal Death | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11inflation.html | Chinaâ€šÃ„Ã´s Rate of Inflation Is Highest in 11 Years | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11fossil.html | Discovery Challenges Finding of a Separate Human Species | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/basketball/11teams.html | Dallas Is Slow to Adjust to Kidd in Fast-Paced West | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11tue1.html | Mr. Spitzerâ€šÃ„Ã´s â€šÃ„Ã²Private Matterâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11cornioley.html | Pearl Cornioley, Resistance Fighter Who Opposed the Nazis, Is Dead at 93 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-BRITAINSEEKS_BRF.html | Britain Seeks to Silence a Former Secret Agent | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11spitzer.html | Spitzer Said to Be Weighing Resignation | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/research/11safe.html | Safety: A Health Benefit to Playing by the Rules | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11top-cxn-003.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11bot-cxn-003.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11zorpette.html | Keeping Iraq in the Dark | False | By Glenn Zorpette | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-NO1DETECTIVE_BRF.html | No. 1 Detective Agency Goes From Book to TV | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/music/11ohls.html | In a Pianistâ€šÃ„Ã´s Expanding Repertory, Currents of Energy, Humor and Drama | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-FIXITUPGIVEI_BRF.html | Fix It Up, Give It Away | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11legal.html | The Method of Payment May Decide Any Charges | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/middleeast/11mideast.html | Talks, but No Truce, Accompany Lull in Gaza Violence | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11oants.html | When Bringing Back the Mangoes, Ants Specialize for the Job | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11bot-cxn-005.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11britain.html | For Britain, Fewer Troops in Iraq, but Costs Continue to Rise for the Taxpayers | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11nyc.html | Long a Public Scold, Now Facing Life as a Punch Line | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11deaf.html | State Says Deaf Student May Take Service Dog to School | False | By Winnie Hu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-OLIVIERSGOFO_BRF.html | Oliviers Go for Big Hair | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11bell.html | Marijuana Is Defense Point in Queens Trial | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11road.html | A Profitable 18 Hours Thatâ€šÃ„Ã´s All Business | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-HEATHLEDGERS_BRF.html | Heath Ledger's Will | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/ncaabasketball/11maac.html | Siena Makes News by Capturing MAAC Title | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/basketball/11knicks.html | Curry Sits Out Again as Knicks Lose by 29 | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/dance/11pawe.html | Mysterious Creatures in a Laid-Back World of Dance | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11brod.html | Some With MS Put Their Hopes in a Diet | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11bank.html | Citigroup Acts to Bolster Hedge Funds | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/europe/11briefs-libel.html | Britain: Restaurant Libel Quashed | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/space/11robo.html | A Space Robot With Arms to Make R2D2 Jealous | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/soccer/11soccerbox.html | Weekâ€šÃ„Ã´s Notables | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11boeing.html | Boeing Says It Will Protest Tanker Deal | False | By Jeff Bailey and David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11torture.html | The Torture Veto and Americaâ€šÃ„Ã´s Image | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11euro.html | Top European Banker Finesses the Euro | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/education/11columbia.html | Columbia University to Offer Financial Aid to More Students | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11night.html | Affidavit: Client 9 and Room 871 | False | By Alan Feuer and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/asia/11briefs-heparin.html | Japan: Heparin Recalled as Precaution | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/golf/11sportsbriefs-els.html | Els Withdraws | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/views/11essa.html | Many Doctors, Many Tests, No Rhyme or Reason | False | By SANDEEP JAUHAR, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/us/11rezko.html | In Developerâ€šÃ„Ã´s Trial, E-Mail Note Cites an Obama Role | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/research/11nost.html | Nostrums: Aromatherapy Rarely Stands Up to Testing | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/space/11earth.html | Kissing the Earth Goodbye in About 7.59 Billion Years | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11equity.html | Buyout Industry Staggers Under Weight of Debt | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11seats.html | The Best Seat in the Plane | False | By Perry Garfinkel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11moun.html | A World of Data to Help Your Plans to Go Skiing | False | By Hillary Rosner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11arts-SUMMERSTAGEC_BRF.html | Summerstage Concerts | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11tue3.html | A Puzzling Autism Case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11memo.html | Business Travel Miscellany | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/washington/11contempt.html | Panel Asks Judge to Rule in Contempt Case | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/othersports/11olympics.html | Citing Pollution, Gebrselassie Opts Out of Olympic Marathon | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11lett-GENOMESONTHE_LETTERS.html | Genomes on the Market (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/11wald.html | Malvin Wald, Creator of â€šÃ„Ã²Naked City,â€šÃ„Ã´ Dies at 90 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/washington/11ashcroft.html | New Guidelines Ahead of Ashcroft Testimony | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/ncaafootball/11sportsbriefs-michigan.html | More Wheelchair Accessibility | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/hockey/11nhl.html | Rangers Have Sabresâ€šÃ„Ã´ Number This Season | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11sorkin.html | Hostility Has Its Rewards | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/nutrition/11well.html | An Enduring Measure of Fitness: The Simple Push-Up | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11lazard.html | Lazard Chiefâ€šÃ„Ã´s Pay | False | By Dow Jones Newswires | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11flier.html | Stupidity in High Places (Like 30,000 Feet) | False | By DAVID WILLIAMS, As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11obseas.html | Sea Levels Are Falling Over the Long Term Because of Lower Basins | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/11wall.html | Morgan Stanley Chief Grappling With New Risk | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11psych.html | Psychotherapy for All: An Experiment | False | By David Kohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/theater/reviews/11diva.html | Wigs, Wit and Eyelashes of Theaterâ€šÃ„Ã´s Great Ladies | False | By Pat Ryan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11obcuke.html | From Sea Cucumbers, an Idea for a Material That Can Soften Up | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/music/11fame.html | Rock and Roll Hall of Fame Inducts Madonna | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/baseball/11yankees.html | From Start, Rodriguez Worked to Be the Best | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/11baseball.html | New Rules Threaten Sportâ€šÃ„Ã´s Tryout Process | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11bot-cxn-004.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/research/11haza.html | Hazards: Rise in Car Fatality Rates Seen at Age 12 | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/movies/homevideo/11dvds.html | New DVDs: Forbidden Hollywood | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/research/11smok.html | Reminder to Smokers: Your Lungs Are Aging | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/nyregion/11nuke.html | Foes of Indian Point Begin Legal Battle | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11bot-cxn-006.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/books/11kaku.html | Why Knowledge and Logic Are Political Dirty Words | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/music/11pere.html | Perspectives on Nature, After a Storm | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/soccer/11soccer.html | For Reyna, New Ally and New Role | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11tue4.html | Medvedev. Mehd-V(y)EHD-yehf. Whatever. | False | By Serge Schmemann | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/asia/11korea.html | Woman Replaces Colleague for South Koreaâ€šÃ„Â´s First Space Mission | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/washington/11fisa.html | House Steers Its Own Path on Wiretaps | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/dance/11tayl.html | A Seasonâ€šÃ„Â´s Worth of Splashes From Paul Taylorâ€šÃ„Â´s Rich Reservoir | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/asia/11china.html | China Sticking With One-Child Policy | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/media/11moguls.html | Malone Speaks of Diller as Court Battle Starts | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/science/11tier.html | A Boy Named Sue, and a Theory of Names | False | By J. Marion Tierney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/media/11nbc.html | G.E. Chairman Rejects Talk of NBC Sale | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11top-cxn-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/media/11adco.html | Using a Founding Father to Promote the Art of Letter-Writing | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11carlyle.html | Carlyle Fund Seeks Halt to Liquidation | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/theater/reviews/11fleu.html | Alice in Charge | False | By Rachel Saltz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/design/11expa.html | A $100 Million Donation to the N.Y. Public Library | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11glob.html | Uganda: Vaccine Program Vanquishes a Dangerous Type of Childhood Meningitis | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11lett-MANAGINGACHR_LETTERS.html | Managing a Chronic Illness (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11french.html | Pace of Change Too Slow to Keep Entrepreneurs in France | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/opinion/11patterson.html | The Red Phone in Black and White | False | By Orlando Patterson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/us/11bar.html | Around the U.S., High Courts Follow Californiaâ€šÃ„Â´s Lead | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/sports/tennis/11araton.html | Something to Lose in a Just-for-Fun Match | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/world/asia/11phils.html | Imelda Marcos Acquitted, Again | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/pageoneplus/11bot-cxn-001.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/books/11steg.html | Western Authors Celebrate a Master | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/health/11real.html | The Claim: Identical Twins Have Identical DNA | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/arts/television/11msnbc.html | At MSNBC, â€šÃ„Â²Tuckerâ€šÃ„Â´ Is Out, and David Gregory Is In | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/arts/11iht-11fame.10912559.html | Rock and roll hall of Fame inducts Madonna and others | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/sports/11iht-alpine11.10930772.html | Bode Miller slams race organizers for canceling downhill and handing title to Cuche | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-eads.11.10917619.html | EADS posts a loss for 2007 | False | By Nicola Clark and David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/opinion/11iht-edfurgason.10925715.html | France's nuclear diplomacy | False | By Michelle M. Smith and Charles D. Ferguson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/americas/11iht-11albany.10918032.html | N.Y. officials process news of scandal and ponder future | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/sports/11iht-ice11.10927902.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/opinion/11iht-edsmith.1.10925733.html | And the band played badly | False | By Alexander McCall Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-11yen.10913912.html | Opposition party rejects nominee for Bank of Japan post | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/news/11iht-11oxan-cuomoandspitzer.10925601.h tml | UNITED STATES: Cuomo and Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/opinion/11iht-edradio.1.10925730.html | Scaring Americans into justifying torture | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/americas/11iht-11spitzer.10907197.html | New York governor linked to prostitution ring inquiry | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/asia/11iht-tibet.1.10920217.html | Tibetans defy Indian orders to halt march to homeland | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/opinion/11iht-edacohen.1.10925712.html | Televising humiliation | False | By Adam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-stox.4.10948270.html | Stocks soar and dollar rises after Fed action | False | By Herbert Lash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/sports/11iht-btop11.10930687.html | The AP Top 25 college polls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/sports/11iht-TENNIS1.10916712.html | Simpras chips away at Federer's aura | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-road1.10915444.html | Singapore Airlines converts some flights to all-business-class seating | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-11boeing.10904177.html | Boeing says it will file protest over tanker deal | False | By Jeff Bailey and David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/business/worldbusiness /11iht-lobby.4.10938075.html | McCain advisers lobbied in EADS tanker deal | False | By Jim Kuhnhenn and Matthew Daly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/asia/11iht-lanka.1.10923028.html | Former rebels win election in eastern Sri Lanka | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/africa/11iht-mideast.4.10944785.html | New rocket attack aimed at Israeli city | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/opinion/11iht-edlet.html | Next for Kenya; Border worries | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/arts/11iht-lon12.1.10876483.html | London theater: The ins and outs of Englishness | False | By Matt Wolf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/world/europe/11iht-11cornioley.10906099.html | Pearl Cornioley, resistance fighter who opposed the nazis, is dead at 93 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/news/11iht-11russianpress.html | Russian press review: March 11 | False | Compiled by Michael Schwirtz and Angela Nelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/200 8/03/11/sports/11iht-globalforum4.10935481.html | Formula One and the 2008 season preview - part four | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-audi.4.10940696.html | Audi expects to maintain record profitability in 2008 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-11psych.10911066.html | Psychotherapy for all: An experiment in India | False | By David Kohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-ti.1.10919614.html | Nokia shares decline after Texas Instruments lowers forecast | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-york.4.10943738.html | Transition in the works for Spitzer's departure | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-fertile.1.10915435.html | Dyno Nobel gets buyout offer from Incitec Pivot | False | By Miranda Maxwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/opinion/11iht-edgreenway.1.10925718.html | The power to charm | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11end-spitzer.2.10930979.html | Aides say they expect Spitzer to resign | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-horse11.10932222.html | Katchit wins Champion Hurdle on opening day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-china.1.10923154.html | China to streamline government into 'super ministries' | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/opinion/11iht-edherbert.1.10925721.html | Sharing the pain | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11pent.10946724.html | Top U.S. commander in Mideast to retire early | False | By Thom Shanker and David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-pay.4.10937144.html | Investigations show cheating of foreign workers in New York | False | By Valerie Bauman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-gore.4.10942634.html | Al Gore's fund to close after attracting $5 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-cricketipl11.10930857.html | Mascarenhas becomes first England player to join IPL | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-campaign.4.10939287.html | Fraud trial brushes against Obama's role as Illinois legislator | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-cartel.4.10945464.html | EU regulator raids airline offices in price-fixing investigation | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-rugby11.10931153.html | More changes for the last round | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11military.10914472.html | Proposal would let U.S. troops in South Korea have families with them | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-socgen.1.10919882.html | Rights offering from Sociä˜sÂ¢tä˜sÂ© Gä˜sÂ¢nä˜sÂ©rale raises ä˜Ã‡Â´5.5 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/opinion/11iht-edweiss.1.10925742.html | A king's lessons in democracy | False | By Stanley A. Weiss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11spitzer.10907993.html | New York governor linked to sex ring as a client | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-rtrcol12.1.10914629.html | In the U.S., the economy and banking are pushing each other downhill | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-london.4.10942352.html | A British pledge of allegiance? Critics of plan are many | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-11pstan.10905720.html | Zardari's rise from prison to zenith of Pakistani politics | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11oilafw.10951802.html | Oil price sets another record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11yuan.10907990.html | Inflation in China hits 11-year high | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/technology/11iht-adco.1.10916607.html | To promote program, HBO pays for letter campaign by U.S. Postal Service | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-wall.1.10916616.html | At Morgan Stanley, John Mack grapples with a new kind of risk | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-12pstan.10918097.html | Bombs in Pakistan kill at least 24 | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11eads.10915483.html | EADS posts 2007 net loss of $685 million | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-equity.1.10908477.html | Burden of debt weighs heavily on the buyout industry | False | By Michael J. De La Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11cndfed.10928707.html | Fed to lend $200 billion more to ease market strain | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-french.1.10917607.html | Waiting for 'Sarkonomics,' French entrepreneurs remain abroad | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/travel/11iht-13kings.10933789.html | A Chi Minh Trail that ends at the 18th hole | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/americas/11iht-prexy.4.10945106.html | Bush invokes faith to defend war policy | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-turkey.5.10951727.html | Turkey plans $12 billion infusion for Kurdish region | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-football1.10925790.html | Lawsuit vs. Patriots dropped | False | By CHRISTOPHER L. GASPER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-11britain.10905778.html | For Britain, fewer troops in Iraq, but costs still rise | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11library.10936168.html | Blackstone chief executive pledges $100 million to New York Public Library | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11cnd-spitzer.10922767.html | New York governor said to be weighing resignation | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-cyc11.10936792.html | Belgian rider Gert Steegmans wins second straight stage | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-soccercopa11.10931102.html | Three teams need victories to stay alive | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-cricketpak11.10930977.html | Australia cancels Pakistan tour in wake of latest bombing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-gazprom.4.10938252.html | Gazprom to buy Central Asian gas at 'European prices' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-11cndshuttle.10914529.html | Space shuttle launches on 16-day mission | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11night.10907203.html | Affidavit: Client 9 and room 871 | False | By Alan Feuer and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-11dutch.10906338.html | Arms ruling overturned by Dutch | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-emit.1.10918622.html | Japan seeks to design post-Kyoto emissions-trading program | False | By Chisa Fujioka | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-google.4.10947554.html | Google clears final hurdle to DoubleClick deal | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-tehran.4.10939290.html | Member of Iranian Parliament maintains his criticism of President Ahmadinejad | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-13snpsych.10911066.html | Psychotherapy for all: An experiment in India | False | By David Kohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-soccerasia11.10931061.html | South Korean teams meet Australians as the League opens sixth year | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-TRACK.3.10933686.html | Fearing pollution, top marathon runner won't compete in Beijing event | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-eads.4.10946005.html | EADS reports a loss for 2007 | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-11cndiraq.10914481.html | 8 U.S. soldiers killed in 2 Iraq bomb attacks | False | By Erica Goode and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11clinton.10907862.html | Obama rejects suggestion that he lower his sights | False | By Jeff Zeleny and Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/technology/11iht-hp.1.10922600.html | HP strengthening digital printing in shift from analog | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/opinion/11iht-edspitzer.1.10925739.html | Governor Spitzer and his 'private matter' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/worldbusiness/11iht-11yuan.10912727.html | China's rate of inflation is highest in 11 years | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11contempt.10914800.html | Panel asks judge to rule in contempt case | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-malay.1.10919529.html | Opposition parties vow to end race-based policy in 5 Malaysian states | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-policy.4.10945103.html | Data on violence point to stalemate in Iraq | False | By James Glanz and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-NBA.1.10917254.html | Rockets lengthen winning streak | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11markets.10905775.html | Shares in Europe rise on gains in oil and banks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-moguls.1.10914166.html | U.S. media entrepreneur testifies in battle over IAC/InterActiveCorp | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/technology/11iht-hulu.1.10917236.html | Hulu.com to make catalog of shows and clips available on Web | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-rtrinvest12.1.10916063.html | Commodities boom bypasses Japanese institutional investors | False | By Chikafumi Hodo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-tibet.3.10925086.html | Tibetans defy India in march to homeland | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-sumitomo.1.10917311.html | Sumitomo and TPG raise bid for Axcelis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-yuan.10920170.html | Inflation in China hits 11-year record in Feburary | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-SOCCER.html | Rivals brought together by a local hero | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-hague.5.10951347.html | Croatian general's war crimes trial begins at The Hague | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-steel.11.10916601.html | Pressures build on Nippon Steel | False | By Yuko Inoue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11marketsfw.10931441.html | Central bank liquidity action lifts U.S. stocks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-bear.1.10918674.html | Bear Stearns denies market rumors of cash crunch | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11rezko.10914786.html | In developer's trial, e-mail note cites an Obama role | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-11fossil.10906074.html | Ancient bones of small humans discovered on Pacific isle | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-letter12.1.10919682.html | An ancient Giza clan despairs for its future | False | By Daniel Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-diesel.4.10946908.html | Soaring diesel prices prompt conservation efforts | False | By Christopher Maag | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-yen.1.10919585.html | Opposition rejects nominee for Bank of Japan chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-fed.1.10920812.html | Central banks move to ease global credit woes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-deal12.1.10914872.html | Lawrence Ellison may have brought hostile takeovers to Silicon Valley | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11ashcroft.10914666.html | New guidelines ahead of Ashcroft testimony | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-13snmen.10925611.html | A vaccine program vanquishes a type of childhood meningitis | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/arts/11iht-11boot.10918903.html | The spoils of war in peaceable Sweden | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11biofuel.10914638.html | Pollution is called a byproduct of a 'clean' fuel | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-pent.5.10951468.html | Top U.S. commander in Middle East is retiring early | False | By Thom Shanker and David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-hague.4.10945012.html | Croatian general's war crimes trial begins at The Hague | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-econ.4.10948814.html | Central banks to inject $200 billion to ease market strains | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-airlines.3.10924540.html | European regulators raid airlines over price-fixing suspicions | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-socgen.4.10939331.html | Rights offering from SociÃ©tÃ©tÃ©GÃ©nÃ©rale raises â¬5.5 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-trade.10938256.html | High oil prices help widen U.S. trade deficit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-collegebasker11.10928572.html | The AP Top 25 roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-pakistan.1.10919855.html | 2 suicide attacks kill dozens in Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-11pakistan.10923599.html | Two suicide bombs kill 24 in Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/europe/11iht-brussels.4.10941571.html | Belgium agrees to â¬110 million restitution over Holocaust | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11reax.10907232.html | Spitzer allegations send wave of shock | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/asia/11iht-depress.1.10918910.html | Program trains laypeople to treat depression in India | False | By David Kohn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11fisa.10914653.html | House steers its own path on wiretaps | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-TRACK.1.10917622.html | Beijing promises clean air | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/health/11iht-sntierney.1.10924097.html | What's in a name? Apparently not all that much | False | By J. Marion Tierney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-basket11.10927556.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-rights.4.10945467.html | Russia is a target of U.S. human rights report | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11oilFW.10920263.html | Oil passes $109 a barrel | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/americas/11iht-11fall.10910794.html | White knight to Client 9: A stark fall for governor of New York | False | By Michael Powell and Mike Mcintire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-11googlefw.10922751.html | European regulators bless Google-DoubleClick deal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/technology/11iht-nbc.1.10915462.html | GE chairman rejects talk of selling NBC | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/world/africa/11iht-11iraq.10936269.html | Roadside bomb kills 16 civilians in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/business/worldbusiness/11iht-google.3.10931703.html | Google clears final hurdle to DoubleClick deal | False | By Stephen Castle and David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 2008-03-11 | https://www.nytimes.com/2008/03/11/sports/11iht-HOOPS.1.10916746.html | Dallas still adjusting to midseason trade | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/theater/reviews/11scar.html | Stage Frights | False | By Jason Zinoman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-11 | 0001-01-01 | https://www.nytimes.com/2008/03/11/theater/reviews/11six.html | Plays by Numbers | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/12ednote.html | Editors'€šÃ„Ã´ Note | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12assault.html | Three Youths in Montclair Are Charged in Sex Attack | False | By Kareem Fahim and Nate Schweber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12waiter.html | Your Waiter Tonight... Will Be the Chef | False | By Julia Moskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12silda.html | Silda Wall Spitzer: Public Ordeal of Private Person | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12hunting.html | Classes for Young Hunters? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12mini.html | Sautã¢'ŝÃ© and Sauce, Green and Greener | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/middleeast/12prexy.html | Bush Defends Wars, Citing Freedom | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/asia/12canal.html | Controversial Canal Tests South Korea瀃šÃ„Ã´s New Leader | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12three.html | 3. Cochon | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12dcxn.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12lett.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/technology/12taketwo.html | Take-Two Vows to Beat Expectations and a Bidder | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12chiro.html | 13 Charged in Plan to Stage Fender Benders for Profit | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/12lifestyles.html | It's Not an Adventure, It's a Job | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12license.html | Your Favorite Museum, Coming Soon to a Theater Near You | False | By Karen Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12science.html | The Natural World, Up Close and Personal | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/theater/reviews/12conv.html | Who Will Stop a Tyrant if His Enemies Just Sit and Sulk? | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/europe/12hague.html | War Crimes Trial Begins for Croatian General Who Worked With Americans | False | By Marlise Simons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12asia.html | Rising From Obscurity, Asian Art Reflects New York Success | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/politics/12mississippi.html | Obama Wins in Mississippi | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12indian.html | For American Indians, a Chance to Tell Their Own Story | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/basketball/12heat.html | Knicks and Heat in a Battle to Rebuild | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/baseball/12scruggs.html | Inquiry Into Doctor May Link Players to Drugs | False | By Michael S. Schmidt and Duff Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12GETTY.html | A Moment in History, Recaptured for a Second Time | False | By Carol Kino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/music/12pang.html | A Fond Look at Lennon's 'Lost Weekend' | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12stox.html | Dow Climbs 416.66 for Its Biggest Gain in Over 5 Years | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12paterson.html | Lieutenant Governor Has a History of Defying the Public's Expectations | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12whiskey.html | Behind the Green Glass, Vintage Aromas to Sip and Savor | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12slave.html | A Slavery Museum Negotiates the Treacherous Route to Funding | False | By Julia M. Klein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12appetite.html | A Lunch That Provides Its Own Box | False | By Melissa Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12wed3.html | Need to Know | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12donors.html | To Keep or to Donate: Foundations Wrestle With the Question | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12eads.html | Parent of Airbus Posts First Annual Loss in 5 Years | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12second.html | Flying Avatars Admire the Artwork | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12fobriefs-AIRFARESTOJA_BRF.html | Air Fares to Japan Are Investigated | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/washington/12earmark.html | Opponents of Earmarks Gain Ground in Congress | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/washington/12military.html | Mideast Commander Retires After Irking Bosses | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/europe/12briefs-pledge.html | Britain: Pledging Allegiance to Her Majesty | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12bama.html | High Finance Backfires on Alabama County | False | By Kyle Whitmire and Mary Williams Walsh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12crypto.html | Psst! Follow Me and Iáé$Ã„Â'll Show You the Exhibition | False | By Peter Wayner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/movies/12blin.html | Imprisonment and Forced Servitude in Rural China | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12cops.html | Newark Chief Is Suspended in Police Personnel Dispute | False | By Kareem Fahim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/12arts-IRATEPRINCES_BRF.html | Irate Prince Scraps Art Loan | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/12botcorns-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/television/12blac.html | On the Comic Docket, Probing the Question áé$Ã„Â²Which Is More Evil?áé$Ã„Â' | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/theater/reviews/12take.html | Fudge, Humbug and Oáé$Ã„Â'Neill | False | By Rachel Saltz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/12grace.html | $250 Million Settlement Over Asbestos Is Announced | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/movies/12cre.html | Studios Announce a Deal to Help Cinemas Go 3-D | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12pickle.html | Pickles, Deconstructed and Frozen | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/realestate/commercial/12water.html | A Tropical Hotel Weekend Just Outside Chicago | False | By Long Hwa-Shu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/politics/12campaign.html | Ferraroáé$Ã„Â's Obama Remarks Become Talk of Campaign | False | By Katharine Q. Seelye and Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/asia/12taiwan.html | Taiwanáé$Ã„Â's Independence Movement Likely to Wane | False | By Edward Wong | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/l12teach.html | A Great Teacher: And Watch the Students Soar | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/politics/12tanker.html | McCain Advisers Lobbied for Europeans to Win Air Force Tanker Deal | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12reserve.html | Whose Table Is It, Anyway? | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/12union.html | Rival Unions Battle in Ohio Over Workers at Hospitals | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12prostitute.html | Foes of Sex Trade Are Stung by the Fall of an Ally | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/12arts-FOXVOTESOUTT_BRF.html | Fox Votes Out the Big Story | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/africa/12briefs-safrica.html | South Africa: Party Leader Asks Court to Dismiss Evidence | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/politics/12delegates.html | Democrats in Florida Are Near Plan for New Vote | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12miami.html | A Director With an Eye for the Fresh and the Local | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12monsey.html | A Stand Against Wal-Mart and, for Now, a Victory | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12quan.html | Really Dangerous Liaisons | False | By Tracy Quan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12curators.html | Boot Camp for Curators Who Want the Top Job | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/12arts-LEONARDCOHEN_BRF.html | Leonard Cohen Hits the Road | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/design/12gett.html | Getty Museum Buys a Seldom-Exhibited Gauguin | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12bias.html | Contractor at Airports Settles Suit in Bias Case | False | By Eric Oáé$Ã„Â'Keefe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12five.html | 5. Fearing's | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/asia/12pstan.html | At Least 24 Killed as Two Bombs Strike Pakistan | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12silicon.html | Trying to Add a Pulse to a World of Machines | False | By Katie Hafner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12listing.html | The Choice Shows All Around the Country | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12bell.html | Focus on a Bump That Preceded 50 Shots | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12euro.html | Liberty, Equality, Free Admission: The French Take a Cue From the British | False | By Alan Riding | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12four.html | 4. Michael's Genuine Food & Drink | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/technology/12inertia.html | Tech's Late Adopters Prefer the Tried and True | False | By Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12off.html | Off the Menu | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/football/12rhoden.html | Vick Case Exposes Rift Among Animal-Rights Advocates | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12photos.html | Type in â€˜Native Americanâ€™ and Search (Someday) 13 Million Photos | False | By Philip Gefter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12wed4.html | McCain Misfires at Grizzlies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/12botcxns-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12critics.html | Mark Your Art Calendars for These 3 Exhibitions | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/education/12intel.html | North Carolina Student Wins $100,000 Intel Science Award | False | By Amanda M. Fairbanks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/television/12watc.html | Mars and Venus Dissect the Spitzer Scandal on the TV Talk Shows | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12mcgreevey.html | Stand by Yourself | False | By Dina Matos McGreevey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12vendors.html | Latin Food Vendors to Stay at Brooklyn Soccer Field | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12directors.html | When the Final Touch Is the Exit Door | False | By Dorothy Spears | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/12topcxns-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/washington/12ashcroft.html | Ashcroft Defends Contract That U.S. Steered to Him | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12fed.html | Fed Hopes to Ease Strain on Economic Activity | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12wed1.html | Waiting for Mr. Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/12preacher.html | In a Changing Neighborhood, the Gospel Falls on Achy Ears | False | By Ariel Sabar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12boeing.html | Boeing, in Contract Protest, Cites Changes to Air Tanker | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/washington/12ethics.html | House Creates a Panel to Watch Over Lawmakersâ€™ Behavior | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/technology/12aol.html | Chief of AOL's Parent Is Open to Deal | False | By Saul Hansell and Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/europe/12turkey.html | Turkey Set to Invest in Better Relations With Kurds | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12social.html | Killer Statue â€šÃ„Â® Psyched About the Site! | False | By Dan Fost | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12Lincoln.html | At Gettysburg, Farther From the Battle but Closer to History | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12air.html | After Fine, Southwest Suspends 3 and Hires Specialist | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/ncaabasketball/12xavier.html | Xavier Follows Its Basketball Heart | False | By Josh Katzowitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/middleeast/12iraq.html | Iraq Attacks Lower, but Steady, New Figures Show | False | By James Glanz and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12rubin.html | Heâ€šÃ„Â´s Hauling in the Visitors by Livening Up the Events | False | By Celia McGee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12legal.html | The Reports That Drew Federal Eyes to Spitzer | False | By David Johnston and Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12miller.html | A Curator Who Even Considers the Office Chair | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/science/space/12briefs-verne.html | European Spacecraft Problems Fixed | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12INTERACT.html | Oldfangled Interaction Gains Steam | False | By Julia M. Klein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12detail.html | Despite Security, Politicians Still Find Trouble | False | By David Kocieniewski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12seismic.html | Protecting Treasures on a Shaky Planet | False | By Carol Kino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/asia/12china.html | China Retools Its Government in Efficiency Push | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12brief.html | Revisiting Fiamma | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12court.html | Drug Defendant Attacks Prosecutor in Court | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/technology/12google.html | Europe Backs Google Bid to Acquire DoubleClick | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12about.html | Looking Back on a Political Career: The Good, the Bad and the Contradictory | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/realestate/commercial/12drug.html | A Homecoming for a Former Times Square Fixture | False | By Terry Pristin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12rooms.html | Re-Enter the Gilded Age | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12sport.html | Luring Sports Fans of All Seasons to Lower Manhattan | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/politics/12dems.html | Democrats in a Fight to Define â€šÃ„Â³Winnerâ€šÃ„Â´ | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/books/12grim.html | Say What? It Wasnâ€šÃ„Â´t a Just War After All? | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/12envy.html | Divvying Scholarship Dollars Can Divide a Team | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/12gorda.html | Most Stunning View in Town Is the One at the Pump | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12SANTA.html | In Santa Fe, on the Trail of New Deal Artists | False | By Jori Finkel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/music/12irwin.html | Dennis Irwin, 56, Bassist Popular in New York Jazz, Is Dead | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12chicago.html | Creative Visions, but for Many Millions Less | False | By Thomas Mullaney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/dance/12arth.html | Mark Morris and Purcell in King Arthurâ€šÃ„Â´s Court | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar on Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/opinion/l12spitzer.ht ml | Eliot Spitzerâ€šÃ„‚Ã„´s Dizzying Descent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/us/12reporter.html | Judge Stays Fines in Reporterâ€šÃ„‚Ã„´s Case | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/us/12wells.html | Henrietta Bell Wells, a Pioneering Debater, Dies at 96 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/arts/12arts-KENNEDYCENTE_BRF.htm l | Kennedy Center Plans Season | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/arts/artsspecial/12eve nts.html | Throwing a Bash? Surround It With Culture | False | By William L. Hamilton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/dining/12dcxn-001.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/movies/12para.html | That Dashboard Light Now Casts Its Glow on Nostalgia | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/world/europe/12briefs -manchester.html | Britain: Manchester Police Chief Found Dead | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/pageoneplus/12topcx ns-003.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/dining/12lamh.html | Mollycoddling Lamb for Tender Eating | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/business/media/12ad e o.html | When a Corporate Donation Raises Protests | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/dining/reviews/12rest. html | At Bar Boulud, the Message Is in the Terrine | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/education/12educatio n.html | Principal Sees Injustice, and Picks a Fight With It | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/pageoneplus/12botcx ns-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/pageoneplus/12botcx ns-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/sports/baseball/12met s.html | Martâ€šÃ‰‰nez Faces the Toughest Outs Available on the Metsâ€šÃ„‚Ã„´ Camp | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/world/middleeast/12m ideast.html | Rocket Endangers Palestinian-Israeli Respite | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/world/asia/12briefs-japan.html | Japan: You Mean, the Tax Is on the Whole Inheritance? | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/pageoneplus/12botcx ns-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/science/12coast.html | Government Reports Warn Planners on Sea-Rise Threat to U.S. Coasts | False | By Cornelia Dean | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/nyregion/12nixzmary .html | Frustrated Defense Rests Case in Beating Death of 7-Year-Old | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/washington/12rights. html | U.S. Drops China From List of Top 10 Violators of Rights | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/arts/artsspecial/12visi tors.html | Museums Refine the Art of Listening | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/arts/music/12ohmy.ht ml | Brooding and Brute Force Are Here to Share the Stage | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/dining/12mandonline. html | A More Efficient Way to the Thinnest Slivers, With Hand Protection | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/opinion/12wed2.html | Serbiaâ€šÃ„‚Ã„´s Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/opinion/12dowd.html | Ways of the Wayward | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/200 8/03/12/business/media/12mog uls.html | Trial on Control of IAC Focuses on a Dealâ€šÃ„‚Ã„´s Intent | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/12arts-YOUNGERVIEWE_BRF.html | Younger Viewers Spurn New Legal Drama | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/soccer/12soccer.html | U.S. Squanders Chances Against Cuba | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/europe/12briefs-belgium.html | Belgium: $170 Million in Holocaust Compensation | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/music/12tris.html | Tentative Lovers, Embracing Darkness | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/music/12roun.html | Music in Review | False | By Bernard Holland and James R. Oestreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/12arts-YOUNGCONDUCT_BRF.html | Young Conductor Leads Russian Orchestra | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/ncaabasketball/12sosa.html | A Louisville Guard Hopes Home Can Help | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/science/12std.html | Sex Infections Found in Quarter of Teenage Girls | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12fly.html | Looking Back at World War II From 3,000 Feet | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/baseball/12sandomir.html | Ruth Might Have Built It, but Many Have Used It | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12abe.html | Capturing the Essence of Mr. Lincoln With Theatrics | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12single.html | Single-Artist Spaces Have Their Issues, Too | False | By Carol Kino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/opinion/12farley.html | The Myth of the Victimless Crime | False | By Melissa Farley and Victor Malarek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12spitzer.html | Spitzer Wrestles Over Response, Paralyzing Albany | False | By Danny Hakim and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/ncaabasketball/12bigeast.html | Louisville Puts Up Fight, but UConn Takes Title | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12dcxn-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/arts/artsspecial/12sleep.html | A Slumber Party Where the Wild Things Are | False | By Deborah L. Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/science/space/12shuttle.html | Shuttle Is Carrying Laboratory and Robot to Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12anemia.html | Risks of Anemia Drugs for Patients With Cancer to Get More Scrutiny | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/nyregion/12chambers.html | Chambers Is Called a Heroin Addict | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/dining/12animal.html | Upton Sinclair, Now Playing on YouTube | False | By Kim Severson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/sports/baseball/12yankees.html | Young Yankees Pitcher Has Love for Ranching | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/business/12health.html | Aetna to Offer an Online Service That Helps Patients Link Records and Research | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/world/asia/12tibet.html | Tibetan Protest Marchers Vow to Reach Homeland | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/us/12jail.html | Arkansas Woman, Left in Cell, Goes 4 Days With No Food or Water | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/theater/reviews/12rap.html | Dreadlocks Make the Maiden | False | By Andy Webster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 0001-01-01 | https://www.nytimes.com/2008/03/12/pageoneplus/12botcxns-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-fed.1.10977698.html | Acting on credit crisis, Fed is ready to do more | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-soccerasia12.10989391.html | Kashima, Melbourne, Adelaide win; Gamba snatches point | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-campaign.4.11003926.html | Rival Democratic camps battle over race and gender | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/arts/12iht-12science.10963424.html | The natural world, up close and personal | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12jail.10971774.html | Woman, left in cell, goes 4 days with no food or water | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/technology/12iht-inertia.1.10972849.html | Technology laggards play pivotal role in keeping the beat of innovation | False | By Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edlet.html | Fixing Iraq; Armenia and Azerbaijan; Cheney the diplomat; | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/asia/12iht-taiwan.4.11012410.html | Taiwan's quest for independence likely to wane after election | False | By Edward Wong | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-basket12.10980992.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12cndcampaign.10957286.html | Obama projected as winner in Mississippi | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-york.3.10994501.html | Spitzer resigns as New York governor amid sex scandal | False | By Danny Hakim and Anahad O'Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edkeillor.1.10989376.html | Like it was great, awesome (totally) | False | By Garrison Keillor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-cyc12.10996313.html | Finnish rider Kjell Carlstrom wins third stage; Chavanel takes overall lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-soccercopa12.10989647.html | San Lorenzo comes from 2-0 down to beat Potosi | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/technology/12iht-wireless13.1.10976183.html | A cellphone with no flips, no folds - just a very low price | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-COLLEGE.1.10974693.html | Student athletes find sport is a time-consuming job | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-veteran.4.11001186.html | Lazare Ponticelli, 110, last 'poilu' of World War I trenches | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12yen.10958907.html | Japan central bank in turmoil as opposition rejects Muto for top job | False | By Tetsushi Kajimoto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-15canal.10994339.html | Controversial canal tests South Korea's new leader | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-temasek.1.10975217.html | 3 bidders emerge for Temasek stake | False | By Saeed Azhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/arts/12iht-12pang.10978303.html | A fond look at Lennon's 'Lost Weekend' | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-rio.1.10975512.html | Rio Tinto Group optimistic about winning bigger price increases in Asia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12marketsfw.11010646.html | U.S. stocks slip as investors assess Fed action | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-house.1.10972181.html | U.S. House creates independent panel on congressional ethics | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-house.4.11010755.html | U.S. House creates independent panel on congressional ethics | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-collegebasket12.10981605.html | Roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/americas/12iht-12gorda.10972054.html | Most stunning view in town is the one at the pump | False | By Jesse Mckinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/business/12iht-socgen.3.10987487.html | 2nd employee is held in Sociã'sã¢â'sã© Gãªsã©nã'sã©rale trading scandal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-sex.1.10974320.html | Opponents of sex trade stung by revelations about Spitzer, an ally | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-alpinew12.10989426.html | Women's final downhill of the season canceled | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-minsk.4.10999252.html | U.S. ambassador in Belarus leaves post temporarily | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-12russiapress.html | Russian press review: March 12 | False | Compiled by Michael Schwirtz and Angela Nelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12cndscandals.10960193.html | Politics, and scandal, as usual | False | By N. R. Kleinfield | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-RUGBY.1.10976258.html | France makes changes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12ipod.10974317.html | Japan investigates possible defect in iPod battery | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12sildu.10963508.html | The public ordeal of a private person | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-wool.1.10976439.html | Investment funds turn to Australia's small wool futures market | False | By Michael Byrnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-earns.1.10978028.html | Analysts say a five-year run of record profits in Japan may be ending | False | By Nathan Layne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/arts/12iht-fmdupont.html | The French director Sciamma's portrait of teenage love | False | By Joan Dupont | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-mine.1.10972242.html | Papua New Guinea mine looks for quick end to strike | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-colonial.4.10998248.html | Colonial shares jump on announcement of deal to sell unit to Dubai investors | False | By Jane Barrett and Carlos Ruano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-boj.1.10978147.html | Lawmakers reject nominee for head of Bank of Japan | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12spitzer.10963680.html | Spitzer wrestles over response, paralyzing Albany | False | By Danny Hakim and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-SOCCER.1.10978300.html | Wealthy English dominate Europe | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-france.1.10977775.html | 'Magic is over' for the U.S., says foreign minister of France | False | By Alison Smale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-york.4.11005470.html | Spitzer resigns as New York governor amid sex scandal | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-cricket12.10982712.html | South Africa beat Bangladesh by seven wickets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12mississippi.10961957.html | Obama, adding to Southern support, wins primary in Mississippi | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/asia/12iht-12hong.11003939.html | Hong Kong closes schools amid flu outbreak | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edserbia.1.10989388.html | Serbia's choice: Isolation or the EU | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/12iht-teens.1.10978418.html | One in four U.S. teenage girls have STD's, study finds | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/africa/12iht-iraq.11005929.html | Rocket kills 3 U.S. soldiers in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edfarley.1.10989349.html | Victimless? No way! | False | By Melissa Farley and Victor Malarek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-14heads.10986274.html | Slum visits: Tourism or voyeurism? | False | By Eric Weiner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-france.4.11008549.html | 'Magic is over' for the U.S., says foreign minister of France | False | By Alison Smale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12rights.10961320.html | U.S. drops China from list of top 10 violators of rights | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-carbon.4.11002079.html | Former chief executive in Britain wins round in fight to avoid extradition to U.S. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-15animal.10995177.html | For animal rights activists, a bona fide hit | False | By Kim Severson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-socalg12.10990942.html | United States beats Denmark 2-1 to win the cup for record sixth time | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edloth.1.10989382.html | A country for old men? | False | By RenaˆˋsÂ©e Loth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-gold4.10994442.html | Record gold prices drive business at pawn shops | False | By Dave Carpenter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-12greece.10991272.html | Nationwide strike cripples transport in Greece | False | By Anthee Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-soccerserb12.10989433.html | Serbian soccer federation chief resigns after police issue arrest warrant | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-york.11075428.html | Clamor grows for Eliot Spitzer to resign | False | By Danny Hakim and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/technology/12iht-aol.1.10974131.html | Head of AOL parent open to merging online firm with another company | False | By Saul Hansell and Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-trqa14.html | Frequent Traveler Q&A;: With insurance, best to look at the small print | False | By Roger Collis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-socgen.4.11003932.html | 2nd SociaˆˋsÂ©taˆˋsÂ© GˆˋsÂ©naˆˋsÂ©rale employee is detained in trading scandal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-jets.4.10995568.html | As U.S. verges on recession, overseas demand for private jets grows | False | By Stephen Manning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-ice12.10981017.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12ukecon.10992520.html | U.K. lowers growth forecast as it plans to borrow more | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-auto.4.10997425.html | Former Toyota executive tries to turn Chrysler around | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12socgenfw.10979892.html | 2d trader is detained for questioning in SociaˆˋsÂ©taˆˋsÂ© GˆˋsÂ©naˆˋsÂ©rale scandal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12endspitzer.10960181.html | New York in limbo as questions swirl about Spitzer's future | False | By Danny Hakim and William K. Rashbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-citic.1.10977592.html | Citic wants to maintain Bear Stearns stake at 6% | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12taibanks.10965426.html | Taiwan will allow banks to invest in China lenders | False | By Faith Hung and Rachel Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-15surfacing.10994415.html | A London enclave and home for arts refugees | False | By Joshua David Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-rice.4.11005921.html | Condoleezza Rice to avoid Argentina during South American trip | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-sex.4.11004019.html | Fall of hero dismays foes of prostitution | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-tax.4.11006141.html | Liechtenstein issues international arrest warrant for tax informant | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12fed.10964084.html | Fed assumes the role of lender of last resort | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edwallis.1.10989397.html | A new generation awakens | False | By Jim Wallis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12tanker.10969029.html | McCain advisers lobbied for Europeans to win Air Force tanker deal | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/technology/12iht-heart.1.10970376.html | Wireless security flaw is detected in defibrillator-pacemaker | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-rights.1.10976077.html | U.S. drops China from list of 10 worst rights violators | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-deal13.1.10974311.html | If the Democrats take the White House, will the antitrust climate change? | False | By Diane Bartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-ukecon.4.10997659.html | U.K. budget cuts GDP forecast and raises borrowing | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-taibanks.1.10976163.html | Taiwan opens door for banks to invest in China lenders | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-coal.1.10975298.html | China reduces coal export quotas for the year | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/health/12iht-12std.10962180.html | One in four U.S. teenage girls have STD's, study finds | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-game.1.10969800.html | Take-Two voices confidence in face of takeover bid | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-14frugal.10988814.html | Finding the unexpected in Cancaˇsaˇ«n, Mexico | False | By Matt Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12swest.10996820.html | Southwest Airlines grounds 41 jets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-olysoccer12.10990806.html | Adu shines but U.S. settles for draw with Cuba in qualifier; Honduras beats Panama | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-rtrcol13.1.10975771.html | Feeling the pain of the strong euro | False | By Brian Love | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-biofuel.1.10974210.html | Myanmar biofuel effort raises doubts | False | By Ed Cropley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/technology/12iht-ptendl3.1.10977641.html | The End User: Virtual college fairs | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-dogsledl2.10990663.html | Lance Mackey wins second straight Iditarod, covering 1,100 miles in 9Â¬Â© days with 11 dogs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-pent.4.11004038.html | White House denies dissent is punished | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-econ.4.11003819.html | Euro hits new record against the dollar | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edcohen.1.10989342.html | Roger Cohen: The global rose as social tool | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-horse12.10989576.html | Wednesday's racing called off because of high winds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-bama.1.10977598.html | Financial wizardry puts Alabama county on edge of ruin | False | By Kyle Whitmire and Mary Williams Walsh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-yuan.1.10977713.html | Chinese retail sales match a 9-year record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/asia/12iht-thai.1.10976255.html | Thaksin pleads not guilty to corruption charges | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/africa/12iht-mideast.4.11005924.html | Israeli undercover troops kill 4 Palestinian militants in Bethlehem | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12spitzer-resign.10991023.html | Spitzer resigns as New York governor | False | By Danny Hakim and Anahad O'Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-boeing.1.10974195.html | Boeing formally protests changes in contract it lost to Airbus | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-wcollbasket12.10987481.html | Louisville puts up fight, but Connecticut takes title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-socgen.2.10984352.html | 2nd trader is arrested in Sociã'sÃ©tã'sÃ© Gã'sÃ©nã'sÃ©rale trading scandal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-2alpine12.10997490.html | Snowy dreams lead to a trophy for Vonn | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-letter.1.10977595.html | Muddy waters in Iraq keep public protest at a murmur | False | By Richard Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-14vietdrink.10989748.html | Exploring Vietnam, glass by glass | False | By Neil Samson Katz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-union.4.11005907.html | Sarkozy and Merkel draft agreement detailing role of nations on EU's southern border | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-coast.1.10974150.html | U.S. reports say rising sea levels threaten infrastructure | False | By Cornelia Dean | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/africa/12iht-mideast.5.11014385.html | Israeli undercover troops kill 4 Palestinian militants in Bethlehem | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/asia/12iht-taiwan.1.10970731.html | Taiwan's quest for independence likely to wane after election | False | By Edward Wong | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-dollar.1.10973647.html | Central banks' action unlikely to aid dollar | False | By Lucia Mutikani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-rtrinvest13.1.10970423.html | Soaring copper prices could leave a lot of money at risk | False | By Daniel Magnowski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edowd.1.10989385.html | Ways of the wayward | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-jets.1.10976090.html | As U.S. verges on recession, overseas demand for private jets grows | False | By Stephen Manning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12endspitzer.2.10985159.html | Spitzer aides say governor will resign | False | By Danny Hakim and Anahad O'connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-campaign.5.11014023.html | Rival Democratic camps battle over race and gender. | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-12markets.10957695.html | Global stocks gain in aftermath of Fed move; dollar sinks | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-brands.4.10995064.html | U.S. malls start to feel consumer slowdown | False | By Anne D'Innocenzio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-ski.html | Trophy fulfills snowy dreams for American | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/news/12iht-13oxan-usinmideast.10993683.html | US/MIDDLE EAST : Policy damage control | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12delegates.10961345.html | Democrats in Florida are near plan for new vote | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/europe/12iht-france.3.10994080.html | 'Magic is over' for the U.S., says foreign minister of France | False | By Alison Smale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-kkr.4.10999933.html | KKR's initial public offering is missing in action | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-carlyle.4.11001195.html | Carlyle Group asserts fund losses will not spread | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-ediraq.1.10989373.html | Helping Iraqi refugees who helped America | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-journal.4.10998262.html | Venezuelans taking circuitous route to get dollars | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-animal.1.10973736.html | Animal advocates' new weapon: Video sharing | False | By Kim Severson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/asia/12iht-12taiwan.10961399.html | Whoever wins Taiwan election, independence movement likely to wane | False | By Edward Wong | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/sports/12iht-NBA.1.10974341.html | Lakers face tough test on the road | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/opinion/12iht-edtran.1.10989394.html | I was there | False | By Tracy Quan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-dems.4.10999276.html | Obama and Clinton battle to define 'winner' | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/travel/12iht-14spoils.10974295.html | Showcasing the spoils of war in Sweden | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/business/worldbusiness/12iht-hyundai.1.10977656.html | Pension fund to vote against Hyundai chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12preacher.10971784.html | In a changing neighborhood, the Gospel falls on achy ears | False | By Ariel Sabar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-12 | 2008-03-12 | https://www.nytimes.com/2008/03/12/world/americas/12iht-12dems.10961533.html | Clawing for edge, Democrats fight over defining 'winner' | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/13salmon.html | Collapse of Salmon Stocks Endangers Pacific Fishery | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/politics/13ferraro.html | Ferraro Is Unapologetic for Remarks and Ends Her Role in Clinton Campaign | False | By Joyce Purnick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/africa/13rwanda.html | War Crimes Court Upholds Ruling on Rwandan | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13yen.html | Choice of Central Banker Is Snarled in Japanâ€šÃ„Â´s Politics | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13budget.html | Senators Join Citizens in Attacking Corzineâ€šÃ„Â´s Budget Plan | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/ncaabasketball/13pitt.html | Marquette Again Has Seton Hallâ€šÃ„Â´s Number | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/football/13giants.html | Giants Sign Carr to Back Up Manning | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/politics/13delegates.html | Democrats Are at Odds Over Plans for 2 States | False | By John M. Broder and Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/television/13bella.html | Skimp on the Champagne? Not This Cancer Patient | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13cop.html | No Charges Against Police in Fatal Shooting of Officer | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/dance/13giordano.html | Gus Giordano, 84, Innovator of Modern Jazz Dance, Is Dead | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/politics/13campaign.html | Ex-Military in Tow, Democrats Make Case | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/music/13armo.html | Armory Will Again Be Host to Music | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/golf/13golf.html | Bridging Eras: What Palmer Did, Woods Is Doing | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/washington/13fbi.html | F.B.I. Made â€šÃ„Â²Blanketâ€šÃ„Â´ Demands for Phone Records | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/ncaabasketball/13veesey.html | Scouting the Bigger East Conference | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/13mortgage.html | Bill to Propose Expanded U.S. Backing of Home Loans | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/europe/13weizenbaum.html | Joseph Weizenbaum, Famed Programmer, Is Dead at 85 | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13tax.html | Liechtenstein Issues Warrant for Tax Informant | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13bank.html | French Police Questioning Bank Worker | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/13hampshire.html | New Hampshire Voters Cling to a Legacy | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-HIRSCHFELDSA_BRF.html | Hirschfeldâ€šÃ„‚Ã„´s Art to Guide Students | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/television/13snl.html | Pro-Clinton? â€šÃ„Â²SNLâ€šÃ„Â´ Says Youâ€šÃ„Â´re Joking | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thu2.html | After Eliot Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13SKIN.html | Lasik Surgery: When the Fine Print Applies to You | False | By Abby Ellin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thu5-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/baseball/13billy.html | Crystal Puts Bat on Ball and Tongue in Cheek | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/europe/13ponticelli.html | Lazare Ponticelli, Franceâ€šÃ„‚Ã„´s Last Veteran of World War I, Is Dead at 110 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/media/13moguls.html | Billionaire Rivals Spoke Often of Deals, Trial Is Told | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13dish.html | New Dinnerware From Daniel Levy | False | By Rima Suqi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/othersports/13runner.html | Moving Past Foot Woes, Clearing Path to Games | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/music/13jose.html | Amid Heavy Subjects, Subtle Challenges | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/design/13fres.html | Out of the Shadows, a Camelot of Italian Knights and Daring Deeds | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/science/space/13brfs-SHUTTLEDOCKS_BRF.html | Shuttle Docks at Station | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13askk-002.html | A Simple Fix for Abraded Keys | False | By J. D BIERSDORFER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13camera.html | Like a Negotiator, a Camera Finds Middle Ground Between a Point-and-Shoot and an S.L.R. | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/13meat.html | Meat Packer Admits Slaughter of Sick Cows | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13printer.html | Better, Faster, More Colorful Printers, for (Even) Less Money | False | By Marty Katz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13parking.html | Mayor Offers Permit Parking to Help Traffic Pricing Plan | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/politics/13dems.html | Democrats Face Racial Issue Again | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13Stylecxn.html | Correction: My Root Canal? Itâ€šÂ„Â´s a Blur | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13harlem.html | In Harlem, Delight Over a Favorite Sonâ€šÂ„Â´s Rise to Governor | False | By Jonathan P. Hicks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13ukecon.html | British Budget Raises Taxes and Borrowing | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/movies/13poor.html | Race and Revenge in Lives of Father and Injured Son | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13askk-001.html | Leaving Vista for Windows XP | False | By J. D BIERSDORFER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13POINTS.html | Pearls That Start, and End, With Grit | False | By Karla M. Martinez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thu3.html | New Hope for the Rich | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13nixzmary.html | Jury Is About to Decide Fate of Dead Girlâ€šÂ„Â´s Stepfather | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13react.html | Lamenting a Lost Trust, and Lost Opportunities | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13basics.html | After Winning the Format War, Blu-rayâ€šÂ„Â´s Future Looks Bright | False | By Jason Turbow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13coach.html | Calling in the House Therapist | False | By Kristina Shevory | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13kristen.html | For an Aspiring Singer, a Harsher Spotlight | False | By Serge F. Kovaleski and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13albany.html | Hope for Harmony in a Shaken Albany | False | By Nicholas Confessore and Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/13air.html | New Inspections Ground 38 Southwest Jets | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/baseball/13mets.html | New Delivery for Hernâ€šÂ„Â°ndez Gives Him a Leg to Stand On | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13kristof.html | Do as He Said | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13Cyber.html | Old Dog, New Trick: Acupuncture | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13rug.html | Mountain Topography as Abstract Art | False | By Tim McKeough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/middleeast/13basra.html | Iraqi Troops May Move to Reclaim Basraâ€šÃ„Â's Port | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13collins.html | Unwelcome Surprises | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13orchardside.html | Fruit Trees Suited for Every Yard | False | By Steven Kurutz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/crosswords/bridge/13card.html | In Knockouts in Detroit, 4 Top Teams Take a Fall | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/washington/13enviro.html | Environmental Agency Tightens Smog Standards | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/americas/13briefs-gas.html | Argentina Agrees to Guarantee Natural Gas Supply to Chile | False | By Vinod Sreeharsha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/middleeast/13iraq.html | U.S. Troops Kill Iraqi Girl; 3 Soldiers Die in Attack | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/washington/13jackson.html | HUD Secretary Draws Strong Criticism at Hearing | False | By Rachel L. Swarns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thul.html | The Road to Dystopia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/13bishop.html | Episcopal Church Votes to Oust Bishop Who Seceded | False | By Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/health/nutrition/13Best.html | To Stretch or Not to Stretch? The Answer Is Elastic | False | By Gina Kolata | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13coachside.html | Some Advice From the Sidelines | False | By Kristina Shevory | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/europe/13france.html | U.S. Image Abroad Hard to Fix, Longtime Ally Says | False | By Alison Smale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/othersports/13dogs.html | Warm Welcome for Winner of Iditarod | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13collapse.html | Construction Worker Killed as Wall Collapses in Brooklyn | False | By Christine Hauser and Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13ROW.html | When Imitationâ€šÃ„Â's Unflattering | False | By Eric Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13topcorrections-003.html | Corrections | | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/science/13prize.html | Priest-Cosmologist Wins $1.6 Million Templeton Prize | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/music/13song.html | Infidelity and Other Lyric Amusements | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-CHRISTENSENN_BRF.html | Christensen Novel Wins Prize | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13drive.html | Solid-State Drives, the Costly Innards of Slim Laptops | False | By Danielle Belopotosky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13spitzer.html | Felled by Scandal, Spitzer Says Focus Is on His Family | False | By David Kocieniewski and Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13askk-003.html | Tip of the Week: Renaming Digital Photos | False | By J. D BIERSDORFER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13power.html | With Wires Out of Sight, the Bunny Slippers Under the Bed Will Be Visible | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13CEREMONY.html | Be a Fashion Insider or Just Look Like One | False | By Eric Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/13tivo.html | YouTube Coming to TV, With TiVo the Gateway | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13chicago.html | In Chicago, Tinted Green | False | By Mimi Read | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/shows/13banned.html | My Invitation Isnâ€šÃ„Â´t in the Mail | False | By Cathy Horyn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13recon.html | 4 Arrests, Then 6 Days to a Resignation | False | By Michael Powell and Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-IDOLHANDSRIV_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Hands Rivals a Tuneful Defeat | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/13bend.html | Drawing Lots for Health Care | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13patterson.html | The â€šÃ„Â²Red Phoneâ€šÃ„Â´ Ad: A Rorschach Test | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/basketball/13nets.html | Nets Overcome James to Halt a Six-Game Skid | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/americas/13briefs-colombia.html | Colombia: Russia Moves to Extradite Israeli Mercenary | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13rating.html | Rating Municipal Bonds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/americas/13curacao.html | Islandâ€šÃ„Â´s Treasure, the Dollar, Lures Venezuelans | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/baseball/13yankees.html | A Slide Leads to a Cut and a Festering Wound | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/asia/13briefs-afghan.html | Afghanistan: NATO Forces Attacked | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/europe/13greece.html | Greece Hit by Labor Strikes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/ncaabasketball/13bigeast.html | Syracuse Is Sent Home After Rout by Villanova | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/golf/13daly.html | Daly Misses a Tee Time and Is Disqualified | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13pogue.html | Media Players, Untethered | False | By David Pogue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13solow.html | Plan for Ambitious East Side Project Clears Big Hurdle | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13parents.html | In Homes Across the Region, Parents Struggle to Find Words for What Spitzer Did | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/americas/13rice.html | Rice Trip to Skip Argentina in Sign of a Growing Rift | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/media/13adco.html | Putting a Hard Number on Retirement | False | By Lynnley Browning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/baseball/13pins.html | Pettitte Insists Elbow Soreness Is No Reason for Concern | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/music/13jake.html | For an Operatic Life, Check Out the Composerâ€šÃ„Â´s | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13scene.html | For a Speech Like No Other, a News Media Extravaganza | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13games.html | Ogres, Dragons, Medusa and More, All in an Epic on a 4-Inch Screen | False | By Charles Herold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13james.html | At Trial of Newarkâ€šÃ„Â´s Former Mayor, Feelings of Loyalty, and of Being Let Down | False | By Richard G. Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/middleeast/13mideast.html | Israeli Raid in West Bank Imperils Talk of Truce | False | By Isabel Kershner and Taghreed El-Khodary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/13lakes.html | Health Report Raises Dispute Over Great Lakes Pollution | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-ALANJACKSONI_BRF.html | Alan Jackson in First Place | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13table.html | A Slim, Handy Console Table | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/basketball/13knicks.html | An Anniversary, but Thomas Isnâ€šÃ„Ã´t Celebrating | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13judson.html | Now Rated R (for Resale) | False | By Nathan Lump | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/dance/13kans.html | Everything (Even Ballet) Is Up to Date in Kansas City | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-ASTROBOYGOES_BRF.html | Astro Boy Goes Digital | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/health/13std.html | Sex Diseases in Many Gay Men Go Unfound, Experts Say | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/movies/13show.html | With Theaters Barely Digital, Studios Push 3-D | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/us/politics/p13union.html | Unions Unveil McCain Attack | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/movies/13bshow.html | Release Schedule for Movies in 3-D | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/television/13hale.html | On the Assembly Line, Learning How Things Are Made | False | By Mike Hale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13legal.html | Spitzer Fall Began With Bank Reports | False | By Don Van Natta Jr. and Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/books/13masl.html | Telling His Own Tale of Passions and Piety | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/l13spitzer.html | Lessons From the Fall of Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/nyregion/13towns.html | Another Speeding Wreck | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/smallbusiness/13hunt.html | Itâ€šÃ„Ã´s Easy, and Expensive, to Forget About Old Equipment | False | By Brent Bowers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13kahn.html | What Price an Authentic Louis Kahn House? | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/sports/othersports/13thomas.html | Cyclistâ€šÃ„Ã´s Trial May Foreshadow Perjury Case Against Bonds | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/13net.html | Video Road Hogs Stir Fear of Internet Traffic Jam | False | By Steve Lohr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13orchyarding.html | Backyards, Beware: An Orchard Wants Your Spot | False | By Steven Kurutz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/13auto.html | Can a Toyota Man Fix Chrysler? | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13CRITIC.html | Subdued in Color, Mysterious in Mood | False | By Mike Albo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/pageoneplus/13topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/garden/13whoo.html | Warehouse Sale at Duane | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/washington/13trade.html | Bush Signals Intent to Force Vote in Congress This Year on Colombian Trade Deal | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/washington/13intel.html | Pentagon Cites Tapes Showing Interrogations | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thu4.html | Kicking and Screaming Toward Reform | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/arts/13arts-SMITHSONIANO_BRF.html | Smithsonian Officer Plans to Leave | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/business/13scan.html | Heart Scans Still Covered by Medicare | False | By Reed Abelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/fashion/13CODES.html | If Youâ€šÃ„Ã´re Young and Not Fainthearted | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/world/africa/13briefs-mugabe.html | Zimbabwe: Mugabe Woos Votes With Raises and Tractors | False | By Barry Bearak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13thu5.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/technology/personaltech/13pbs.html | Childrenâ€šÃ„Ã´s Games and Shows by Subscription, From PBS | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 0001-01-01 | https://www.nytimes.com/2008/03/13/opinion/13farmer.html | This Defense Wonâ€šÃ„Ã´t Rest | False | By John Farmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-poll.html | New poll reveals a bleak view of retirement systems | False | By John C. Freed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/health/13iht-13prize.11028708.html | Priest-cosmologist wins $1.6 million Templeton prize | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/technology/13iht-aol.4.11052025.html | AOL to buy Bebo, a popular social networking site in U.K. | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13cndkristen.11018674.html | Woman at the center of governor's downfall | False | By Serge F. Kovaleski and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-ipo.3.11047750.html | Shares in China Railway Construction rise 12 percent in Hong Kong debut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-13boj.11023643.html | Lawmakers set deadline for new Bank of Japan candidate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-12cnddelegates.11018608.html | Clinton and Obama split over Florida and Michigan | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/arts/13iht-13show.11031633.html | With theaters barely digital, studios push 3-D | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-chrysler.4.11050472.html | Chrysler to shut plants worldwide for two weeks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edpetro.1.11045974.html | Seizing the Medvedev Moment | False | By Nicolai N. Petro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/arts/13iht-fmreview14.1.11031732.html | 'Blind Mountain': A nightmare of captivity in pastoral China | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-spitzer.2.11041557.html | Bank reports led to governor's downfall | False | By Don Van Natta Jr. and Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-COLLEGE.1.11033202.html | Playing with the tough guys in the Big East marathon | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/travel/13iht-travel14.1.11031531.html | Delta to fly to China, starting with Shanghai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edkristof.1.11045965.html | Do as Spitzer said | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-socgen.1.11034908.html | Sociâ€šÃ„Ã©tâ€šÃ„Ã© Gâ€šÃ„Ã©nâ€šÃ„Ã©rale trader released after questioning | False | By James Kanter and Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-german.4.11051323.html | German minister says schools should teach Islam | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edleprosy.1.11045968.html | Memory on Molokai | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-nestle.4.11050889.html | Unexpected good news from Nestlâ´sÂ© lifts its stock | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-13gazprom.11031747.html | Gazprom and Ukraine reach agreement on 2008 gas deliveries | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/technology/13iht-dance.1.11031528.html | Tecktonik uses Web to market lifestyle born in dance movement | False | By Brian Rohan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13paulson.11048623.html | U.S. policymakers propose stronger rules for mortgage units | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-SOCCER.1.11036130.html | PSV eliminates Tottenham from UEFA Cup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-13heathrow.11054877.html | Intruder scales fence onto Heathrow runway | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-toyota.1.11032892.html | Toyota blames rapid growth for quality problems | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-13iraq.11031557.html | U.S. troops kill Iraqi girl; 3 soldiers die in separate attack | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/travel/13iht-trdeals14.html | Roger Collis: Travel Deals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-gitmo.4.11055493.html | Pentagon review cites tapes showing interrogations | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-13afghan-web.11031261.html | Suicide bomber strikes convoy in Afghanistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13house.11047820.html | Bush warns House not to pass surveillance bill | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-ea.1.11034818.html | Electronic Arts gets more aggressive in bid for Take-Two | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-bank.4.11051282.html | Takeover of Capitalia weighs on UniCredit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-spitzer.4.11054461.html | Bank reports sparked investigation of prostitution ring and Spitzer wire transfers | False | By Don Van Natta Jr. and Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-emerge.4.11049284.html | Emerging markets fuel brisk demand | False | By Ana Nicolaci da Costa and Sujata Rao | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-flu.2.11038966.html | Hong Kong taking no chances on flu outbreak | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13carlyle.11025228.html | Carlyle Capital faces liquidation | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-carlyle.4.11053547.html | Carlyle Capital faces collapse | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-wbspot15.html | Francis Yeoh, chairman of Malaysian conglomerate YTL | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-salmon.1.11030356.html | Salmon collapse threatens fishing along U.S. West Coast | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edzimmerman.1.11045986.html | Brain drains and blame games | False | By Jonathan Zimmerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edtakeyh.1.11045983.html | Iran's orchestrated elections | False | By Ray Takeyh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-trade.1.11031945.html | Bush administration hints it will force a vote this year on a free-trade pact with Colombia | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-lg.1.11034815.html | LG Display falls nearly 9% after Philips sells about $1 billion worth of shares | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/business/13iht-13markets.11019945.html | Global stocks fall as gold and oil hit new records | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13spitzer.11020604.html | Stunning sex scandal ends a crusading career | False | By David Kocieniewski and Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-mideast.4.11052675.html | Thousands pray in Bethlehem for killed militants | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-campaign.4.11053452.html | Presidential candidates differ on tax-cut votes | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-australia.1.11035552.html | Kangaroo cull upsets activists | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-norris1.4.5.11056036.html | Floyd Norris: Changing the rules for global auditors | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-cuba.4.11052427.html | Cuba removes restrictions on sale of computers and DVD players | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-basra.1.11035611.html | Iraqi troops expected to reclaim Basra's port | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-PALMER.1.11031735.html | Tiger Woods treads the path left by Arnie's Army | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-union.5.11057538.html | Barroso warns EU leaders against backing off emissions cuts | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edcollins.1.11045959.html | Who are they, really? | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-jbank.1.11034596.html | Shinsei Bank says it will fall 70 percent short of its full-year profit forecast | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-emerge.1.11035607.html | Emerging markets fuel brisk demand | False | By Ana Nicolaci da Costa and Sujata Rao | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13enviro.11018801.html | U.S environmental agency tightens smog standards | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-ozecon.1.11034557.html | Australia adds twice as many jobs in February as economists expected | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/travel/13iht-15chef.11048131.html | The waiter for tonight ... is the chef | False | By Julia Moskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-kkr.1.11031650.html | KKR's initial public offering is missing | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/technology/13iht-ea.2.11044601.html | Electronic Arts bid for Take-Two turns hostile | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-12UEFA.11016808.html | German rivals Bayern Munich, Bayer Leverkusen advance into UEFA Cup quarters | False | By Stuart Condi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edcarroll.1.11045956.html | Surf, sand and shipwrecks | False | By James Carroll | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-cars.4.11051328.html | Volkswagen reveals plan to increase car sales | False | By Christiaan Hetzner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-SKI.4.11058570.html | Americans are closing in on a first in 25 years | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-12cndkristen.11018674.html | Woman at the center of governor's downfall | False | By Serge F. Kovaleski and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-nissan.1.11030157.html | 2 more Nissan executives leave | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-letter.1.11035484.html | Beijing's unofficial Olympic slogan | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-gas.5.11056438.html | Gazprom and Ukraine work out details of deal to keep Russian natural gas flowing | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-rtreco114.1.11031621.html | The Fed's $200 billion non-solution to what ails the markets | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-sing.1.11037230.html | Singapore given 'severe lesson in complacency' | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-price.5.11056042.html | Inflation hits even harder in Eastern Europe | False | By Patrick Lannin and Anna Mudeva | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/health/13iht-12endprize.11019164.html | Million-dollar Templeton Prize given to cosmologist priest | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-liberty.4.11052740.html | Testimony in Liberty-IAC trial lifts shares | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-boj.1.11031624.html | Solution sought in Bank of Japan deadlock | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13intel.11020546.html | Pentagon review cites tapes showing interrogations | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-markets.4.11053759.html | Markets in turmoil as Carlyle fund fails | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/sports/13iht-globulforum5.11031755.html | Formula One and the 2008 season preview- part five | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-13iraq.11045105.html | Kidnapped archbishop found dead in Iraq | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-13iraq-sub.11052433.html | Archbishop kidnapped in Mosul is found dead | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-tibet.2.11043921.html | 100 Tibetan exiles arrested in India | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13recon.11022809.html | 6 tumultuous days that ended in a resignation | False | By Michael Powell and Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-credit.3.11042581.html | U.S. Treasury secretary calls for stronger regulation on housing finance | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13dems.11022291.html | Racial issue bubbles up again for U.S. Democrats | False | By Patrick Healy and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-13basra.11023211.html | Iraqi troops may move to reclaim Basra's port | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-rtrdeal14.1.11031299.html | Chinese set for bigger global mining role through Chinalco | False | By Karen Norton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-paris.4.11051993.html | Paris Book Fair opens amid controversy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13fbi.11051359.html | Progress found in FBI's handling of terror information | False | By Eric Lichtblau and David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-12endresign.11018659.html | Sex scandal puts a stunning end to a crusading career | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-enel.4.11050901.html | Enel finds benefits from Endesa purchase | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edspitzer.1.11045980.html | After Eliot Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-union.4.11052512.html | Barroso warns EU leaders against backing off emissions cuts | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-gas.4.11052430.html | Gazprom and Ukraine work out details of deal to keep Russian natural gas flowing | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13delegates.11022352.html | Democrats are at odds over plans for 2 states | False | By John M. Broder and Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-markets.1.11035815.html | Global stocks tumble as Carlyle Capital collapses; dollar drops | False | By David Jolly and Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/africa/13iht-basra.2.11040785.html | Iraqi troops expected to reclaim Basra's port | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edfallon.1.11045962.html | Firing an admiral for speaking the truth | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/europe/13iht-13russianpress.html | Russian press review: March 13 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/realestate/13iht-receleb.1.11030555.html | Catering to the foibles of celebrity real estate | False | By Kevin Brass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-fund.1.11030539.html | Drake Management may close hedge funds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-rights.1.11035745.html | China and U.S. trade jibes over human rights records | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/business/worldbusiness/13iht-ipo.1.11032249.html | Shares in China Railway Construction rise 12 percent in Hong Kong debut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-obama.4.11053506.html | Obama's mother had a varied international career | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/technology/13iht-hunt.1.11030568.html | AMI helps companies keep track technology equipment | False | By Brent Bowers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/asia/13iht-china.3.11047238.html | Chinese anti-drinking campaign bumps into official reality | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/opinion/13iht-edlet.1.11045971.html | Global food shortage; America's light still shines; Moving too fast | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-13 | 2008-03-13 | https://www.nytimes.com/2008/03/13/world/americas/13iht-13ferraro.11022307.html | Ferraro, unapologetic, resigns from Clinton campaign after furor | False | By Joyce Purnick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14bell.html | Investigator Cites Blood in Pistol in Queens Trial | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/baseball/14pins.html | For Crystal, a Strikeout and a Lasting Memory | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14hear.html | When the Ghost in the Machine Is National Socialism | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14rituals.html | At 36,000 Feet, Closer to God | False | By Alana Newhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14edo.html | Diversions and Delights From the Floating World | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14blind.html | Legally Blind, but Confident in â€šÃ„Â"His Best Adaptive Skillsâ€šÃ„Â' | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/othersports/14fencing.html | Division III Fencer Says N.C.A.A. Selection System Is Unfair | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14fri1.html | Not Too Early? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14anti.html | Rare Works by Eminent Britons | False | By Wendy Moonan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14bald.html | Sleight of Camera, Capturing Fleeting Impressions | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/baseball/14mets.html | Having a Baby Helps Beltrã¡sÃ³n Leave His Shell | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14electric.html | Chief Turns to Webcast to Pitch G.E. | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14lives.html | A Product of Private Schools, Advocating for Public Education | False | By Robin Finn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14shoot.html | Boy, 15, Is Shot and Critically Injured While Visiting Friends | False | By Bruce Lambert and Ann Farmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14ort.html | Saving Who-Ville Is a Big Production | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/dance/14ball.html | Boston Ballet to Cut Nearly 20% of Dancers in Company | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14bexpl.html | Booth Views | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14metzenbaum.html | Howard M. Metzenbaum, Who Battled Big Business as Ohio Senator, Dies at 90 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14expl.html | Coin. Smile. Click! | False | By John Strausbaugh | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/education/14math.html | Report Urges Changes in Teaching Math | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/golf/14golf.html | Couples, Tied for Lead, Makes It Look Easy | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14corr.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/television/14tier.html | An Irish Stew of Wisecracks, Highly Salted | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/books/14book.html | Fighting the Wrong Foe With the Wrong Weapons | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14carlyle.html | Dutch-Traded Fund Moves Toward Collapse | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14deal.html | Activists Can Nominate CNet Board, Judge Says | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-POTTERFILMFI_BRF.html | Potter Film Finale to Be Doubleheader | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/technology/14aol.html | AOL Buying No. 3 Social Networking Site | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14fri2.html | Preventing Another Genocide | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14kuusisto.html | The Vision Thing | False | By Stephen Kuusisto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14arson.html | 2 Firefighters Admit They Started Blaze at Firehouse | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14fri3.html | HUD Has Mail | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14keywest.html | Catching the History of Key West | False | By Cindy Price | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/politics/14repubs.html | Sham Audits May Have Hid Theft by G.O.P. Committee Treasurer, Lawyer Says | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14slay.html | L.I. Mother Enters Plea in 3 Killings: Not Guilty | False | By Angela Macropoulos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/television/14jeze.html | Youâ€šÃ„Ã´re Having My Baby: Two Bickering Sisters, United by Pregnancy | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/washington/14spend.html | An Amendment Aimed to Tease | False | By Carl Hulse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14visa.html | Businesses Face Cut in Immigrant Work Force | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/asia/14booze.html | In China, a Patriotic Death Reeks of Alcohol | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/dance/14dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14detroit.html | Pressure Rises in Detroit for Mayor to Quit Quickly | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14leave.html | New Jersey Assembly Approves Paid Leave to Care for Baby or Ailing Kin | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14spitzer.html | U.S. Is Examining Spitzerâ€šÃ„Ã´s Funds | False | By Danny Hakim and Don Van Natta Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14krugman.html | Betting the Bank | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14albany.html | Reaching Out, Paterson Offers Different Tone | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/science/14brfs-APATCHFORARO_BRF.html | A Patch for a Robotic System | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/baseball/14vecsey.html | A Comedian in the Lineup: Is That Any Way to Play the Game? | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/theater/14heig.html | Heights Before Broadway | False | By Melena Ryzik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/americas/14briefs-drug.html | Brazil: Court Backs Suspected Drug Lordâ€šÃ„Ã´s Extradition to U.S. | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14messiah.html | A Host of Voices Raised in Praise | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14air.html | Southwest Inspects Planes and Resumes Its Normal Service | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14brooks.html | The Rank-Link Imbalance | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14gordon.html | Videotape at Trial Shows Legislator Discussing Deal | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14educ.html | For Bronx Schoolâ€šÃ„Ã´s Dancers, the Moves Are Irish | False | By Elissa Gootman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14paulson.html | White House Offers Plan to Ward Off Credit Crises | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/middleeast/14saddam.html | Study Finds No Qaeda-Hussein Tie | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/middleeast/14iraq.html | Kidnapped Iraqi Archbishop Is Dead | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14nixzmary.html | Jurors Ask for Evidence in Killing of 7-Year-Old | False | By Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14rhoden.html | For Huggins, Winning Is Easy, but Esteem Has Been Elusive | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14cxesc1.html | Correction: On Floridaâ€šÃ„Ã´s Gulf Coast, the South Is Still the South | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14hasian.html | Mapping Asia Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/americas/14rice.html | U.S. Studies Rebelsâ€šÃ„Ã´ Data for Châˆšâˆ‚vez Link | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/asia/14australia.html | Australia Stirs Controversy Over a Plan to Cull 400 Kangaroos | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14tax.html | Taxpayer Advocate Says Outsourcing at I.R.S. Is Inept | False | By Lynnley Browning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14havens.html | A Laid-Back Village With Lots of Snow and Comfort | False | By Robert Strauss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/media/14mgm.html | MGM Makes a Hire to Expand Film Efforts | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-REDBULLTHEAT_BRF.html | Red Bull Theater Wins Randall Grant | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14sec.html | Alabama Sends Florida Back to Earth With Rout | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14slope.html | A Party of Four at a Foraging Spot | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/americas/14haiti.html | In Lagging Haiti, First Lady Finds Positive Signs | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/theater/reviews/14seag.html | On a Russian Estate, Dormant Passions, Art and Self- Consciousness | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/othersports/14skiing.html | Vonn and Miller All but Clinch Titles | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/soccer/14soccer.html | Revamped Lineup Puts U.S. Closer to an Olympic Berth | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/corrections.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14your.html | Landlord of the Manor | False | By Steve Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14pac.html | Bad Dunk Is Good Stuff for Advancing Trojans | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/europe/14briefs-champagne.html | France: Champagne Demand Forces a Bigger Vineyard | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/technology/14game.html | New Shareholders to Weigh Take-Two Bid | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-SALESFORNINE_BRF.html | Sales for Nine Inch Nails | False | By Jeff Leeds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14away.html | A Family Joins East to West | False | By Kathryn Matthews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14nyc.html | Plucked From Obscurity, They Also Serve Who Ascend by Fate | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/othersports/14climber.html | 900 Feet Up With Nowhere to Go but Down | False | By Jerã´sÂ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/asia/14patel.html | Surgeon Held for Deaths in Australia | False | By Chris Lydgate | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14ski.html | Boarders and Free Skiers Get Own Peak in New Jersey | False | By Bill Pennington | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14citi.html | All Told, the Price Tag for Citigroupâ€šÂ‚Ä´s New Chief Is $216 Million | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/middleeast/14mideast.html | Palestinians Unite in Anger Against Israeli Attack | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14dest.html | A Second Act for Destination Clubs | False | By Susan Stellin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/politics/14delegates.html | Architect of Florida Mail-In Vote Says Its Chances Are Poor | False | By Abby Goodnough and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/music/14classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-FROMAVENUEQT_BRF.html | From â€šÃ„ï¿½Avenue Qâ€šÃ„ï¿½' to Maupin | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14anemia.html | Panel Seeks New Limits on Anemia Drugs | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-BENHEPPNERTO_BRF.html | Ben Heppner to Miss More Tristan Performances | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14tenants.html | New Law Lets Tenants Sue Over Harassment | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/music/14vini.html | Wrapped in Mystique, Teasing With Intimacy and Delivering Subtleties | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14bigeast.html | Hot Hand Sends UConn to Another Early Exit | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14funn.html | A Vicious Attack on Innocent People, on the Screen and in the Theater | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14bigcity.html | Emperorâ€šÃ„ï¿½s Club Sold an Oxymoron: High-Class Prostitution | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/asia/14singapore.html | Terror Suspect Eludes Posse of 4 Million | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/politics/14campaign.html | Obama Lists His Earmarks, Asking Clinton for Hers | False | By Christopher Drew and Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14voge.html | Drawing Center Wonâ€šÃ„ï¿½t Move to Seaport | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14See.html | On the Road to Nowhere in Down-and-Out America | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14asia.html | The Art Is in the Detail | False | By Holland Cotter | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14demolish.html | Another Ghost of 9/11 Is Cleared for Demolition | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/media/14pellicano.html | Wiretap Trial Revisits Lawsuit by Comedian | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/dance/14boka.html | Capturing Movement as It Leaps and Turns | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/middleeast/14iran.html | In This Election, Ahmadinejad Ally Is Now a Critic | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14mark.html | A Soft Market Offers Some Buyers a Second Chance | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14smas.html | Multiple Franchises in a Wii Free-for-All | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14chicago.html | Police Chief Is Shaking Up Chicago Forceâ€šÃ„ï¿½s Leadership | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14actress.html | Husband of Actress Tells Killer to Suffer | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/politics/14obama.html | A Free-Spirited Wanderer Who Set Obamaâ€šÃ„ï¿½s Path | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/europe/14briefs-gay.html | Britain: Reprieve for Gay Iranian Asylum Seeker | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14norris.html | Global or Local? For Accounting Firms, It All Depends | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/football/14schnelbacher.html | Otto Schnellbacher, Football and Basketball Star at Kansas, Dies at 84 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/baseball/14yankees.html | Duncanâ€šÃ„Ã´s Baseball Education: Strictly Old School | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/pageoneplus/14botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/baseball/14chass.html | Is a Night Devoted to Faith Really About the Money? | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14fobriefs-004.html | Ukraine: Gas Deal Advances | False | By ANDREW KRAMER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/television/14adam.html | Blowhard, Patriot, President | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/othersports/14sportsbriefs-webb.html | 8-Kilometer Event Saturday | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14sandomir.html | At ESPN, Recruits Arenâ€šÃ„Ã´t Welcome, but Coaches Are | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14museum.html | Los Angeles Art Museum Buys Nearby Land | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14collect.html | Debt Collectors Try to Put on a Friendlier Face | False | By David Streitfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/travel/escapes/14breakl.html | Viceroy Snowmass and the DeckHouses | False | By Nick Kaye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14fetus.html | Couple Take Dead Infant to a Church | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14charity.html | Weakness in Economy Isnâ€šÃ„Ã´t Hurting Charities | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14team.html | For Spitzer, Lawyers Both Formidable and Familiar Prepare to Do Battle | False | By Alan Feuer and Benjamin Weiser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/music/14thom.html | Delivering the Standards Along With the Scarce | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14gold.html | Gold Glitters, Dollar Loses Its Luster | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-CONNICKSCONC_BRF.html | Connickâ€šÃ„Ã´s Concert in Trouble in China | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/nyregion/14jesselson.html | Erica Jesselson, Collector and Benefactor, Dies at 86 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/washington/14resign.html | Top Immigration Official to Resign in April | False | By Julia Preston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/music/14jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14econ.html | Economy Hammered by Toxic Blend of Ailments | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/world/asia/14china.html | Monk Protests in Tibet Draw Chinese Security | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/theater/14stra.html | Two Directors Resign From Stratford Shakespeare Festival | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/14auto.html | Chrysler Sets a Two-Week Furlough for Most Workers | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/design/14gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/washington/14cong.html | With Eye on Campaigns, House Passes a Budget | False | By Carl Hulse and Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14other.html | Parades, a Donkey, a Seder, Too | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/us/14list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14bank.html | Trader Tells Prosecutors Boss Saw Illicit Deal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14arts-FOXWINSASVIE_BRF.html | Fox Wins as Viewers Get a Dose of Reality | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/sports/ncaabasketball/14pitt.html | Marquette and Pitt Keep Upsets Coming | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/arts/14easter.html | Hosannas, Hallelujahs and Other Sounds of Easter | False | Compiled by Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/media/14adco.html | For a New Brand, Pepsi Starts the Buzz Online | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14dollar.html | As Dollar Hits New Lows, Investors Look Elsewhere | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/opinion/14fri4.html | Are the Grandkids Worth the Money? | False | By Eduardo Porter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-letter.4.11099290.html | John F. Burns writes of his youthful fascination, Grand Prix racing | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14boj.11072819.html | Bank of Japan feud to come down to the wire | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edlet.1.11088358.html | An American sex scandal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-bubbly.4.11103199.html | France agrees to expand Champagne country | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14visa.11068712.html | U.S. businesses face cut in immigrant work force | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14sinosteel.11065897.html | Sinosteel issues hostile bid for Australian prospector Midwest | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-14chad.11068923.html | Sudan and Chad sign peace pact | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-spitzer.1.11077689.html | Spitzer's use of campaign funds now under scrutiny | False | By Danny Hakim and Don Van Natta Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14carlyle.11067911.html | Carlyle Group's David Rubenstein pledges to help investors in fund | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-boj.1.11075819.html | Bank of Japan feud coming down to the wire | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edbrooks.1.11088334.html | The rank-link imbalance | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-north.1.11074740.html | U.S. extends talks with North Korea | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-bear.3.11086641.html | U.S. government and JPMorgan throw lifeline to Bear Stearns | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-eddarfur.1.11088346.html | Preventing another genocide in Darfur | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14markets.11066923.html | Asian markets give up gains as pessimism returns | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-SRPROFILE.1.11075168.html | Despite setbacks, Webber stays loyal to his love: racing | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14oilFW.11079621.html | Oil prices fall back from record high | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edrogers.1.11088691.html | Dungeons & Dragons & geeks | False | By Adam Rogers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-union.4.11105159.html | Germany wins guarantee in emissions trading plan | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-berlin.11099657.html | U.S. soldier is shot and killed by German police | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-china.2.11083559.html | Tibetan capital in turmoil as violence erupts | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-socgen.4.11102336.html | Decision delayed on releasing ex-trader at center of Société Générale inquiry | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-14saddam.11069067.html | Study finds no Qaeda-Saddam tie | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-14iran.11068873.html | In this election, Ahmadinejad ally is now a critic | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-nepal.1.11078437.html | China and Nepal to close Everest routes | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/worldbusiness/14iht-parma.4.11100961.html | Lawyers ask for separate cases to be joined at biggest Parmalat trial | False | By Filiberto Molossi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-congress.4.11101838.html | Congress passes $3 trillion budget | False | By Carl Hulse and Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edmortgage.1.11088362.html | Timid fiddling while mortgages burn | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14repubs.11071276.html | Sham audits may have hid theft by Republican treasurer, lawyer says | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-citi.1.11076025.html | Vikram Pandit's payout from Citigroup: $216 million | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-letter.1.11080239.html | A youthful fascination with Grand Prix racing | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-turkey.5.11110489.html | Secularists in Turkey target Erdogan's party and seek to close it | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14citi.11068725.html | Vikram Pandit's payout from Citigroup: $216 million | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-14china.11065667.html | Monk protests in Tibet draw Chinese security | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-RUGBY.1.11076751.html | In Six Nations, down to the last match of the last day | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-14clareyfinal.11111932.html | Formula One and the 2008 season preview - part seven | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-insure.1.11076209.html | Ping An to buy major stake in Fortis unit | False | By George Chen and Michael Flaherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-SOCCER.1.11075834.html | Rangers and Sporting advance to UEFA Cup quarterfinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-mine.1.11078095.html | Sinosteel make hostile bid for Australian iron miner | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-writer.1.11078431.html | Investment banker becomes best-selling author in India | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-bear.5.11112320.html | Bear Stearns gets a lifeline from Fed and a rival | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14charity.11082442.html | Weakness in U.S. economy isn't hurting charities | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-DESIGN17.1.11076371.html | Alice Rawsthorn: Video game, the ultimate design fantasy | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-rappers.1.11075449.html | Alexander Melamid: Uniting rappers, clergymen and oligarchs in painting | False | By Carol Kino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14congweb.11071694.html | With eye on campaigns, Congress passes a budget | False | By Carl Hulse and Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-HKFEST.1.11075464.html | In Hong Kong, exploring the many Asian faces of Islam | False | By Vaudine England | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-econ.1.11072788.html | Toxic blend of financial woes tests U.S. economy | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-malay.1.11078428.html | Malay demonstration highlights ethnic tension | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14steel.11092464.html | Russian steel companies spend $4 billion on assets in North America | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-sudan.4.11104313.html | Darfur-related pact rejected by rebels | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-dollar.1.11076780.html | Fears rise as dollar plunges to new lows | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edkrug.1.11088352.html | Betting the bank | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14campaign.11070937.html | Obama lists his earmarks, asking Clinton for hers | False | By Christopher Drew and Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14team.11071614.html | For Spitzer, lawyers both formidable and familiar prepare to do battle | False | By Alan Feuer and Benjamin Weiser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-china.1.11080712.html | Tibetan capital in turmoil as violence erupts | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-airport.1.11075135.html | Bid for Auckland airport passes one hurdle | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14dollar.11070902.html | Problems of sagging dollar likely to snowball | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/news/14iht-14oxan-beijingolympics.11088328.html | CHINA: Olympic spotlight pressures | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-14globalforum6.11088031.html | Formula One and the 2008 season preview - part six | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-edo.1.11075431.html | Anchoring Edo Japan, a 'floating world' of pleasure | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-14turkey.11101824.html | Turkish prosecutor files motion to shut down governing party | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-socgen.3.11091295.html | Former Sociã˘sÃ˘Ctã˘sÃ© Gã˘sÃ˘Cnã˘sÃ©rale trader to remain in jail as court delays decision | False | By Nicola Clark and James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14heathrow.11082827.html | Queen opens new terminal at London's Heathrow Airport | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-SRGREENF1.1.11075123.html | Starting a 'green' season at Australian Grand Prix | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-heathrow.4.11098947.html | Pride and vexation as Heathrow terminal is inaugurated | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-ednye.1.11088381.html | Judging the capacity to govern | False | By Joseph S. Nye Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-house.4.11102959.html | U.S. lawmakers vote reject immunity for phone firms involved in eavesdropping | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-melik15.1.11076380.html | A sense of urgency drives Maastricht art fair | False | By Souren Melikian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14endecon.11092011.html | U.S. inflation held steady in February | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-iran.4.11104756.html | Turnout uneven in Iranian elections | False | By Nazila Fathi and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-kosovo.4.11101666.html | Serbs storm a UN courthouse in northern Kosovo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-14clarey.11088031.html | Formula One and the 2008 season preview - part six | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-conway.1.11075443.html | Sebastiano del Piombo: Giving a masterful portraitist his due | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edkuusisto.1.11088355.html | The vision thing | False | By Stephen Kuusisto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-14briefssafrica.11069079.html | In South Africa, crime is child's play | False | By Barry Bearak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/your-money/14iht-mbiofuel.1.11071909.html | Hopes are high, as are the hurdles, for alternative fuel | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-writer.2.11084160.html | Investment banker becomes best-selling author in India | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-SKI.1.11078098.html | Vonn joins Miller to complete World Cup sweep | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-14educ.11072784.html | For New York school's dancers, the moves are Irish | False | By Elissa Gootman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-tibet.4.11105188.html | Anti-China protests erupt in Tibet | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/americas/14iht-14spitzer.11067874.html | U.S. prosecutors examining Spitzer's campaign funds | False | By Danny Hakim and Don Van Natta Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/opinion/14iht-edkessel.1.11088349.html | Blair's peace score: Palestine now | False | By Jerrold Kessel and Pierre Klochendler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-bear.4.11107180.html | Bear Stearns gets a lifeline from Fed and JPMorgan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-SKI.5.11113380.html | Vonn reaches summit, winning overall title | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-14turkey.2.11104647.html | Turkish prosecutor files motion to shut down governing party | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/sports/14iht-14climber.11066535.html | 900 feet up with nowhere to go but down | False | By JeräˆsÂ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14marketsFW.11085498.html | U.S. stocks fall sharply | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-fed.4.11098625.html | Bush and Bernanke acknowledge economic pain | False | By Peter S. Goodman and John Holusha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14eueconFW.11078519.html | Euro zone inflation exceeds forecasts | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-14iran.2.11085467.html | Turnout appears low as Iranians vote for a new Parliament | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14dollarFW.11086638.html | Dollar sinks against major currencies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-14patel.11069054.html | Surgeon held for deaths in Australia | False | By Chris Lydgate | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-collect.1.11074791.html | Amid a possible U.S. recession, debt collectors put on a gentler, kinder face | False | By David Streitfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/asia/14iht-china.3.11092241.html | Protesters clash with police in Tibetan capital | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/americas/14iht-spitzer.4.11099316.html | Spitzer's use of campaign funds now under scrutiny | False | By Danny Hakim and Don Van Natta Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-14useconFW.11082824.html | U.S. consumer inflation flat in February | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/europe/14iht-14russianpress.html | Russian press review: March 14 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/arts/14iht-flik15.1.11076103.html | Haneke's 'Funny Games' falls victim to its own tricky game | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/world/africa/14iht-sudan.1.11075467.html | Sudan and Chad sign peace pact | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 2008-03-14 | https://www.nytimes.com/2008/03/14/business/worldbusiness/14iht-euro.4.11102007.html | For some EU exporters, rising prices are greater evil than strong euro | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14ever.html | Cliques and Fists | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14dark.html | Romance and Ransom in Colombia | False | By Laura Kern | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14wetlands.html | Remembering a Home for Music and Activism | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14flash.html | Hong Kong Crime Stories | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14sputnik.html | When a Satellite Makes a Scene | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-14 | 0001-01-01 | https://www.nytimes.com/2008/03/14/movies/14easy.html | Spinning Conflict | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15tristan.html | Ailment Sidelines a Singer, but the Opera Still Goes On | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/music/15phil.html | More Than a Few Encouraging Signs From a Conductor Waiting in the Wings | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/music/15south.html | South by Southwest, Shot by Shot | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/design/15arts-ALIFEINART_BRF.html | A Life in Art | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/crosswords/bridge/15card.html | Vanderbilt Competition Comes Down to the Wire | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/middleeast/15iran.html | Big Turnout in Iranian Parliamentary Elections | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/asia/15malay.html | Privileged Status at Risk, Malays Protest After Election Losses | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15britain.html | Heathrow Opens New Terminal | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15drug.html | Eli Lilly E-Mail Discussed Unapproved Use of Drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/golf/15golf.html | In Groove on a Familiar Course, Singh Leaves Opponents Queasy | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-AILINGAUTHOR_BRF.html | Ailing Author Gives to Alzheimers Research | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15kirkwood.html | Politics Tests a Town Unity Forged by Gunshots | False | By Monica Davey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15acc.html | Virginia Tech Stands Out With Victory Over Miami | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15regulate.html | F.D.R.â€šÃ„´s Safety Net Gets a Big Stretch | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15beliefs.html | Resurrection Is Often Misunderstood by Christians and Jews | False | By Peter Steinfels | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/othersports/15everest.html | Mount Everest Still Beckons, but Nepal Warns, â€šÃ„‚Â´Not So Fastâ€šÃ„‚Â´ | False | By Michael Brick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15bear.html | Run on Big Wall St. Bank Spurs Rescue Backed by U.S. | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/baseball/15yankees.html | After Receiving Suspension, Duncan Will Face Rays | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15nixzmary.html | Jury Asks Clarification in Death of Girl, 7 | False | By Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-005.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15sat4.html | One Small Step for Electronic Waste | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15shortcuts.html | Some Blissful Ignorance Can Cure Chronic Buyerâ€šÃ„‚Â´s Remorse | False | By Alina Tugend | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15sat2.html | Looks Like a Conflict to Us | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/yourmoney/15values.html | Good Banks Are Punished With the Bad | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-007.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-003.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15charts.html | Dollar Doesnâ€šÃ„‚Â´t Stretch Far in Buying Global Goods | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15risk.html | A Wall Street Domino Theory | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/americas/15mexico.html | Political Ally of Mexican President Embroiled in Scandal | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/music/15aust.html | 1,700 Bands, Rocking as the CD Industry Reels | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15nato.html | NATO Expansion, and a Bush Legacy, Are in Doubt | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15colvin.html | Stephen Colvin, 64, Inventive Heart Surgeon, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/americas/15brief-bodies.html | Mexico: 33 Bodies Unearthed in 2 Backyards | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15dekalb.html | Tests Show Campus Gunman Had Stopped His Medicines | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/asia/15nepal.html | Nepal Puts Everest Off Limits During Chinaâ€šÃ„‚Â´s Olympic Torch Relay in May | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15burke.html | Founder of Trek Bicycle, Richard Burke, Dies at 73 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/politics/15donate.html | Delegate Battles Snarl Democrats in Two States | False | By Michael Luo and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15pitt.html | Pittsburgh Gets Another Chance at the Final | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/politics/15mccain.html | McCain Plans a Fund-Raiser in London for $1,000 a Plate | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15hoyas.html | Hibbert Comes Around and Propels the Hoyas | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15offline.html | Filling the Corporate Bench | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/television/15sand.html | Civil Rights on the Basketball Court | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15markets.html | Bailout Unnerves Investors, and Shares Take Steep Fall | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15econ.html | President Acknowledges Strains on the Economy | False | By Steven Lee Myers and Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-NEVERLANDIST_BRF.html | Neverland Is to Remain Jackson's Property | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15immig.html | Goal Set for Reducing Backlog on Citizenship Applications | False | By Julia Preston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15collins.html | George Speaks, Badly | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/design/15fair.html | Fair Goes From Feast to Tasting Menu | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/education/15educ.html | Student Aid Availability Questioned | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/football/15lawyer.html | A Legal Journey From Enron to the N.F.L. | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-GEREISNOLONG_BRF.html | Gere Is No Longer a Wanted Man in India | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/design/15muse.html | A Giantâ€šÃ„Ã´s Roaring, Faintly Echoed | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15bike.html | A Blue Ross 10-Speed Isnâ€šÃ„Ã´t Hard to Find; A Bomber Who Rode It Is | False | By Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/science/space/15brfs-UPANDRUNNING_BRF.html | Up and Running in Space | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/basketball/15araton.html | Gingerly, the Athlete Turns Activist | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15clymer.html | A Movement, a Plan, a Canal | False | By Adam Clymer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/dance/15jere.html | Renewable Energy Resources, Harnessed | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15bell.html | In 50-Shot Case, Scrutiny Hits a Moving Target: Sean Bellâ€šÃ„Ã´s Car | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15shop.html | Stepping Out After a Makeover | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/othersports/15ski.html | Rare American Sweep on World Cup Slopes | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/dance/15aviv.html | Tracing the Ripples That Flow From Violence | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15online.html | Free Music? Only With a Fight | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/baseball/15mets.html | Metsâ€šÃ„Ã´ Schoeneweis Puts Painful Year Behind Him | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/washington/15detain.html | C.I.A. Secretly Held Qaeda Suspect, Officials Say | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15times.html | Times Company Names Treasurer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15nurses.html | With Contracts Expired, Nurses at Four Hospitals Cite Frustration | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/asia/15tibet.html | Violence in Tibet as Monks Clash With the Police | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15border.html | Improvements at Land Border Push Smugglers West, to the Pacific | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-CHENOWETHBOW_BRF.html | Chenoweth Bows Out | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15germany.html | Police Kill U.S. Soldier in Germany | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15mothers.html | In Alabama, a Crackdown on Pregnant Drug Users | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15sec.html | With Flair for Dramatic, Volunteers Grab Victory | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/health/policy/15fda.html | Tainted Blood Drug to Face Import Tests | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/basketball/15knicks.html | Injury Ends Curryâ€šÃ‚Â´s Frustrating Season | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/movies/15doom.html | Confronting a Killer Epidemic That Wouldnâ€šÃ‚Â´t Die | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15nocera.html | Credit Cards Are Frothy, Not Bubbly | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15kristol.html | Getting Out of the Mess the Neocons Made | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15turkey.html | Suit Seeks to Bar Party of Premier in Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15paterson.html | Candidates for President Put in Calls to Paterson | False | By David Kocieniewski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15unit.html | Prosecutor in Spitzer Case Is Seen as Aggressive but Fair | False | By Benjamin Weiser and Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/theater/15frankenstein.html | â€šÃ‚Â´Young Frankensteinâ€šÃ‚Â´ Marches Off on a New Path for Tickets | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15scruggs.html | Prominent Trial Lawyer Pleads Guilty to Bribery | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/politics/15obama.html | Obama Describes Developer Deal as a Mistake | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15consumer.html | Costs Surge for Stocking the Pantry | False | By Andrew Martin and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/politics/15mail.html | For Florida, Warnings of Complexity of Mail-In Voting | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/soccer/15soccer.html | Cuban Players Fled Their Team for an Uncertain Future | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15cameras.html | Rape Goes Undetected and Officers Are Disciplined | False | By Al Baker and Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-AVISIONOFMOZ_BRF.html | A Vision of Mozart | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-CONQUERINGCA_BRF.html | Conquering Castaways | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-006.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/music/15wick.html | Ravel: A Bit Wicked, a Bit Nostalgic | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15lubich.html | Chiara Lubich, Who Founded Catholic Lay Group, Dies at 88 | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15parking.html | Study Quantifies the Frustrations of Parking | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15epa.html | In Revising Clean Air Rules, E.P.A. Draws Praise and Criticism in the Same Week | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/europe/15briefs-attacks.html | The Netherlands: Police Hold Man â€šÃ„Â²Preparing Attacksâ€šÃ„Â´ | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15about.html | Mourning After 9/11, Outrage Ever Since | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/world/asia/15abus.html | A Jailhouse Conversion Splits Terrorists, and In-Laws | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/worldbusiness/15interview.html | Expediaâ€šÃ„Â´s Path to Expansion Passes Through India | False | By Jane L. Levere | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/worldbusiness/15mine.html | Australia Mine Operator Gets Bid From China | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15topcorrex.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15herbert.html | The Winds of Albany | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/television/15friend.html | Return From the Serious Life: Reality TV Has Paris Hilton Again | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/politics/15wright.html | Obama Denounces Statements of His Pastor as â€šÃ„Â²Inflammatoryâ€šÃ„Â´ | False | By Jodi Kantor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/15botcorrex1-004.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15utah.html | A Dispute Over Utah Land Intensifies | False | By Dan Frosch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/othersports/15olah.html | Louis Olah, 79, Racetracksâ€šÃ„Â´ Keeper of Silks, Is Dead | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15gordon.html | Legislator Points Finger at Former Councilwoman | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/arts/15arts-PLAYWRIGHTSH_BRF.html | Playwrights Horizons Announces Season | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15market.html | Return of West Side Diner (and Hangout) Is Planned | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15clear.html | Lawsuit Is Settled Over Sale of Clear Channelâ€šÃ„Â´s TV Unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15pac.html | Trojans Make It Close, but Bruins Reach Final | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15bowles.html | Want to Buy Some Pollution? | False | By Ian Bowles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/l15dems.html | Can Democrats Stop Their Squabbling? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/us/15fisa.html | House Votes to Reject Immunity for Phone Companies Involved in Wiretaps | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/theater/15toil.html | All the Parkâ€šÃ„Â´s a Stage, and This Proves It | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/sports/ncaabasketball/15quad.html | Despite Loss, Brey Sees Bright Future | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15sat3.html | Spare the Pork, but Dish Some Candor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/business/15moguls.html | Fate of the IAC Dispute Is Now Up to the Judge | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/nyregion/15cornell.html | Meningitis Suspected in Studentâ€šÃ„Â´s Death | False | By Anahad Oâ€šÃ„Â´Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-15 | 0001-01-01 | https://www.nytimes.com/2008/03/15/opinion/15sat1.html | Leaving Musharraf Behind | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-15 | 2008-03-15 | https://www.nytimes.com/2008/03/15/sports/15iht-15ski.11117362.html | Rare American sweep on World Cup slopes | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwln-medium-t.html | Good Vibrations | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Hughes-t.html | Arrr! | False | By Sarah Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16fick.html | Worries Over Being â€šÃ„Â²Slimedâ€šÃ„Â´ | False | By NATHANIEL FICK | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/McLemee-t.html | Whatâ€šÃ„Â´s Left | False | Reviewed by Scott McLemee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16jagged.html | Jagged Edge | False | BY Pilar Viladas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16color.html | Paint by Numbers | False | By Li Edelkoort | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16letters-GLAMORIZINGT_LETTERS.html | Letter: Glamorizing Taggers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16dinenj.html | Questions of Balance | False | By Karla Cook | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rintelnj.html | 3 Area Winners in Intel Contest | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16housingfi.html | When Buying a Home Takes a Lucky Break | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16Sylcxn.html | Correction: Evening Hours | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/media/16diller.html | Barry Diller Conquered. Now He Tries to Divide. | False | By Geraldine Fabrikant and Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16samurai.html | Itâ€šÃ„Â´s Not Easy Being Clean | False | BY S.S. FAIR | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16coben.html | The Undercover Parent | False | By Harlan Coben | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16dogswe.html | With More News of Abuse, a Harder Search for Homes for Pit Bulls | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/16CONGEST.html | Importing a Decongestant for Midtown Streets | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Dederer-t.html | Brownstoners | False | By Claire Dederer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/jobs/16boss.html | Flowers, via Social Work | False | By JIM McCANN; As told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16ruizw.html | Machines for Living | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/basketball/16dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16letters-t-002.html | Letters: How Do You Prove Youâ€šÃ„Â´re a Jew? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Weiland-t.html | Wild and Crazy Guys | False | By Matt Weiland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16rabin.html | Aliza Rabin and David Honig | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16view.html | Beyond the Noise on Free Trade | False | By N. Gregory Mankiw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16hockeyct.html | Hockey Fansâ€šÃ„Â´ Fight Leads to Ban on 2 Schoolsâ€šÃ„Â´ Night Games | False | By Jeff Holtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16artsct.html | Rich, Rare Adventures in Other Times and Places | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16deal2.html | A Barometer in Williamsburg | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16words.html | The Talk | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/pageoneplus/16edsnote.html | Editorsâ€šÃ„Â´ Note | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16brady.html | Eco Mania: L. A.'s Renewable Resource | False | By Stacie Stukin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Letters-t-003.html | The Dance Card | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Martin-t.html | Transgressions | False | By Jack Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16boite.html | And the Stars Raved | False | By Deborah Schoeneman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16artswe.html | Maps of All Sorts Charting Mind and Space | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16scene.html | Terrible Rumble, and Then Chaos as Crane Fell | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16suits.html | Can Sealy Catch Up With the Foam Set? | False | By Elizabeth Olson, Patrick McGeehan, Jane L. Levere and Dan Fost | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16originals.html | Zoe and Lenny Kravitz \| Actor and Designer/Musician | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview/16ncohen.html | Start Writing the Eulogies for Print Encyclopedias | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16schoolct.html | Stamford Will Close K-5 Magnet School | False | By Georgia Kral | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16smap.html | The Big Bang | False | BY DAN RUBINSTEIN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16milk.html | Trickle-Down Economics in the Dairy Section | False | By Joseph Huff-Hannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/technology/16novel.html | An Assistant Who May Need the Occasional Battery | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16pitenj.html | Sophisticated Takeout | False | By Kelly Feeney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alsmail-REGIONALTHEAS.html_LETTERS | Regional Theaters: The More the Merrier | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16dowd.html | Soft Shoe in Hard Times | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview/16rubin.html | Aloft, With a Silent Companion | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16haeg.html | A Fertile Imagination | False | By Susan Morgan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16lett-SAGHARBORFAC.html_LETTERS | Sag Harbor Factory Was Part of History | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16weekend.html | Which Is the Fairest, for a Pint and Shepherdâ€šÃ„Â´s Pie? | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16lett-INATOWNHOUSE_LETTERS.html | In a Town House, a Private Exhibit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16schooli.html | Bond Issue Is Approved for Sachem Schools | False | By Linda Saslow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/thecity/16mexi.html | For Mexicans, Bureaucracy on the Move | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16kagan.html | The Army Grew Into the Job | False | By FREDERICK KAGAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/crosswords/chess/16chess.html | A Master Before the Age of 10, but Not Without a Mild Debate | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Gessen-t.html | Admission Impossible | False | By Keith Gessen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16crane.html | Megan Crane, Jeffrey Johnson | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/reviewBerreby-t.html | Emonomics | False | By David Berreby | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/ncaabasketball/16acc.html | Clemson Finds Itself in a Rare Position | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16china.html | Playing in China, Chipping at a Wall | False | By Juliet Macur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/music/16spit.html | Return of the Rock Lobsters | False | By Marc Spitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16scent.html | Scent Notes: Eau de Mies | False | By Chandler Burr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16tods.html | Display Tactic | Window Treatments | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16Villatoro.html | Karla Villatoro and Benjamin Friedman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16wives.html | Public Infidelity, Private Debate: Not My Husband (Right?) | False | By Jan Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16singnj.html | Itâ€šÃ„Ã´s the Lipstick That Draws Attention, and the Name Helps Too | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16pitewe.html | Barbecue for Brunch | False | By Emily DeNitto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16explorer.html | A Famed Alps Resort Schusses Into the Future | False | By Bonnie Tsui | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rdinersnj.html | Diners in Changing Hands; Greek Ownership on the Wane | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/media/16shelf.html | A Proposed Diet for the U.S. Budget | False | By Harry Hurt III | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/16TSB.html | Bad Plugs, Rust and More | False | By Scott Sturgis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16dinewe.html | Something (Good) for Everyone | False | By Alice Gabriel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/16react.html | The Scholarship Divide: Readers Weigh In | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16pracmedflight.html | Need a Doctor in the Air? Fly With One | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/jobs/16career.html | Dipping Carefully Into the Betting Pool | False | By Matt Villano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16lagerfeld.html | Lagerfeld Digest | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwlnConsumed-t.html | Photo Finish | False | By Rob Walker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/16YOUNG.html | What Young Designers Dream Of | False | By Cheryl Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16dineli.html | Golf Course View, and Those Crab Cakes | False | By Joanne Starkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Letters-t-002.html | Source Material | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16cov.html | Lowball Offers on the Rise | False | By Lisa Prevost | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16qn-002.html | Must a New Owner Return a Security Deposit? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16towns.html | Top Dogsâ€šÃ„Â´ Ills Get Their Fix: Less Bark and No Bite | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagzine/16artists.html | Whirl of Interiors | False | By Maura Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview16zern.html | Postfeminism and Other Fairy Tales | False | By Kate Zernike | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16bernanke.html | Fed Chief Shifts Path, Inventing Policy in Crisis | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16deerli.html | Shelter and Fire Islands Try Device to Kill Ticks | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16POSS.html | Softly Treading Between Taste and Art | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rhome.html | Oil Tank? More Like a Subterranean Monster | False | By Akiko Busch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagzine/16collectibles.html | The New Collectibles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/television/16jame.html | Eddie Izzardâ€šÃ„Â´s Master Plan | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16drop.html | Measuring Wealth by the Foot | False | By Patricia Kranz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/commercial/16sqft.html | For Foreign Investors, Profit Isnâ€šÃ„Ât Only Goal | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16madisonct.html | Officersâ€šÃ„Â´ Firings Prompt Calls for Chief to Resign | False | By Georgia Kral | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16juicy.html | A Crash Course in Online Gossip | False | By Richard Morgan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Kirn-t.html | Neighborhood Watch | False | By Walter Kirn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/t-magazine/design/16tiravan.html | Asian Fusion | False | By Alix Browne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16Shariah-t.html | Why Shariah? | False | By Noah Feldman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Cowles-t.html | Keep On Truckinâ€šÃ„Â´ | False | By Gregory Cowles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16sun2.html | The Intelligence Cover-Up | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/golf/16bayhill.html | Eventâ€šÃ„Â´s Stars: Monster and Woods | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16green.html | An Eco-Trend Moves Out of the Wilderness | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16samantha.html | A Monster of a Slip | False | By Cara Buckley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagzine/16sound.html | Sound Effect | False | By ANDREAS KOKKINO | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16developer.html | Developer Who Can See From a Rescuerâ€šÃ„Â´s View | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16food-t.html | The Book of James | False | By ALEKSANDRA CRAPANZANO | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Mallon-t.html | Obsessed (Agog, Beset, Consumed, Driven, etc.) | False | By Thomas Mallon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/movies/16hohe.html | For France, an All-Purpose Heartthrob | False | By Kristin Hohenadel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16bites.html | Paris: 1728 | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16piteli.html | For an Easter Feast That Says Italian | False | By Susan M. Novick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16lizo.html | Reining In Runaway Taxes | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16zeldin.html | Jessica Zeldin, Johnston Whitman Jr. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/music/16play.html | Sounds Soft and Tough, and a Star in the Trunk | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16hearing.html | In a Time of Distracted Ears, Teachers Ensure Theyâ€šÃ„Ã´re Loud and Clear | False | By Winnie Hu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16students-t.html | When Girls Will Be Boys | False | By Alissa Quart | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/thecity/16tunn.html | Tunnel Visions | False | By Stephanie Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16home.html | Breaking a Boardâ€šÃ„Ã´s Grip | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16rawsthorn.html | Dearth of a Nation | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16oceans.html | Ratify the Law of the Sea | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16paterson.html | Studying the Footprints of a Governor-to-Be | False | By Michael Cooper and Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/16inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16crrxct-003.html | Correction: The Softer Side of Wrestlingâ€šÃ„Ã´s Showman Extraordinaire | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16grizzly.html | Habitat Forming | False | By Derek Blasberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16doshi.html | Brogueâ€šÃ„Ã´s Progress | False | By ANDREAS KOKKINO | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16polcolnj.html | Ex-Jersey City Mayor Eyes Return to City Hall | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/design/16kimm.html | Twombly in the Land of Michelangelo | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16instore.html | In-Store | The Perfect Mix | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Adams-t.html | The Interrogator | False | By Lorraine Adams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16spotwe.html | Buddyâ€šÃ„Ã´s Back | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16dinect.html | New Link in a Fusion Chain | False | By Patricia Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/middleeast/16iran.html | Reformers Gain in Iran Vote Despite Being Barred | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16micewe.html | West Yonkers, Budding Biotech Center? | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16stolen.html | Our Sacred Individuality | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16floodingnj.html | A Year Later, Lives Still Upended by a Stormâ€šÃ„Ã´s Damage | False | By David Botti | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/16homeschool.html | Growing Cheers for the Home-Schooled Team | False | By Joe Drape | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16COMvu.html | Hellâ€šÃ„¸Ã„´s Kitchen Getting Cooler With Its First Luxury Hotel | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwln-ethicist-t.html | Too Much Homework | False | By Randy Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16corrections-001.html | Correction: Can You Beat the Market? Itâ€šÃ„¸Ã„´s a $100 Billion Question | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16farmer.html | Leaving Behind the Trucker Hat | False | By Allen Salkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16fund.html | Look Deeper. Youâ€šÃ„¸Ã„´ll See a Bright Side. | False | By Paul J. Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/europe/16spain.html | Spainâ€šÃ„¸Ã„´s Many Muslims Face Dearth of Mosques | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/othersports/16formula.html | An Enterprise Built for Speed Is Shifting Its Focus to a Green Future | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16branzi.html | Future Shock | False | By Alix Browne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/t-magazine/design/16unplaza.html | The New Order | False | By Pilar Viladas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/ncaabasketball/16bigeast.html | Soaring to a Long-Awaited Championship | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16indianwe.html | A Hearing on Indian Point That Struggles to Be Heard | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/theater/16mill.html | The Phantom Characters Inhabiting the Stage | False | By Stuart Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16brubach.html | Raze High the Roof Beams, Comrade | False | By Holly Brubach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alscorrs-002.html | Correction: Will the Heist Work? Will the Movie? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16kristof.html | The Pimpsâ€šÃ„¸Ã„´ Slaves | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16COMcruise.html | Royal Caribbean Cancels â€šÃ„¸Ã„´Idolâ€šÃ„¸Ã„´ Cruises | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16colli.html | In the Swamp, on the Hunt for Trees, Old and Invisible | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/design/16shat.html | For Youngsters, Leaps and Boundaries | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16journeys.html | The Great Parade of Easter Devotion | False | By Kurt Hollander | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16wine.html | Alluring Scent and Taste, Too | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16pubed.html | Fooled Again | False | By Clark Hoyt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16disp.html | The Emperorâ€šÃ„¸Ã„´s Club of Rockaway Boulevard | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/politics/16delegates.html | For Democrats, Increased Fears of a Long Fight | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16vict.html | Peaked Roofs, Crossed Fingers | False | By Evan Lerner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwlnQ4-t.html | Dear(est) Abby | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16surfacing.html | The Anti-Dubai (for Now) | False | By Sharon Otterman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/special2/16listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/football/16jenkins.html | Jet Makes Connection in Creativity With Youths | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16check.html | London: The Rockwell | False | By Stuart Emmrich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/16snowman.html | In a Maine Town, All Eyes on a Tall, Cool Woman | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16light.html | Seeing the Light | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16love.html | The Steep Price of Our Forbidden Kiss | False | By Kayla Rachlin Small | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/16atlanta.html | Tornadoes Tear Through Downtown Atlanta | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16livi.html | Cheap, Convenient and Teeming | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/basketball/16nets.html | The Nets Help Themselves With a Second Straight Victory | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16peopleli.html | To a Middle Schoolâ€šÃ„Ã´s Three Râ€šÃ„Ã´s, Add an S: Skateboarding | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rgen.html | They Were High Jinks Then. Now, Itâ€šÃ„Ã´s Different. | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rcellphones.html | With Text-Messaging Ban While Driving, Legislators Play Gizmo Catch-Up | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16protest.html | Several People Are Injured at Chinese Consulate Protest | False | By John Eligon and Sushil Cheema | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16buenos.html | Argentine Nights | False | By Denny Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/technology/16ping.html | â€šÃ„Ã²The Amazing Race,â€šÃ„Ã´ as Played in the Lab | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16Brody.html | Heidi Brody, Lawrence Suss | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16hours.html | 36 Hours in Pasadena, Calif. | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/asia/16kwai.html | Seeking Recognition for a Warâ€šÃ„Ã´s Lost Laborers | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/jobs/16homefront.html | Departing Foster Care, Arriving at Independence | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16theatli.html | Feeling That Heartbreak Again | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16wczo.html | Virtues of the Short Sale | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16intro.html | Reflections on the Invasion of Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/ncaabasketball/16sec.html | Fans and Players Try to Adjust After a Storm-Tossed Night | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alscorrs-001.html | Correction: The Mind of a One-Woman Multitude | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16njzo.html | Where Leasing Beats Selling | False | By Antoinette Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alscorrs-005.html | Correction: Enter the Boosters, Bearing Theaters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/ncaabasketball/16garden.html | Panthers Hitting Stride at Just the Right Time | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/ncaabasketball/16semis.html | Riding Emotion and Exertion, Georgia Sweeps Into Final | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Rieff-t.html | The Wrong War | False | By David Rieff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/golf/16golf.html | Woods Makes a Charge, But Five Share the Lead | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16colct.html | Who Knew? â€šÃ„Ã´Kewpie Ladyâ€šÃ„Ã´ Had Quite a Colorful Life | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16COMporter.html | New Flights to Toronto for New Yorkers | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16recyclingnj.html | State Seeks to Regain Recycling Momentum | False | By Kirsty Sucato | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Fay-t.html | How to Be a Man | False | By Sarah Fay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16tisch.html | Lacey Tisch, Lowell Sidney | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16theatnj.html | For â€šÃ„Ã´Steel Magnolias,â€šÃ„Ã´ a Return to Stage Roots | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Keillor-t.html | Woe Be Gone | False | By Garrison Keillor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16kuczynski.html | Obsessions: Fir Fetish | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16profilew.html | Designing the Inevitable | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alsmail-LETSNOTFORGE_LETTERS.html | Letâ€šÃ„Ã´s Not Forget | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16Rbdinernj.html | Newer Immigrants Taking Over Diners | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16sun3.html | No Way to Run Health Research | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16slaughter.html | Das Loot | False | By Anne-Marie Slaughter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/autoshow/16SHOW.html | Itâ€šÃ„Ã´s Car Time in New York | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16hunt.html | Let the Healing Begin | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16troy.html | Robin Troy, Michael Stromberg | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/16repo.html | A Tour for the Times, Seeking Deals Among the Repossessed | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16COMcruises.html | Web Help for Cruisers After Special Treatment | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16scap.html | From Palatial Home to Retail Palace | False | By Christopher Gray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/movies/16oen.html | When Omaha Met Cinema | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16maker.html | Wait, Werenâ€šÃ„Ã´t These the Safer Bets? | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alscorrs-003.html | Correction: Centenarian Directorâ€šÃ„Ã´s Very Long View | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16timeless.html | Socket to Me | False | By Stefan Sagmeister | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/television/16jens.html | The Housewives Are Now Desesperadas | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16vows.html | Megyn Kelly and Douglas Brunt | False | By Linda Saslow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/asia/16tibet.html | Tibetans Clash With Chinese Police in Second City | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16rest.html | In SoHoâ€šÃ„Â´s Shadow | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16sino.html | Sino Visions | False | By Alix Browne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/asia/16islamabad.html | Deadly Blast at Restaurant in Pakistanâ€šÃ„Â´s Capital | False | By Jane Perlez and Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16corrections-002.html | Correction: The Boss \| Teamworkâ€šÃ„Â´s Rewards | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16call.html | The Double Life of a High-Priced Call Girl | False | By Cara Buckley and Andrew Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/16br.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16pavesi.html | O Salo Mio | False | By Armand Limnander | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16qbitect.html | Breakfast Is Served, All Day | False | By Christopher Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16fyi.html | Sleeping in History | False | By Michael Pollak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16moma.html | Museum Quality \| A Totally Modern Sink | False | By ANDREAS KOKKINO | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16habi.html | The View From the Catbird Seat | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16deal3.html | Real Estate as Art | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16sun4.html | At Xanadu, a Huge Pepsi Sign Decreed | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16Toll.html | Alanna Toll, Jeffrey Schwartz | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16thir.html | Where Did All the Truckers Go? | False | By Deborah Kolben | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16colwe.html | Mending a â€šÃ„Â²Brokenâ€šÃ„Â´ Child? Try a Dog or a Horse | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16hydrogenwe.html | Hydrogen Fuel Station Opens in White Plains | False | By Diana Marszalek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/16SEAT.html | â€šÃ„Â²Catastrophicâ€šÃ„Â´ Failure Leads to Seat Recall | False | By Christopher Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/16nite.html | Polar Opposites | False | By Ralph Gardner Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Chiasson-t.html | Hot or Not | False | By Dan Chiasson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16letters-t-001.html | Letters: Teaching to the Testosterone | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16count.html | Drug Tests as a Window on Workers | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16glass.html | Blown Away \| Glass On The Move | False | By Marisa Bartolucci | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/hockey/16puck.html | Traded Players Who Will Not Trade Places | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16vecsey.html | When Clemens Touched a Family Touched by 9/11 | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/16LONDON.html | Costly to Drive, Painful to Pay | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16playnj.html | When a Writer Faces His Own Flaws | False | By Stephen Wells | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16perle.html | Too Heavy a Hand | False | By Richard Perle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16stage.html | City Closes Stage Deli Again | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16pletka.html | Thereâ€šÃ„Â´s No Freedom Gene | False | By Danielle Pletka | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwln-idealab-t.html | Rumorâ€šÃ„Â´s Reasons | False | By Farhad Manjoo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16chin.html | Living Small | False | By Bonnie Yochelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16succession.html | Small Club Now Claims Paterson as Member | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16gret.html | Rescue Me: A Fed Bailout Crosses a Line | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/16smithsonian.html | Georgia Tech President to Lead Smithsonian | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/16rabbi.html | Black Rabbi Reaches Out to Mainstream of His Faith | False | By Niko Koppel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alscorrs-004.html | Correction: The Week Ahead: March 9 â€šÃ„Â® 15 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16letters-THELIPPISCAN_LETTERS.html | Letters: The Lippi Scandal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Star-t.html | I Feel Good | False | By Alexander Star | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Letters-t-001.html | Jazz Writers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview/16journs.html | Five Years | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview/16bai.html | In the Clinton-Obama Race, Itâ€šÃ„Â´s the Pollster vs. the Ad Man | False | By Matt Bai | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16vegesack.html | Sir Mix A Lot | False | By Monica Khemsurov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/middleeast/16iraq.html | U.N. Urges Iraq to Address Human Rights During Lull | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/middleeast/16insurgent.html | Iraqiâ€šÃ„Â´s Insurgency Runs on Stolen Oil Profits | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16moldct.html | With Return of Mold, Students Are Displaced | False | By Sarah N. Lynch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16airp.html | Departure Lounge to Nowhere | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16diagnosis-t.html | When Is a Heart Attack Not a Heart Attack? | False | By Lisa Sanders, M.d. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16LANE.html | Alexandra Lane, Randy Cohn | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16astrologer.html | Soothsayer to Mets Wonâ€šÃ„‚Ã„'t Brush Off Signs | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/world/asia/16pstan.html | Pakistani Discord Undercuts Vow to U.S. to Fight Militants | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16cobble.html | Cobblestone Houses That No Wolf Could Blow Down | False | By Michelle York | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16ting.html | The Ting Dynasty | False | By Melissa Feldman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16ANDERSON.html | Sara Anderson, Byrne Huddleston | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16cash.html | The Cash Advantage (Even When Rates Are Low) | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16crrxct-002.html | Correction: A Long Wharf-Quinnipiac Partnership | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16bookli.html | Long Before Nascar, Dirt-Road Daredevils | False | By Karin Lipson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/theater/16blank.html | Theyâ€šÃ„‚Ã„'re Playing Around With the Past | False | By Mark Blankenship | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16hayonw.html | Grand Jester | False | By Armand Limnander | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16yankees.html | Yankees and Rays Meet, and a Game Breaks Out | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/othersports/16run.html | Stomach Problems and an Upset for a Favorite in Central Park | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16letters-STEREOTYPING_LETTERS.html | Letter: Stereotyping Asian Women | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/automobiles/autoreviews/16miata.html | Miata Talk: Mazda Puts a Lid on It | False | By Ezra Dyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16backpage.html | Interpreting the Text Message | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/design/16powell.html | Phillip Lloyd Powell, Furniture Designer, Is Dead at 88 | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/travel/16DATEbook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16sun1.html | Through Bush-Colored Glasses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16data.html | A Wild Ride Ends in Neutral | False | By Jeff Sommer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16KLEINLERER.html | Michal Kleinlerer and Jonathan Shenkin | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16style.html | Profile in Style: Philippe Starck | False | By Alix Browne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/othersports/16miller.html | Scaling Back on Partying, Miller Lands Back on Top | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16pollack.html | So Much for Good Intentions | False | By Kenneth M. Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16deal1.html | Coda for a Musical Home | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/business/16gaucher.html | Cutting Dosage of Costly Drug Spurs a Debate | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16bremer.html | Where Was the Plan? | False | By L. Paul Bremer Iii | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/thecity/16butl.html | Jeeves of the Plaza | False | By Saki Knafo | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/politics/16campaign.html | With Race Likely to Continue After Pennsylvania, Democrats Court Other States | False | By Jeff Zeleny and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16drugs.html | Cyclistâ€šÃ„Â´s Ordeal May Help Bonds | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/movies/16scot.html | Stories From a World in Motion | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16prouve.html | Design Heavy\|Definitive Prouvâ€šÃ‚Â© | False | By Pilar Viladas | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16eaton.html | Congress in Recess | False | By Paul D. Eaton | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/16cheer.html | The Ultimate Fan Fantasy: Owning a Piece of the Rock | False | By Steve Hofstetter | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwln-lede-t.html | Whatâ€šÃ„Â´s the Real Racial Divide? | False | By Matt Bai | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Cohen-t.html | All the Principalâ€šÃ„Â´s Men | False | By RICH COHEN | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/music/16whit.html | The Sound of One Voice Mending | False | By Michael White | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Vizzini-t.html | Young and in the Way | False | By Ned Vizzini | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16flanagan.html | Driving Miss Chloe | False | By Caitlin Flanagan | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/us/politics/16abroad.html | Forget Iowa. How About That Antarctica Vote? | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16cordesman.html | Worse Than Lyndon Johnsonâ€šÃ„Â´s Team? | False | By ANTHONY D. CORDESMAN | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16collapse.html | Crane Collapses on Manhattanâ€šÃ„Â´s East Side, Killing 4 | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16supreme-t.html | Supreme Court Inc. | False | By Jeffrey Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16qu-001.html | When a Co-op Board Beats the Bushes | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/dance/16laro.html | Freezing in Time Choreographyâ€šÃ„Â´s Fleeting Steps | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/arts/16alsmail-CITYBALLET_LETTERS.html | City Ballet: Hereâ€šÃ„Â´s an Idea | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16museum.html | Patch, Patch, Patch: The Art of Quilting Finally Gets Its Due | False | By Stacie Stukin | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16nwreal.html | When Low Offers Start to Pay Off | False | By Lisa Prevost | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/weekinreview/16stolberg.html | Thinking Twice About the No. 2 | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/realestate/16lett-.html | The Rising Cost of Maintenance | False | | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16kikki.html | Kiki Smith On A Roll | False | By Pilar Viladas | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16lives-t.html | Return of Glavin | False | By BRYAN PATRICK MILLER | 2008-08-05 | TX 6-662-496 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/16spitzer.html | Investigators Seek Records of Spitzer Campaignâ€šÃ„Ã´s Payments to a Consultant | False | By Jo Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/style/tmagazine/16source.html | Shelf Life | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16mets.html | Castillo Feels No Pain in Spring Debut | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16chas.html | Upstarts Could Shake Up Status Quo in A.L. East | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/books/review/Bookshelf1-t.html | Bookshelf | False | By Julie Just | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/fashion/weddings/16ROYBAL.html | Jessica Roybal and Edward McCoul | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/opinion/16prison.html | The Population of Americaâ€šÃ„Ã´s Prisons | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/sports/baseball/16pins.html | Cabrera to Fight 3-Game Ban | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/magazine/16wwlnSafire-t.html | Salutations | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16smalltownsnj.html | Corzine Presses Towns to Combine Services | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16crrxct-001.html | Correction: In the Kitchen for a Party and a Chefâ€šÃ„Ã´s Lessons | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 0001-01-01 | https://www.nytimes.com/2008/03/16/nyregion/nyregionspecial2/16colnj.html | At the Sharpe James Trial, a Slim Show of Support | False | By Kevin Coyne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-tibet.1.11134870.html | Tibetan riots spread outside region | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-16citic.11127116.html | China brokerage rethinking Bear Stearns stake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/news/16iht-16shariaht.11119704.html | Does Shariah mean the rule of law? | False | By Noah Feldman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-bear.11128557.html | Fed bailout aimed at saving market linchpin | False | By Jenny Anderson and Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/technology/16iht-wbcourt.1.11146233.html | Suprme Court Inc. | False | By Jeffrey Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16iht-edcohen.1.11133795.html | Roger Cohen: Globe-spanning Obama siblings | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-16pstan.11119698.html | Pakistani discord undercuts vow to U.S. to fight militants | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16iht-edreader.1.11133875.html | When the spuds died | False | By John Reader | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-latvia.4.11146195.html | Marchers honor German combat unit from World War II | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-16delegates.11119383.html | For Democrats, increased fears of a long fight | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-soccer.1.11134819.html | When triumph and madness both visit the field | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-iraq.5.11154849.html | McCain visiting Iraq for meetings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-iran.4.11141203.html | Reformers take seats in Iran vote, despite hurdles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-rtrecon17.1.11128355.html | No end in sight for weak dollar | False | By Emily Kaiser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-biathlon16.11139464.html | Neuner becomes youngest ever overall winner | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-soccer.2.11134885.html | When triumph and madness both visit the field | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-socceroro16.11143491.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-rtrdeal17.1.11126776.html | Despite market woes, Visa's IPO expected to set record | False | By Lilla Zuill | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-rugby.1.11134055.html | Beating France, Wales finishes perfect Six Nations season for 10th time | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-mideast.1.11134828.html | Cheney to push peace deal on visit to Middle East | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-fed.3.11136640.html | U.S. central bank chief shifts to crisis mode | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-france.5.11155037.html | Sarkozy will try to rebuild his popularity after election setback | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-ny.1.11129475.html | New York crane collapse devastates a neighborhood | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-iraq1.11128382.html | 5 years after Saddam's fall, Iraq still yearning for stability | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-heparin.3.11140716.html | China and U.S. working together on blood thinner case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-16kwai.11119864.html | Seeking recognition for a war's lost laborers | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/news/16iht-mideast.3.11137599.html | Chancellor of Germany goes to Israel | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-ice16.11141082.html | NHL roundup for Saturday and Friday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-16tibet.11119858.html | Tibetans clash with Chinese police in second city | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-strategist.1.11134876.html | Pollster vs. ad man in race for the Democratic nomination | False | By Matt Bai | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-campaign.4.11147852.html | Democrats worry about doing too much damage to each other | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-16diller.11146776.html | Barry Diller conquered; now he tries to divide | False | By Geraldine Fabrikant and Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16iht-ediraq1.1.11133798.html | The war in Iraq: Five years later | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-base.1.11134945.html | Major leagues make first visit to China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/technology/16iht-adcol17.html | Soothing | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16iht-edsafire.1.11133878.html | Ladies and gentlemen, greetings have declined | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16iht-edpakistan.1.11133838.html | Help Pakistan to help itself | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/travel/16iht-16visa.11146199.html | 3 more EU nations seeking visa-free travel to U.S. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-ten16.11136570.html | Nadal, Djokovic and Ivanovic advance in Indian Wells | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-tibet.4.11148124.html | Tibetan riots spread outside region | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-heparin.2.11134711.html | China and U.S. working together on blood thinner case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-ski.1.11133480.html | His season over, Miller shows champion's form | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-cup.1.11134152.html | Saturday roundup: Manchester United returns to top of the English Premier League | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-letter.1.11134855.html | Gun control should be a hot topic among U.S. presidential aspirants | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-york.1.11129555.html | David Paterson, next governor of New York, coming from relative obscurity | False | By Michael Cooper and Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-papers17.1.11126767.html | Collectibles overtake Europe's newsstands | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-react.3.11139467.html | West urges restraint from China in dealing with Tibetan protests | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-france.4.11148452.html | Sarkozy retooling after setback at polls | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-tibet.3.11140323.html | Tibetan riots spread outside region | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-prix.1.11133123.html | Hamilton is off to a winning start in Australian Grand Prix | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-air.3.11135742.html | Alitalia board accepts â‚¬1Ã‡Â¨747 million bid from Air France-KLM | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-pakistan.1.11134879.html | Pakistan explosion targets foreigners | False | By Jane Perlez and Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-pakistan.4.11147077.html | Missiles destroy house of Pakistani militant near Afghan border | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16rugby16.11143348.html | Round five: Canterbury shows how its done; Reds upset defending champion Bulls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-16alitalia.11123277.html | Alitalia agrees to bid by Air France-KLM | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-cycresults16.11144151.html | Paris-Nice Results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-morg.1.11131999.html | Moral hazard tossed out as Fed saves Bear Stearns | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-16campaign.11133841.html | Democrats court other states as the race stretches forward uncertainly | False | By Jeff Zeleny and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-albania.3.11137602.html | Munitions depot explodes in Albania | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-iraq.4.11147844.html | McCain visiting Iraq for meetings | False | By Richard A. Oppel Jr. and Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/opinion/16bush.11133792.html | Bush-colored glasses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-yacht.1.11129478.html | In the world of superyachts, bigger is better | False | By Patricia Kranz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-albania.1.11134882.html | Munitions depot explodes in Albania | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-Alitalia.5.11150015.html | Alitalia board accepts â€šÃ‡Â´747 million bid from Air France-KLM | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-golf16.11136643.html | Graeme McDowell beats Jeev Milkha Singh in playoff | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-16bernanke.11125195.html | Bernanke shelves the rule book as Fed tackles credit crunch | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-motor16.11135487.html | AUSTRALIAN GP RESULTS | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-insurgent.1.11134867.html | Profits from stolen oil help sustain insurgency in Iraq | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-16iraq.11144107.html | McCain visits Iraq | False | By Richard A. Oppel Jr. and Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-cricket16.11137354.html | England close on series-levelling victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-16tornado.11142751.html | 2 dead after storms roar through Georgia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-react.1.11133580.html | West urges restraint from China in dealing with Tibetan protests | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-fed.4.11148196.html | U.S. central bank chief shifts to crisis mode | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-boxing16.11144430.html | Philippine soldiers briefly halt war to root for Filipino boxing star | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-basket16.11141042.html | NBA roundup for Saturday and Friday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/health/16iht-glacier.1.11132352.html | Glaciers shrinking at record rates, UN agency reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-letter.3.11135451.html | Gun control should be a hot topic among U.S. presidential aspirants | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-assess.4.11148119.html | 5 years after the fall of Saddam, Iraq still yearning for stability | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-16rugby.11119391.html | Wales wins six Nations tournament | False | By Peter Berlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-college.1.11131604.html | No pushover, Clemson shocks Duke in ACC | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-exile.1.11133885.html | Dalai Lama calls for an inquiry of crackdown | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-journal.4.11147854.html | To eye of Saudi beholders, camels make them swoon | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/technology/16iht-ing17.4.11145447.html | In new ad campaign, ING tries to make retirement less intimidating | False | By Lynnley Browning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-arena.3.11141084.html | His season over, Miller shows champion's form | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-16alitalia-box.11147123.html | Fact Box: Alitalia accepts Air France-KLM bid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-adcol17.1.11129095.html | Soothing the Middle East divide with music | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-smithsonian.1.11134858.html | Smithsonian tries for fresh start | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-alpineresults15.11137552.html | WORLD CUP WINNERS | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/americas/16iht-york.4.11147071.html | 21st-century version of the oldest profession | False | By Cara Buckley and Andrew Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-bailout.5.11152401.html | Bear Stearns races for a sale to JPMorgan | False | By Andrew Ross Sorkin and Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/africa/16iht-iran.1.11131990.html | Reformers take seats in Iran vote, despite hurdles | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-spain.1.11127113.html | Spain's Muslims face dearth of mosques | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-serbs.4.11147074.html | Serb officers face trial for actions in Bosnia and Croatia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/technology/16iht-STRIPE17.4.11143249.html | Companies see red over rights to the color magenta or use of stripes | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/sports/16iht-bike.1.11133985.html | 'Race to the Sun' is clouded by political controversy and power struggle | False | By Jeremy Whittle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-rtrmarkets17.1.11128361.html | Investors brace for more financial fallout | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-france.1.11133418.html | French president braces for local election results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/asia/16iht-pakistan.5.11154786.html | U.S. air strike in tribal area of Pakistan kills 9 | False | By Jane Perlez and Ismail Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/business/worldbusiness/16iht-paulson.4.11139473.html | Paulson defends Bear Stearns bailout | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-16 | 2008-03-16 | https://www.nytimes.com/2008/03/16/world/europe/16iht-merkel.4.11147846.html | Merkel opens visit to Israel | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17worst.html | Voting for the Worst on â€šÃ„Â´American Idolâ€šÃ„Â´ Makes Money for an Entrepreneur | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17kristol.html | Generation Obama? Perhaps Not. | False | By William Kristol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/17fiscal.html | As the Economy Falters, So Do State Budgets | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaafootball/17michigan.html | Michigan Athletes Steered to Easy Classes, Report Says | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17score.html | Margin of Victory Is Truer Indicator of Teamsâ€šÃ„Â´ Strength | False | By Joel Sokol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17ahead.html | This Weekâ€šÃ„Â´s Planned Economic Reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/design/17tufino.html | Rafael Tufiâ€šÂ±o, Artist, Is Dead at 85 | False | By Stuart Lavietes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/movies/17arts-IRANBANSPICT_BRF.html | Iran Bans Pictures of Foreign Film Stars | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17bits-003.html | The â€šÃ„Â²Curseâ€šÃ„Â´ of AOL | False | By Saul Hansell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17coach.html | Take It From a Coach: Pick Favorites, Expect Anything | False | By Bobby Gonzalez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17roun.html | Music in Review | False | By Vivien Schweitzer and Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/baseball/17yankees.html | An Accident With One Door Opens Another | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/politics/17caucus.html | Behind Closed Doors, Democrats Seek Answers | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/science/earth/17salmon.html | Chinook Salmon Vanish Without a Trace | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/middleeast/17camels.html | Camels Go Easily Through the Eyes of Admirers | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17prepare.html | Paterson Is Calling the Shots on Swearing-In | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17nbc.html | Telemundo Is Said to Have Struck Deal in Mexico | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17stevenson.html | Bobby on Parade | False | By JAMES STEVENSON | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17rush.html | Rush Limbaugh Resorts to His Bully Pulpit to Get His Mac Fixed | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/technology/17wikipedia.html | Open-Source Troubles in Wiki World | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/othersports/17derby.html | Big Truck May Send Tagg Back to Kentucky Derby | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17econ.html | Fears That Bear Stearnsâ€šÃ„Ã´s Downfall May Spread | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17quad.html | A Second Chance at West Virginia | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/middleeast/17bremer.html | Fateful Choice on Iraq Army Bypassed Debate | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17starbucks.html | Does This Latte Have a Funny Mainstream Taste to You? | False | By Jeff Leeds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/asia/17remit.html | World Banker and His Cash Return Home | False | By Jason DeParle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17fed.html | Fed Acts to Rescue Financial Markets | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17mon3.html | A Poor Choice on Civil Rights | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17blind.html | The New Governor Also Serves as an Inspiration for the Blind | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17building.html | Fall of Six-Ton Support Caused Crane to Topple | False | By William Neuman and Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17mon1.html | Science at Risk | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17mon2.html | Governor Patersonâ€šÃ„Ã´s Tests | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17honesty.html | If You Donâ€šÃ„Ã´t Have Anything Nice to Post ... | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-012.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/science/space/17shuttle.html | New Home in Space for a Nearly Assembled Robotic Device | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-013.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17sec.html | Georgia Says â€šÃ„Â"Wowâ€šÃ„Â´ After Roller Coaster Ride | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17carr.html | More Than a Sound Bite, This Clip Has Some Teeth | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/washington/17scotus.html | Gun Case Causes Bush Administration Rift | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17krugman.html | The B Word | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/asia/17tibet.html | Curbs on Protest in Tibet Lashed by Dalai Lama | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17samesex.html | Gay Couples Say Civil Unions Arenâ€šÃ„Â´t Enough | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17arts-ANOTHERREPLA_BRF.html | Another Replacement Sings at the Met | False | By James R. Oestreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17reader.html | The Fungus That Conquered Europe | False | By John Reader | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/crosswords/bridge/17card.html | Four Players Came, Four Players Conquered | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17bigcity.html | Near Rubble, Regulars Miss Regular Bar | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/17araton.html | The Burden of Hype in the Cityâ€šÃ„Â´s Bright Lights | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17van.html | Van Morrison on Science, the Spiritual and Rituals | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/design/17mchale.html | Magda Cordell McHale, 86, Futurist Thinker, Is Dead | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17victims.html | Victims Remembered as Men Who Knew Risks, but Loved the Job | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17arts-ANEWCONCERTS_BRF.html | A New Concert Site for New Jersey | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17tie.html | Just the Fashion at Public Apology | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/17psal.html | Titles, and No Trouble, for P.S.A.L. at the Garden | False | By Zachary Braziller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17lang.html | Subtleties to Showmanship: Pianistic Duality on Display | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/tennis/17tennis.html | Federer Halts a Skid and Gains Some Fans | False | By Billy Witz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17cranes.html | Now, Cringing in the Shadows Cast by Cranes | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/movies/17arts-HORTONEARNSB_BRF.html | â€šÃ„Â"Hortonâ€šÃ„Â´ Earns Box-Office Success | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/asia/17pstan.html | Airstrikes Kill 9 in Pakistan Region That Harbors Militants | False | By Jane Perlez and Ismail Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/design/17conn.html | With Expanding Libraryâ€šÃ„Ã´s Promise, Concern About Its Purpose | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17montclair.html | An Assault Case in New Jersey Stirs Painful Memories | False | By Richard G. Jones and Nate Schweber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/politics/17fatigue.html | As Campaign Drags On, Aides Put Lives on Hold | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17hbo.html | HBO Is to Replace a Top Executive | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/17arts-STARFORVINCE_BRF.html | Star for Vince McMahon | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17danley.html | Winning Advice From a 3-Time Loser | False | By Stephen Danley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/17list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17thamel.html | A Strong Early Schedule Is a Key to Getting In | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/17mon4.html | One in Four Girls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17sxsw.html | Southwest Festival Wraps Up Its 2,000-Course Feast | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17divide.html | How a Station Tries to Calm Mideastâ€šÃ„Ã´s Rage | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17duto.html | Harmonic Convergence: Orbiting Planets and Fluffy Clouds | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/17chiquita.html | Families Sue Chiquita in Deaths of 5 Men | False | By Carmen Gentile | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/health/policy/17fda.html | Tainted Drugs Put Focus on the F.D.A. | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/basketball/17knicks.html | New-Look Knicks Lineup Achieves Familiar Result | False | By Mike Ogle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/technology/17ecom.html | Even if Youâ€šÃ„Ã´re Ill, You Can Still Stay Connected | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/books/17masl.html | The Case for Another Drug War, Against Pharmaceutical Marketersâ€šÃ„Ã´ Dirty Tactics | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17adco.html | â€šÃ„Ã²Sex and the Cityâ€šÃ„Ã´ and Its Lasting Female Appeal | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/l17surrogate.html | Safe Childbirth, for All | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17bear.html | JP Morgan Pays $2 a Share for Bear Stearns | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/17drill.html | Dos and Donâ€šÃ„Ã´ts of Gentle Prodding | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/baseball/17mets.html | Martâ€šâˆž±nez Is on Target in His Spring Debut | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/music/17arts-CARRIEUNDERW_BRF.html | Carrie Underwood to Join Grand Ole Opry | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/middleeast/17iraq.html | In Northern Iraq, Kurds Mourn Victims of Gas Attacks 20 Years Ago | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/ncaabasketball/17notebook.html | Big East Stands Tallest With 8 Bids | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17consumer.html | Bearer of Bad News Decides to Advertise It | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17sources.html | With Order to Name Sources, Judge Is Casting a Wide Net | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/golf/17golf.html | Birdie on 18th Gives Woods 5th Palmer Title | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/asia/17market.html | Major Stock Markets in Asia Tumble | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17death.html | Meningitis Suspected in Death on L.I. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17evacuees.html | Fleeing Craneâ´sÂ,Â´s Fury, With Neighborsâ´sÂ,Â´ Pets in Tow | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/media/17mags.html | Dusting Off the Archive for the Web | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17brogue.html | In Police and Fire Depts., a Bit oâ´sÂ,Â´ Brogue Survives | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/17cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/europe/17france.html | After Elections Setback, a Chastened Sarkozy Presses On | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/theater/reviews/17drunk.html | They Donâ´sÂ,Â´t Call It a Special Relationship for Nothing | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/theater/reviews/17barb.html | Youâ´sÂ,Â´re Not Holden Caulfield? Are Too! Are Too! Are Too! | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/politics/17wright.html | Pastor Defends His Predecessor at Obamaâ´sÂ,Â´s Chicago Church | False | By Kate Phillips | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17ubs.html | UBS Is Said to Consider 8,000 Layoffs | False | By Dow Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/asia/17pakistan.html | Airstrikes Kill 9 in Pakistan Region That Harbors Militants | False | By Jane Perlez and Ismail Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17alitalia.html | Alitalia Takes Offer for Buyout | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/us/politics/17crist.html | More Election Troubles in Florida, but That Doesnâ´sÂ,Â´t Bother the Governor | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/dance/17spira.html | Phyllis Spira, 64, Cape Town Ballerina, Dies | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/middleeast/17mideast.html | Bitter Protest in Jerusalem Over Attack at Seminary | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/l15spitzer.html | As We Await the Change in Albany | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17bodies.html | Charred Bodies Found in Car | False | By Bruce Lambert and Angela Macropoulos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/opinion/l17band.html | The â´sÂ,Â´Untalentedâ´sÂ,Â´ Concerto: An a (Flat) for Effort | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/dance/17hark.html | Move With Rigor. Repeat. Then Repeat. Then Repeat. | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/technology/17bits-001.html | Using the Web at 40,000 Feet | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/nyregion/17rescue.html | Bar Worker Was Lucky as Building Collapsed | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/arts/television/17cant.html | Hard-Drinking Defense Lawyer Is No Miss Manners | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/sports/baseball/17pins.html | Sabathia Isnâ€šÃ„Ã´t Trying On Pinstripes | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 0001-01-01 | https://www.nytimes.com/2008/03/17/world/middleeast/17mccain.html | Iraqis See a Candidateâ€šÃ„Ã´s Agenda in McCainâ€šÃ„Ã´s Visit | False | By Richard A. Oppel Jr. and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edbowring.1.11186575.html | China and its minorities | False | By Philip Bowring | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edsex.1.11186607.html | One in four girls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-exile.1.11177391.html | Tibetan exiles in India join in protests | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-soccerheart17.11192501.html | Midfielder Lucas da Silva ends career over heart problem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-redsportus.1.11174154.html | Rich U.S. college endowments lure student athletes from abroad | False | By Simon Marks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-siemens.2.11181663.html | Siemens issues profit warning | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/arts/17iht-17bigg.11188581.html | Film skirts loose ends in death of a rapper | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-gameweb1.11192078.html | Online 'casual' games for kids offer media firms new programming options | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-tennisresults17.11187712.html | Indian Wells Results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edwei.1.11186613.html | No time to close our eyes | False | By Wei Jingsheng | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-journal.4.11192666.html | Haiti's class line runs between gyms | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-yencomments.11176091.html | Comments from Japanese government officials on the yen | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-paper.1.11176608.html | International Paper buys Weyerhaeuser units | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-17marketsFW.11185897.html | Stocks and dollar drop on fears of a larger crisis | False | By Keith Bradsher and Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-fed.1.11177309.html | Fed extends a big helping hand to banks and U.S. economy | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/news/17iht-17oxan-tibet.11186826.html | CHINA: Tibetan turmoil | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-pakistan.1.11179754.html | Pakistani Parliament opens, setting up showdown with Musharraf | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-17thamel.11162695.html | Strong early schedule is key to getting into NCAA tournament | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-17scotus.11169326.html | U.S. gun case causes Bush administration rift | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-mine.1.11176024.html | Rio Tinto confident despite U.S. woes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-iraq.5.11197313.html | Female suicide bomber kills 42 in Shiite holy city in Iraq | False | By Richard A. Oppel Jr and Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/iht-basket17.11186539.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-redprep.1.11169652.html | Students abroad work hard to get into old boarding schools | False | By Aline Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-chiinvest.1.11176599.html | The newest Chinese export: Companies | False | By Justin Pritchard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-rtrinside18.1.11177223.html | A timely lift for northeast Asia | False | By Alan Wheatley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-17york.11192008.html | David Paterson is sworn in as governor of New York | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-golfw17.11177940.html | Louis Friberg wins her first tour title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-olygebre17.11192640.html | Gebrselassie expects more athletes to bow out of Olympics because of air pollution | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-17remit.11165277.html | World banker and his cash return home to India | False | By Jason Deparle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-tennis.1.11176713.html | At Pacific Life Open, Federer ends his slump and Roddick exits early | False | By Billy Witz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-citi.4.11191809.html | Citigroup shakes up leadership for third time in six months | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-17fatigue.11169356.html | As campaign drags on in U.S., aides put lives on hold | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-markets.1.11174145.html | Markets swoon after credit crunch claims Bear Stearns | False | By Keith Bradsher and Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/iht-olympics17.11192526.html | Analysis of Beijing air quality finds some risk to athletes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-msft.4.11193013.html | U.S. Supreme Court turns down Microsoft appeal of Novell lawsuit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-pakistan.4.11195499.html | Pakistani Parliament opens with a power shift | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-bear.1.11173992.html | JPMorgan snatches up Bear Stearns for only $2 a share | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-redsportuk.11177060.html | Management schools develop MBA courses for the fast-growing business of sports | False | By Frances Childs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-17iraq.11189612.html | Suicide bomber kills at least 32 in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-russia.4.11192654.html | Bush sends Putin an agenda for security talks in Russia | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-rtrdeal18.1.11175850.html | Microsoft-Yahoo deal is probable, analysts say | False | By Eric Auchard and Daisuke Wakabayashi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-collegebasket17.11186688.html | The AP Top 25 roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-pet.2.11180085.html | As China rises, pets take a higher place | False | By Joseph Chaney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-golfasia.1.11177237.html | Regional event wouldn't need Asia Tour, Australian says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-17IP.11173632.html | International Paper to buy Weyerhaeuser unit for $6 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-kookmin.1.11176129.html | Kookmin to take stake in Kazakh bank | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-siemens.4.11194924.html | Siemens shocks investors with profit warning | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edkristof.1.11186592.html | The pimps' slaves | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/style/17iht-FMARIE1.1.11176907.html | 'Marie-Antoinette' at the Grand Palais: A queen of the arts? | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-wiki.1.11174257.html | As Wikipedia grows, scrutiny intensifies | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/arts/17iht-14book.11189351.html | Marching Toward Hell: Fighting the wrong foe with the wrong weapons | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-fed.4.11194427.html | Is the Federal Reserve running out of tools to fight the credit crisis? | False | By Rich Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-17carlyle.11167331.html | Carlyle Capital shareholders back wind-up | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-rtinvest18.1.11176935.html | For Vietnam, postponing a sovereign-bond sale may prove costly | False | By Rafael Nam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edletmonweb.html | Sunni Awakening Councils; How to spend our money | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-pet.4.11191511.html | As Chinese wealth rises, pets take a higher place | False | By Joseph Chaney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-exile.4.11193684.html | Tibetan exiles in India join in protests | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-law.1.11174004.html | Banking lawyers adjust to new financial landscape | False | By Olesya Dmitracova | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-edgoodman.1.11186589.html | Standing behind the wronged wives | False | By Ellen Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-ncaa.1.11175951.html | Strong starters seem to get the nod at NCAA tournament | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-ice17.11186547.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-bear.4.11192660.html | Bear's rescue by JPMorgan closes a stunning downfall | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-china.1.11179727.html | China's newest leaders reflect transition | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-17bremer.11163985.html | Fateful choice on Iraq army bypassed debate | False | By Michael R. Gordon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edlanka.1.11186598.html | More violence won't break Sri Lanka's recurring fever | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-energy.1.11177470.html | British Energy edges closer to partnership or sale | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-mags.1.11174139.html | Publications discover treasure in archives | False | By Richard Pã˚šÃ©rez-Peã˚šÃ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/health/17iht-17shuttle.11169301.html | New home in space for a nearly assembled robotic device | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-carlyle.4.11196524.html | Shareholders unanimously vote in favor of Carlyle Capital's liquidation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-kosovo.5.11196795.html | Kosovo Serb rioters clash with UN and NATO forces | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-figure17.11191846.html | Japan figure skaters looking for gold | False | By COLLEEN BARRY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-collegenit17.11187352.html | Virginia Tech, Arizona State get NIT top seeds as consolation prize | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-17tibet.11164769.html | Dalai Lama assails curbs on protest in Tibet | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-golfresult17.11177807.html | Arnold Palmer Invitational Scores | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-campaign.5.11196520.html | Obama camp caught up in minister's controversial remarks | False | By Brian Knowlton and Jodi Kantor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-boj.1.11175960.html | Tokyo steps up effort to end deadlock over new central bank chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/arts/17iht-impression.1.11174372.html | Impressionism in a softer, domestic light | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-iraq.3.11188554.html | Cheney, visiting Iraq, will push access for oil firms | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/style/17iht-FYSL.1.11177178.html | Saint-Laurent's Moroccan inspiration | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-siemens.1.11172933.html | Siemens issues profit warning | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-divorce.4.11192646.html | Paul McCartney to pay $48.6 million in divorce | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-tibet.2.11185826.html | China blames protesters for deaths in Tibet | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-kosovo.4.11194474.html | Kosovo Serb rioters clash with UN and NATO forces | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-iraq.1.11179747.html | Cheney in Iraq for talks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-mideast.4.11192809.html | Olmert says Israel will continue building in West Bank and Jerusalem | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-socgen.4.11193099.html | Shake-up at Sociã¨tã©tã© Gã©nã©rã©rale | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-states.4.11190013.html | Economic troubles strain U.S. state finances | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-soccereuro16.11188336.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-cricket.1.11177043.html | England ends a dry spell in Wellington | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-crime.1.11179742.html | China struggles with rising crime against foreigners | False | By Cara Anna | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-socceroly17.11191062.html | United States, Honduras advance to semifinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-turkey.4.11193125.html | Turkey's leaders weigh legal moves to fight suit that would close their party | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-shell.1.11177134.html | Shell sees its replacement rate for reserves fall | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-politicus.2.11183773.html | Obama's war position could be his weakness | False | By John Vinocur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-yen.1.11177312.html | Looking toward (another) yen injection | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-telekom.4.11193927.html | Deutsche Telekom agrees to buy 20 percent stake in Hellenic Telecom | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-golf.1.11176727.html | Tiger Woods does what needs to be done - again | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-17siemens.11169712.html | Siemens issues profit warning | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-markets.3.11190313.html | Markets swoon as credit crunch claims Bear Stearns | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-starbucks.1.11174811.html | Starbucks stumbles in music | False | By Jeff Leeds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edoren.1.11186604.html | From the shores of Tripoli to the Tigris | False | By Michael B. Oren | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-boxing17.11192075.html | Marquez cries foul as Pacquiao wins split decision, | False | By GREG BEACHAM | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-scotus.1.11176910.html | Divisions in Bush administration reflect complications of gun rights case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-beijing.4.11194507.html | China's tough line in Tibet is seen to have brought only resentment | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-exchange.4.11193681.html | CME in $9.4 billion deal for NYMEX | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/arts/17iht-obits.4.11192651.html | Magda Cordell McHale, 86, artist and futurist | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-russia.3.11188991.html | Putin sees agreement over U.S. missile defense plans | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-16cndbaghdad.11159965.html | Kurds mark 20th anniversary of deadly gas attack | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/europe/17iht-17russianpress.html | Russian press review: Feb. 17 | False | Compiled by Michael Schwirtz and Peter Medvedev-Piatetsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/sports/17iht-motornascar17.11187596.html | Jeff Burton steals win at Bristol after Kevin Harvick wrecks Tony Stewart with 2 to go | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-ship.1.11180082.html | WWII wreck is found off Australia, solving a mystery | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edcolon.1.11186584.html | A cancer that can be cured | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/technology/17iht-wiki.4.11191864.html | As Wikipedia grows, scrutiny intensifies | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-17chiquita.11169380.html | Families sue Chiquita in deaths of 5 men | False | By Carmen Gentile | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/health/17iht-17salmon.11169259.html | Chinook salmon vanish without a trace | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-ubs.4.11193251.html | UBS drops as investor trust fades | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-17markets.11160412.html | Asian markets plummet as credit crisis fears escalate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-markets.2.11181213.html | Markets swoon as credit crunch claims Bear Stearns | False | By Keith Bradsher and Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/asia/17iht-16cnd.tibet.11159522.html | Dalai Lama won't stop Tibet protests | False | By Somini Sengupta and Hari Kumar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-edlet.html | Serbia's coming elections; What to do in Darfur; Bush's spin on the economy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/opinion/17iht-krugmanweb.11187189.html | The B-word | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/africa/17iht-iraq4.11192649.html | Female suicide bomber kills 42 in Shiite holy city in Iraq | False | By Richard A. Oppel Jr and Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-markets.4.11194441.html | Eroding confidence stings bank shares | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-18siemensFW.11190122.html | Siemens issues profit warning | False | by Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-fund.1.11177175.html | Sovereign wealth funds shying away from Wall Street | False | By Michael Flaherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-campaign.4.11193095.html | Obama camp caught up in minister's controversial remarks | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-rtrcol18.1.11175183.html | The won gets hit while it's down | False | By Yoo Choonsik and Cheon Jong-woo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/world/americas/17iht-rebels.1.11177250.html | Families sue Chiquita in deaths of 5 men | False | By Carmen Gentile | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-17 | 2008-03-17 | https://www.nytimes.com/2008/03/17/business/worldbusiness/17iht-corn.1.11177435.html | U.S. farmers up the ante on Japan's struggle against modified corn | False | By Risa Maeda | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18trial.html | Court Rebuffs Georgian on Death Row | False | By Brenda Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18brooks.html | The Bailout Artists | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18bell.html | Barrage of Bullets Into Bell€$Â,‚Â's Car Is Outlined | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18crane.html | Failure of Strap Is Suspected in Crane Collapse | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18blind.html | Swearing-In Resonates at a School for the Blind | False | By Trymaine Lee and Sushil Cheema | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18lett-CELEBRATINGT_LETTERS.html | Celebrating the Push-Up (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/asia/18exiles.html | Tibetans in India Enraged by Details of Crackdown | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18street.html | Plunge Averted, Markets Look Ahead Uneasily | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18SERVICE.html | Upstairs, Downstairs and Above the Garage | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18face.html | East and West Part Ways in Test of Facial Expressions | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/l18iraq.html | The Iraq War: 5 Years and Counting | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18sorkin.html | Saving Wall St. (for Now) | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18bar.html | A False Claim of Valor and a Cry of Free Speech | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18family.html | Breaking the Silence | False | By John Leland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-WRITERISTOLE_BRF.html | Writer Is to Leave India | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18bush.html | Bush Backs Fed€$Â,‚Â's Actions, but Critics Quickly Find Fault | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/asia/18access.html | China Tries to Thwart News Reports From Tibet | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18disabled.html | Near the Golden Gate, Seeking Broader Access to Parks | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18bear.html | Aftershocks of a Collapse, With a Bank at the Epicenter | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/europe/18missile.html | Bush Sends Putin Missile Defense Offer | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18timing.html | Jittery Market Calls for a Steady Hand | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18angi.html | In Most Species, Faithfulness Is a Fantasy | False | By Natalie Angier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18solicit.html | Jumping for the Cause Without Being Asked | False | By Jack Shakely | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18siemens.html | Siemens Cuts Earnings Outlook Sharply | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18disp.html | Disparities: Men Likelier to Be Told to Replace a Knee | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18lehman.html | At Lehman, Allaying Fears About Being the Next to Fall | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18egan.html | The Lords of Higher Learning | False | By Timothy Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/movies/homevideo/18dvds.html | New DVDs: Georges Mã´sÃ©liã´sÃ®s | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18tue4.html | Investigating the Fallen Crane | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18steel.html | Corporate Sponsorship for a Wind Farm | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18flier.html | Letting His Lapel Spread the Word About His Cause | False | By MARK ROITHMAYR; As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18gallagher.html | Admitting Sexual Abuse, City Councilman Resigns | False | By Al Baker and Jonathan P. Hicks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-MCCARTNEYMIL_BRF.html | McCartney-Mills Divorce Settlement | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/dance/18hira.html | A Dark and Stormy Night and a Crucible of Emotions | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18office.html | The Family Office, Granting Every Wish | False | By Fran Hawthorne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18dimon.html | Rallying the House of Morgan | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18nant.html | Teenage Suicides Bewilder an Island, and the Experts | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18lett-WHATSINANAME_LETTERS.html | Whatâ€šÃ„´s in a Name? (2 Letters) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18nyc.html | The Lady Doth Protest, but Itâ€šÃ„´s Harder | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18houses.html | Tapping a Flow of Cash From the Credit Crisis | False | By Paul Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18qwest.html | New Trial Is Ordered for Qwest Ex-Chief | False | By Dan Frosch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18bank.html | French Bank in Scandal Overhauls Top Ranks | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18memo.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/theater/reviews/18drug.html | Fighting Against Oppression by Strumming and Plucking | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18indian.html | Once a Defender of Indian Point Plant, the State Pushes to Close It | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/theater/18stratford.html | At Stratford Last Man Standing Runs Show | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/europe/18laurus.html | Metropolitan Laurus, Who Healed Rift in Russian Orthodox Church, Is Dead at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/earth/18melt.html | Melting Pace of Glaciers Is Accelerating, Report Says | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18brod.html | Terminal Options for the Irreversibly Ill | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/americas/18bodybuilders.html | Pumping Iron on Two Sides of Haitiâ€šÃ„Ã´s Class Divide | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18promotion.html | Passing Eighth Grade Gets a Little Harder | False | By Elissa Gootman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/theater/reviews/18worl.html | Odyssey to a Far-Off Galaxy to Save the Human Race | False | By Jason Zinoman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18litt.html | Debate Over â€šÃ„Ã²Little Peopleâ€šÃ„Ã´ Intensifies After Recent Island Discovery | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/media/18adco.html | Online Games by the Hundreds, With Tie-Ins | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18citi.html | Citi Names New Chief of Investment Banking | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/l18collins.html | No Worries! Bush Has a Check and a Few Jokes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18fed.html | Rescue Tests the Fedâ€šÃ„Ã´s Credibility | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18arctic.html | Queenfish: A Cold War Tale | False | By William J. Broad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/politics/18war.html | Anniversary Highlights Iraq Warâ€šÃ„Ã´s Role in Campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-ANEASTASIANL_BRF.html | An East Asian Library | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/politics/18delegates.html | Florida Democrats Wonâ€šÃ„Ã´t Vote Again, Official Says | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18tue3.html | China Terrorizes Tibet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-SUNDANCEINBR_BRF.html | Sundance in Brooklyn | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18goings.html | New York Official Resigns Post Amid Shift in Leadership | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18hedge.html | Youâ€šÃ„Ã´ve Made Your Fortune. Now Jump in the Sandbox. | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18custodial.html | Protecting Children From Their Money | False | By Deborah L. Jacobs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18obgeck.html | When a Sticky Gecko Starts to Slip, Its Tail Comes to the Rescue | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/basketball/18knicks.html | Thomasâ€šÃ„Ã´s Past Echoes in Another Knicks Loss | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/baseball/18chass.html | End of an Age That Was Ruled by Retaliation | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/yourmoney/18road.html | A Cross-Country Flight That Can Cure a Bad Mood | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18law.html | Harvard Law, Hoping Students Will Consider Public Service, Offers Tuition Break | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/politics/18bill.html | Bill Clinton Says Critics Distorted Remarks About Obama | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18victim.html | As Three More Victims Are Pulled From the Rubble, Silence and a Grim Salute | False | By Cara Buckley and Sharon Otterman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/europe/18briefs-EXPRESIDENTS_BRF.html | France: Ex-President Selling One of His Chateaus | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18conv.html | One Gene Closer to Understanding Pancreatic Cancer | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18speech.html | Paterson Takes an Oath of Leadership, Then a Turn in the Spotlight | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18teacher.html | Bill Would Bar Linking Class Test Scores to Tenure | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/baseball/18met s.html | Hard Feelings Emerge as Mets Face Lo Duca | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/ncaabasketball/18american.html | Unknown and Eclectic, American Has Arrived | False | By Bernie Becker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18beer.html | For Scientists, a Beer Test Shows Results as a Litmus Test | False | By Carol Kaesuk Yoon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18air.html | Pilotsâ€šÃ„Ã´ Talks Apparently Fail in a Northwest-Delta Hookup | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/washington/18justice.html | Report Finds Flaws in Terrorist Watch List | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18seco.html | A Daring Treatment, a Little Girlâ€šÃ„Ã´s Survival | False | By Denise Grady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/othersports/18skate.html | Figure Skating Rivalry Pits Athleticism Against Artistry | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18bridge.html | Mounds of Sand Stressed Minnesota Bridge, Report Says | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/music/18roun.html | Music in Review | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/washington/18nih.html | Research Center to Study Health-Race Link | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/politics/18wright.html | On Defensive, Obama Plans Talk on Race | False | By Jodi Kantor and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/soccer/18soccer.html | M.L.S.â€šÃ„Ã´s Future Will Include More Foreign Players | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/books/18kaku.html | Global Strategy or Grand Illusion? | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18notebook.html | For a Day, at Least, an Era of Good Feeling, Even Unlikely Hugs | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/music/18hill.html | Next Time Jeremiah Sings, Zedekiah Ought to Listen | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/design/18anim.html | Animated Repatriation: Disney Art Returns | False | By Charles Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/asia/18tibet.html | China Premier Blames Dalai Lama for â€šÃ„Ã²Appallingâ€šÃ„Ã´ Violence in Tibet | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18top-cxn.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18manufacture.html | Manufacturing Activity Shows Declines | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18tanker.html | Shipâ€šÃ„Â´s Pilot Is Charged in Oil Spill in California | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18well.html | In Sisters, Love and an Urge to Wring Her Neck | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-BEDBUGSATFOX_BRF.html | Bedbugs at Fox News | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18ford.html | Ford Displays a Wreck to Score Safety Points | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/washington/18scotus.html | Justices Take Up On-Air Vulgarity Again | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/ncaabasketball/18ucla.html | Having Fun, Fun, Fun as a Freshman at U.C.L.A. | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18patt.html | Patterns: Bacterium May Reduce Kidney Stone Risk | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/television/18arts-ABCTAKESSUND_BRF.html | ABC Takes Sunday Night | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18tb.html | Progress Slows in Detection of New TB Cases | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageone/18bot-cxn-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18lottery.html | Lottery Numbers | March 17, 2008 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/media/18conde.html | Condã©šÂ© Nast Names 2 for European Ventures | False | By Richard P㆚Â©rez-Pe㆚Â±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18prev.html | Prevention: At Middle Age, Add Alcohol to the Diet? | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/asia/18china.html | Simmering Resentments Led to Tibetan Backlash | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18trustee.html | Breaking Up Is Hard to Do | False | By Fran Hawthorne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18tue2.html | The Court Considers Gun Control | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/technology/18check.html | Paper Is Out, Cellphones Are In | False | By Susan Stellin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18pola.html | Russian Scientists Honored for Exploration of Arctic Seabed | False | By William J. Broad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18cop.html | Officer Shot in Struggle With Knife-Wielding Man | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/theater/reviews/18rome.html | Multitasking Montagues and Capulets in Fair Verona | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18tue1.html | Who Will Come to the Rescue? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/baseball/18chinaball.html | Major League Baseball Arrives in China, but Traditions Donâ€šÃ„Â´t Quite Translate | False | By Matthew Forney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18obelec.html | They May Not Use Gasoline, but They Sure Burn Through Water | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18griz.html | In a Warmer Yellowstone Park, a Shifting Environmental Balance | False | By Jim Robbins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18drunk.html | New Jersey Court Approves Use of New Drunken Driving Test | False | By Richard G. Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18brfs-ASTRONAUTSCO_BRF.html | Astronauts Complete Robot | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18bot-cxn-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/media/18times.html | Times Company Agrees to 2 Outsiders on Its Board | False | By Richard P㆚Â©rez-Pe㆚Â±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/ncaabasketball/18ncaa.html | Rutgers May Stand Between UConn and Tennessee | False | By Jer㆚Â© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18insure.html | Umbrella Coverage for Preventing Your Ruin | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18marital.html | Patersons Acknowledge Extramarital Affairs | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18bankrupt.html | Whole Class of Debt in Canada Is Bankrupt | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/18arts-ANOVELISTRET_BRF.html | A Novelist Returns | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18paterson.html | New Governor for New York, Pledging Unity | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/washington/18terror.html | U.S. Adapts Cold-War Idea to Fight Terrorists | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18glob.html | Why a Genetic Blood Disorder Seems to Protect Against Malaria | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18leverage.html | Multiplying the Dollars Through Matching Gifts | False | By David Cay Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/health/18real.html | The Claim: Cold Water Boils More Quickly Than Hot Water | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18qna.html | Late to Rise | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18health.html | New Jersey to Consider Health Plan to Cover All | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/businessspecial3/18assets.html | As Accounts Pile Up, Less Becomes More | False | By Mickey Meece | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18dancers.html | Irish Dancers in the Bronx | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/us/18taft.html | Julia Vadala Taft, Official Who Led Relief Efforts, Is Dead at 65 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18lett-PATIENTSANDM_LETTERS.html | Patients and Medical Tests (2 Letters) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/arts/television/18miss.html | A Guidance Counselor's Second (Pained) Adolescence | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18yen.html | As Dollar Keeps Falling, Talk of a Move by Japan | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/nyregion/18nixzmary.html | Jurors Inquire About Charges in Death of Girl | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/europe/18briefs-ARTHEISTNEAR_BRF.html | France: Art Heist Near Paris | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/baseball/18dodgers.html | Rich Memories in the Last Days at Dodgertown | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18local.html | Troubled Outlook for New York City Economy Turns a Lot Grimmer | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18lett-EARTHSINELUC_LETTERS.html | Earth's Ineluctable Destiny (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/europe/18kosovo.html | Kosovar Serbs Clash With the Police | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/middleeast/18iraq.html | Bombing Kills 43 in Shiite Holy City in Iraq | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/business/18hazard.html | When a Safety Net Can Lead to Risky Behavior | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/world/middleeast/18iran.html | Iran Reformists Question Conservative Gains | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/sports/baseball/18yankees.html | Yankees and Red Sox Reserve Some Fanfare | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/science/18obdeet.html | The Secret of DEET? It Masks Odors That Usually Attract Bugs | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/opinion/18tabarrok.html | Home Sweet Investment | False | By Alex Tabarrok | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 0001-01-01 | https://www.nytimes.com/2008/03/18/pageoneplus/18botcxn-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-obits.4.11229106.html | Anthony Minghella, 54, Oscar-winning director, dies | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/health/18iht-18arctic.11201341.html | Queenfish: A cold war tale | False | By William J. Broad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-basket18.11219180.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-figurew18.11224221.html | Meissner hopes for second chance | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18safety.11205335.html | Ford crashes a car to lure buyers | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-air.1.11210653.html | Singapore Airlines still vying for stake in China Eastern | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-arctic.1.11210324.html | A Cold War mission, deep in the Arctic | False | By William J. Broad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-cricket18.11226907.html | Hair reinstated as test match umpire by ICC | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-tibet.4.11231479.html | Beijing accuses Dalai Lama of masterminding violent Tibetan protests | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-ebrd.4.11227659.html | European Bank for Reconstruction considers lending plan for Turkey | False | By Gernot Heller and Paul Carrel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edkarajkov.1.11221919.html | Will the bear please rise | False | By Risto Karajkov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-belgium.4.11228461.html | Belgium reaches deal on new government | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/news/18iht-18oxan-usmortgages.11224199.html | UNITED STATES: Mortgage sector relief? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-tennis.1.11211161.html | Nadal, Davenport and Ivanovic reach last 16 at Indian Wells | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-russia.4.11229046.html | Missile defense system hinders progress at Russia and U.S talks | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18paulson.11211331.html | Treasury Secretary Paulson concedes sharp decline, but not a recession | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-18iraq.11200570.html | Bombing kills 43 in Shiite holy city in Iraq | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-fed.1.11208675.html | Bailouts put Fed's credibility on the line | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/soccerauro18.11224097.html | Newcastle ends 4-match losing streak with 1-1 draw with Birmingham | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-terror.1.11208173.html | U.S. adapts Cold War idea to fight terrorists | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-iraq.4.11228078.html | Iraqi reconciliation conference opens with main Sunni bloc absent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-16hohe.11222377.html | Louis Garrel: France's all-purpose heartthrob | False | By Kristin Hohenadel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/us/americas/18iht-18obama.11224914.html | In a test of his candidacy, Obama makes sweeping speech on race | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/business/18iht-rubicon.1.11210945.html | Australian property trust plunges over margin call | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-BOOKMER.1.11209299.html | Book Review: Our Daily Meds | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edfed.1.11221889.html | Who'll come to the rescue? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-rtrdeal19.1.11208902.html | Chinese deal makers get another hard lesson in U.S. | False | By Michael Flaherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-india.4.11228458.html | Dalai Lama tries to calm followers | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-soccerasia18.1.11223649.html | Australian teams have chance to control their group | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-socgen.4.11228144.html | Jä'sÂ©rä'sÂ©me Kerviel gets out of jail but told to stay put | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-safety.1.11210969.html | This time, Ford crashes on purpose | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-18terror.11201715.html | U.S. adapts cold-war idea to fight terrorists | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/health/18iht-18face.11201371.html | East and West part ways in test of facial expressions | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18exxon.11210357.html | Exxon loses decision in court battle with Venezuela | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-yuan.1.11214192.html | Beijing's inflation talk rattles stock investors | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18alitalia2.11226952.html | Rome tries to line up support for Alitalia sale | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-iraq3.11226216.html | Sunnis boycott bid to heal sectarian divide in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-banks.4.11228775.html | Earnings at Goldman and Lehman send U.S. stocks soaring | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-18tufino.11201092.html | Rafael Tufiä'sÂ©o, artist, is dead at 85 | False | By Stuart Lavietes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-socgen.1.11213540.html | Court frees trader accused of Sociä'sÂ©tä'sÂ© Gä'sÂ©nä'sÂ©rale fraud | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-china.2.11217856.html | China accuses Dalai Lama of orchestrating riots | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-18obamaspeech.11222332.html | Transcript: Senator Barack Obama's speech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18lehman.11203136.html | Investors wonder whether Lehman is next | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-gmail.4.11227932.html | Google loses another bid for a European trademark for its Gmail service | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-obit.3.11226213.html | Anthony Minghella, 54, director of 'English Patient,' dies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-ice18.11219535.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/technology/18iht-18check.11204756.html | At airport check-in, cellphones replace paper | False | By Susan Stellin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-golf18.11223967.html | Asian PGA Tour objects to Australian push to set up rival tour | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-18laurus.11200681.html | Metropolitan Laurus , who healed rift in Russian Orthodox church, is dead at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/health/18iht-18melt.11200668.html | Melting pace of glaciers is accelerating, report says | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18fedFW.11227304.html | Fed slashes interest rate to fight recession | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-greencol19.1.11208805.html | Poor are sidelined on climate change solutions | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-swimmingeuro18.11223602.html | Netherlands sets world record in women's 400 freestyle relay | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-bskyb4.11228467.html | BSkyB wins right to broadcast most Champions League soccer games | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-alitalia.4.11229403.html | As Rome fiddles, Alitalia deal burns | False | By Eric Sylvers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-sailing18.11230285.html | Oracle Team Wins America's Cup Ruling | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-sorkin.1.11210113.html | A quick death for Bear Stearns | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-adco19.4.11228006.html | 'Sex and the City: The Movie' and its brand name appeal | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-mine.1.11212635.html | China blocks iron ore shipments | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-figuredance18.11226154.html | France's Delobel and Schoenfelder lead after compulsory dance | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-mideast.4.11227292.html | Poll shows Palestinians support rocket attacks and want peace talks to end | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-boj.2.11216897.html | Government's new Bank of Japan nominee draws fire | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-skate.1.11209293.html | In rivalry between top American skaters, it's athlete versus aesthete | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18lehman.11213883.html | Lehman Brothers posts lower quarterly earnings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edbrooks.1.11221883.html | The bailout artists | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-merkel.4.11227573.html | Merkel tells Israelis of German 'shame' | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-beijing.1.11207467.html | Tibetan protests fed by years of frustration | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-18mideast.11227108.html | Most Palestinians favor violence over talks, poll shows | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-bcolltop18.11219999.html | The AP Top 25 Polls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edlet.1.11221922.html | A withering African Union; Crackdown in Tibet; Lessons learned? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-izzard.1.11209649.html | Eddie Izzard really wants to act | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-china.1.11215341.html | China accuses Dalai Lama of orchestrating riots | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-dissident.1.11212232.html | Dissident stands trial in China | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edcollins.1.11221886.html | George speaks, badly | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-rtrinvest19.1.11208758.html | Reputation of Wall Street analysts suffers a new setback | False | By Jonathan Stempel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18boj.11201076.html | Japan nominates ex-Finance Ministry official as BOJ chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-18access.11200639.html | China takes steps to thwart reporting on Tibet protests | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-tennisresults18.11216300.html | Pacific Life Open Results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edgreenway.1.11221892.html | Seeds of a resistance in Tibet | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18markets.11203501.html | European and Asian stocks gain ground after sell-off | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-energy.1.11210966.html | Nippon Oil offers to buy Kyushu Oil | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-soccer.1.11213537.html | Putting soccer's might toward an urgent cause | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/travel/18iht-gossip.1.11208865.html | Juicy Campus: College gossip leaves the bathroom wall and goes online | False | By Richard Morgan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-chinalco.1.11211780.html | Chinalco president wants bigger Rio Tinto stake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-wind.1.11212647.html | Furniture company to sponsor Texas wind farm | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-18delegates.11201356.html | Florida Democrats won't vote again, official says | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-insider.1.11211153.html | Ex-chief of Qwest to receive new trial | False | By Dan Frosch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-kosovo.4.11227930.html | UN accuses Serbian officials of encouraging Kosovo riots | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18bearjobs.11200036.html | Tough job market awaits Bear Stearns staff who leave | False | By Kristina Cooke | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/health/18iht-18angi.11209673.html | In most species, faithfulness is a fantasy | False | By Natalie Angier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-ubs.4.11227256.html | UBS chairman took 90% pay cut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-fed.4.11229838.html | Fed rate cut is deep but less than investors hoped | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-rock.1.11212000.html | Northern Rock bank to trim staff and reduce mortgage lending | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-scotus.4.11229844.html | Supreme Court takes historic look at gun amendment | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-18war.11204720.html | Anniversary highlights Iraq war's role in campaign | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-react.4.11230805.html | France raises idea of boycotting Olympics ceremony over Tibet | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/18iht-18cndstox.11224594.html | Wall Street earnings send stocks soaring | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18airchina.11207464.html | Air China holds out hope for tie-up with China Eastern | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-war.4.11232251.html | On Iraq war anniversary, candidates stake out their differences | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-yahoo.4.11228280.html | Yahoo says revenue outlook justifies higher bid from Microsoft | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/travel/18iht-trargent20.11222372.html | Trendsetters of the world, Unite (in Buenos Aires) | False | By Denny Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edlevy.1.11221925.html | Our right to bear arms | False | By Robert A. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-18tibet.11205690.html | Chinese leader blames Dalai Lama for Tibet violence | False | By David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-18china.11205731.html | Chinese policies led slowly to backlash in Tibet | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/travel/18iht-19journeys.11225086.html | In Mexico City, a parade of Easter devotion | False | By Kurt Hollander | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-lehman.2.11217622.html | Profit at Lehman and Goldman lifts mood | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-iran.2.11217404.html | Conservatives gain in Iranian elections | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-18missile.11200623.html | Bush sends Putin missile defense offer | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-lehman.1.11209843.html | Investors' worries shift to Lehman Brothers | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/18iht-18wright.11202456.html | On defensive, Obama plans talk on race | False | By Jodi Kantor and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-bert.4.11228142.html | Bertelsmann exploring the sale of its book and music clubs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/europe/18iht-kremlin.4.11229176.html | Harshest Kremlin foces not invited to meeting with Rice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edsamuelson.1.11222044.html | Fending off a long, long slump | False | By Paul A. Samuelson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/opinion/18iht-edtibet.1.11222053.html | China terrorizes Tibet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-socgen.2.11217120.html | Court frees trader accused of SociäˆsÂˆtäˆsÂˆ GäˆsÂˆnäˆsÂˆrale fraud | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-charity.1.11210327.html | Charities brace for drop in corporate donations | False | By Emily Chasan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/africa/18iht-18iran.11200658.html | Iran reformists question conservative gains | False | By Nazila Fathi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-obama.4.11229841.html | Obama calls on U.S. to 'move beyond' racial divide | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-collegencaa18.11222549.html | Mens's and Women's NCAA Tournaments first round schedule | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-sorkin.4.11228449.html | A quick death for Bear Stearns | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-broad.4.11230228.html | EU taking lead in broadband growth | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-dimon.1.11211648.html | Dimon lives up to J. Pierpont Morgan's legacy | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-collegebasket18.11220286.html | Connecticut, North Carolina, Tennessee, Maryland earn No. 1 seeds in NCAA women's tournament | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/sports/18iht-cyc18.11227099.html | Fabian Cancellara wins Tirreno-Adriatico | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-rtrcol19.1.11209658.html | Bear Stearns's fall prompts a search for faith in banking and markets | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18alitalia.11210650.html | Alitalia management to meet unions on Air France bid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/asia/18iht-face.2.11217149.html | Western and Asian observers judge facial expressions differently | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/world/americas/18iht-letter.1.11217889.html | Is Barack Obama a hawk or dove? | False | By Indira Lakshmanan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-17spira.11201212.html | Phyllis Spira, 64, Cape Town ballerina, dies | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/business/worldbusiness/18iht-18socgen.11208249.html | Court releases former trader at center of Sociâ'Sâ'Ctâ'Sâ'© Gâ'Sâ'©nâ'Sâ'©rale scandal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-18 | 2008-03-18 | https://www.nytimes.com/2008/03/18/arts/18iht-frank.1.11209670.html | 'Young Frankenstein': A 'bold' backpedaling from premium ticket prices | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19arnall.html | Roland Arnall, Mortgage Innovator, Dies at 68 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19street.html | Swinging Between Optimism and Dread on Wall Street | False | By Jenny Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/l19econ.html | The Way Out of the Financial Ditch | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/othersports/19cycling.html | Landis, Stripped of Tour Title, Begins Final Appeal | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/192erex.html | Sedgemoor Easter Biscuits | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19mccain.html | McCain Missteps on Iraq; Democrats Pounce | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/golf/19golf.html | Villegas Is the Pride of His Nation | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19pichet.html | Sweets With a Dollop of Southeast Asia | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/ncaabasketball/19bands.html | For Bands, Songs Remain the Same | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19minghella.html | Anthony Minghella, 54, Director, Dies | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/reviews/19under.html | At Robertaâ€šÃ„Ã´s in Bushwick, the Pizza as Art | False | By Peter Meehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19eodl.html | Mr. Obamaâ€šÃ„Ã´s Profile in Courage | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/washington/19cost.html | Estimates of Iraq War Cost Were Not Close to Ballpark | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/tennis/19tennis.html | In 53 Minutes, Federer Shows Heâ€šÃ„Ã´s Back in Form | False | By Billy Witz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/books/19grim.html | Neurotic Who Makes Scary World Her Banquet | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19soda.html | Something Fizzy for All Ages | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/othersports/19runner.html | Heart Condition Led to Runnerâ€šÃ„Ã´s Death | False | By Aimee Berg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/pageoneplus/19corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19bredesen.html | Choose, or Lose in November | False | By PHILIP BREDESEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/soccer/19barcelona.html | Red Bulls May Play Host to Barcelona in August | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19wed3.html | Can We Get Back to Business, Please? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/washington/19diplo.html | U.S. May Relent on Hamas Role in Talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/othersports/19coach.html | Straight Ahead, One Foot in Front of the Other | False | By Michael Brick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/realestate/commercial/19airport.html | Indianapolis Pinning Lots of Hopes on Airport Project | False | By Robert Sharoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/europe/19missile.html | Progress in U.S.-Russia Talks | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-HBOCANCELSSH_BRF.html | HBO Cancels Show | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/music/19adel.html | Another British Invader Arrives, Guitar in Hand | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19paint.html | Heavy Drinking and a Paint Prank Precede a Young Manâ€šÃ„Ã´s Death | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19fed.html | Fed Trims Rates Sharply, Sending the Markets Up | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/technology/19compute.html | Industry Giants Try to Break Computingâ€šÃ„Ã´s Dead End | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/pageoneplus/19corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19text.html | Text of the Federal Reserveâ€šÃ„Ã´s Statement | False | By THE FEDERAL RESERVE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19assess.html | Obama Chooses Reconciliation Over Rancor | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/basketball/19knicks.html | Knicks Likely to Seek New President | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/media/19adeo.html | A Meet-Up, Brought to You by Huggies | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/baseball/19mets.html | Pelfrey and Hernˆ†Â°ndez Have Different Styles, but the Same Goal | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/middleeast/19mideast.html | Poll Shows Most Palestinians Favor Violence Over Talks | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-NEWYORKSNEWL_BRF.html | New Yorks New Landmarks | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19love.html | Parisians Singing From Bed to Bed | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/pageoneplus/19corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19yuan.html | China Moves to Stem Inflation and Calm Investors | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19wed2.html | Citizenship, Thwarted | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/europe/19briefs-russia.html | Russia: American Executive Sought | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19leat.html | A Premiere Far From Hollywood | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/ncaabasketball/19unc.html | This Yearâ€šÃ„Ã´s Tar Heels Fit the Mold of a Champion | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/thecity/19landmark.html | A Landmark From the Start, Now Getting Its Official Due | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/theater/reviews/19brid.html | God as the Old Puppeteer and Other Creation Myths | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19mini.html | Apple Cake, Gloriously Soused | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19campaign.html | Paterson Says He Would Have Repaid Any Personal Use of His Campaign Funds | False | By Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19brfs-SUITONANTIAF_BRF.html | Michigan: Suit on Anti-Affirmative-Action Law Is Dismissed | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19dowd.html | Black, White & Gray | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19appetite.html | Doggie-Bag Leftovers, Made This Time From Scratch | False | By Melissa Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19levin.html | New Hampshire Cheated, Too | False | By CARL LEVIN and DEBBIE DINGELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/thecity/19bones.html | Dentist Pleads Guilty to Stealing and Selling Body Parts | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19corr.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19building.html | A Tapestry of New York Is Lost in Leveled Building | False | By David W. Dunlap | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19chandigarh.html | A City That Sat on Its Treasures, but Didnâ€šÃ„Ã´t See Them | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19react.html | After an Admission, Unruffled Lawmakers Say Itâ€šÃ„Ã´s Time to Get to Work | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19off.html | Off the Menu | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19soccer.html | Small Harlem Youth Soccer League Attracts Some Big-Name Friends | False | By Timothy Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/basketball/19rockets.html | Rocketsâ€šÃ„Ã´ Surprising Streak Runs Out of Fuel Against Celticsâ€šÃ„Ã´ Star Power | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19stox.html | Wall St. Embraces the Fedâ€šÃ„Ã´s Relief Efforts | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/pageoneplus/19corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19euro.html | Dollarâ€šÃ„Ã´s Fall Is No Cause for Alarm in Euro Zone | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/reviews/19rest.html | La Sirâ€šs Ã®neâ€šÃ„Ã´s Menu Is at the Will of the Web | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/music/19moza.html | Mostly Mozart Festival Plans Lively Summer of Death | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/middleeast/19merkel.html | Merkel Says Holocaust Fills Germans â€šÃ„Â´With Shameâ€šÃ„Â´ | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19about.html | Construction Is Up, Inspectors Down. Guess What? | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19china.html | China Tries Rights Advocate; Verdict Expected in Week | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19heparin.html | Scientists Near Source of Altered Heparin | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19nations.html | U.N. Envoy Disappointed by Myanmar Visit | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19detroit.html | Stalemate in Detroit: City Council Asks Mayor to Resign, but He Refuses to Go | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/theater/19wils.html | Broadway Comeback Is Planned for August Wilsonâ€šÃ„Â´s â€šÃ„Â´Fencesâ€šÃ„Â´ | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19wils.html | Tasting Report: From 2005, Chinons With Spicy Fruit Flavors | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19excerpts.html | Governor Makes Pre-emptive Strike on Scandal: â€šÃ„Â¸I Didnâ€šÃ„Â´t Want to Be Compromisedâ€šÃ„Â´ | False | As transcribed by THE NEW YORK TIMES | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19missions.html | 3 Nations Told to Pay $57 Million to New York | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19econ.html | Increase in Producer Prices Feeds Fear of Rising Inflation | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/119dowd.html | I Knew Gene Kelly. The President Is No Gene Kelly. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/middleeast/19briefs-embassy.html | Yemen: Police Officer Killed in Blasts Near U.S. Embassy | False | By ROBERT F. WORTH and KHALED AL-HAMMADI | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-DANCINGTOTHE_BRF.html | Dancing to the Top | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-VANHALENRESC_BRF.html | Van Halen Reschedules | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19camel.html | To the Cheese Course, Prepare to Add Camel | False | By Pervaiz Shallwani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19giddins.html | Rules Count | False | By Carrie Giddins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19delegates.html | Clinton Tries to Keep Plan for Two Revotes Alive | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/washington/19scotus.html | Court Weighs Right to Guns, and Its Limits | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19collapse.html | In the Wake of a Crane Collapse, a Home Skewered by a Beam | False | By William Neuman and Sharon Otterman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/ncaabasketball/19wva.html | West Virginia Adjusts to New Coaching Style | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19kpmg.html | U.S. Files Added Charge Against Former Partner at KPMG Accused in Tax Case | False | By Lynnley Browning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/ncaabasketball/19rhoden.html | Tournament Can Bring Out Best and Worst of College Sports | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/realestate/commercial/19grand.html | New Wave of Upgrades at Grand Central Shops | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19pair.html | Pairings: Oysters With Miso Glaze | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/design/19muse.html | Whitney Museum to Receive $131 Million Gift | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19tibet.html | China Steps Up Its Accusations Against the Dalai Lama | False | By Jim Yardley and Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/theater/reviews/19hell.html | Wives With Lifelines Leagues Under the Sea | False | By Jason Zinoman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19archives.html | Clinton Records From a€šÃ¯90s to Be Released on Wednesday | True | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19wine.html | A Great Year Lifts an Unsung Region | False | By Eric Asimov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/television/19duty.html | Facing the Horrors of Distant Battlefields With a TV and Console | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19candy.html | Sharing the Easter Basket Goodies | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19jurors.html | Jurors Say That Several Felt Murder Was Not Proved in Trial of Stepfather | False | By Andy Newman and Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/opinion/19corr-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/baseball/19yankees.html | For Yanks and Hokies, a Game to Remember | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19reaction.html | In Chicago, More Talk About Race After Speech | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/technology/19fcc.html | Wireless Spectrum Auction Raises $19 Billion | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/books/19clarke.html | Arthur C. Clarke, Author Who Saw Science Fiction Become Real, Dies at 90 | False | By Gerald Jonas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/middleeast/19iraq.html | Reconciliation Conference Highlights Iraqâ€šÃ¯s Deep Political and Religious Fissures | False | By ERICA GOODE and AHMED FADAM | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19leonhardt.html | Canâ€šÃ¯t Grasp Credit Crisis? Join the Club | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19bell.html | Witness Testifies That a Detective in the Sean Bell Shooting Said He Fired Only One Bullet | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19socgen.html | French Trader Is Freed While Fraud Case Advances | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19half.html | On Other Side of the World, Life Is Still Upside Down | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/music/19erna.html | From the Attic, a Verdi Craves Attention | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19visa.html | Big Payday for Wall St. in Visaâ€šÃ¯s Public Offering | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19memorial.html | Flight 93 Memorial Effort Gains Over 900 Acres | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-GAYANDLESBIA_BRF.html | Gay and Lesbian Group Gives Awards | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19suit.html | Papers Detail Complaints of Links to Treasury List | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19one.html | 1. O Ya | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19nixzmary.html | Stepfather Is Convicted of Manslaughter in Beating Death of 7-Year-Old Girl | False | By Andy Newman and Annie Correal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19child.html | U.S. Eases â€šÃ¯No Childâ€šÃ¯ Law as Applied to Some States | False | By Sam Dillon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19coal.html | An Export in Solid Supply | False | By Clifford Krauss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19fat.html | The Fat Pack Wonders if the Partyâ€šÃ¯s Over | False | By Kim Severson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/fashion/19beauty.html | For Top Medical Students, an Attractive Field | False | By Natasha Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19easter.html | Easter Is for Baking, Too | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19bear.html | Itâ€šÃ¯s Bondholders vs. Shareholders in a Race to Buy Bear Stearns Stock | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19fade.html | A Journal of Sleeplessness, Recording a Fatal Illness | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/politics/19obama.html | Obama Urges U.S. to Grapple With Race Issue | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/19deal.html | Star Banker Returns to Roots With His Own Venture | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/dining/19two.html | 2. Ubuntu | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/sports/hockey/19rangers.html | After Scoring Twice, Avery Passes the Credit to Jagr | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19paterson.html | New Governor and Wife Talk of Past Affairs | False | By Danny Hakim and Trymaine Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/nyregion/19train.html | Mainstay at Westchester Train Station Falls on Tracks and Is Killed | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/asia/19india.html | In India, Balancing Refugee Care and Relations With China | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/dance/19urba.html | Voguers Take Back the Night and the Dance Stage | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/movies/19moon.html | Mother and Son, Divided by Border, United by Phone | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/us/19brfs-LAWMAKER8217_BRF.html | Oklahoma: Lawmakerâ€šÃ„ôs Comments Bring Protest | False | By HAILEY R. BRANSON | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/world/europe/19briefs-belgium.html | Belgium: Long Deadlock Ends | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19exxon.html | Court Orders Freeing of Some Venezuelan Oil Assets | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/theater/reviews/19mede.html | Taking Hostages to Right a Wrong | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/science/earth/19howl.html | A Bid to Lure Wolves With a Digital Call of the Wild | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 0001-01-01 | https://www.nytimes.com/2008/03/19/arts/19arts-MILEYCYRUSSN_BRF.html | Miley Cyrus's New Name | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-figure19.11257413.html | Chinese lead pairs after short program; French ahead after compulsory dance | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-18iraq-stand.11235444.html | Where the candidates stand on Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-mccain.4.11262795.html | A McCain stumble in political stagecraft | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-NBA.1.11243874.html | Dominant Celtics end Rocket's run | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/arts/19iht-obits.1.11244183.html | Arthur C. Clarke, science fiction author, dies at 90 | False | By Gerald Jonas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-SOCCER.1.11248260.html | Betis to appeal punishment | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-fcc.1.11247466.html | U.S. auction raises record amount for new wireless networks | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-yahoo.1.11245851.html | Alibaba seeks buyers for Yahoo stake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-strategy.4.11263984.html | U.S. quietly backs Egyptian effort to mediate Israel-Hamas cease-fire | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-india.1.11248268.html | In India, balancing refugee care and relations with China | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19bear.11241828.html | Bondholders and shareholders race to buy Bear Stearns stock | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-georgia.4.11264568.html | Bush vows to support Georgia's hopes at NATO meeting | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-compute.1.11243401.html | Intel and Microsoft finance effort on new computing systems | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19leonhardt.11237778.html | Even experts can't grasp this crisis | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-18litt.11257882.html | Debate over 'little people' intensifies After recent island discovery | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19morgan.11247809.html | Morgan Stanley earnings drop 42 percent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-base19.11260970.html | Valentine says MLB in Tokyo timing is "ludicrous" for Japanese baseball | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-china.2.11250479.html | Olympic torch will go to Tibet as planned, Beijing says | False | By Juliet Macur and David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-tennis19.11250726.html | Federer wins in 54 minutes; Sharapova runs 2008 streak to 17-0 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-swim19.11259121.html | Cavic of Serbia and Oen of Norway set European records | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-ice19.11255175.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edlebanon.1.11255626.html | The final straw | False | By Elie Fawaz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-heparin.1.11246646.html | Scientists close in on source of altered heparin | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-letter.1.11250663.html | EU anxiety as Sarkozy prepares to take helm | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-letter.4.11261964.html | EU anxiety as Sarkozy prepares to take helm | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/arts/19iht-19muse.11244785.html | Whitney museum to receive $131 million gift | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-bank.4.11263305.html | Morgan Stanley helps comfort markets with first-quarter profit | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-18brod.11260911.html | Terminal options for the irreversibly ill | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-eurotel.4.11263981.html | Deutsche Telekom outlook weighs on European phone sector | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19obama.11237696.html | Obama urges U.S. to grapple with racial issue | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-19yankees.11245144.html | For Yankees and Viginia Tech's Hokies, a game to remember | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19diplo.11239380.html | U.S. may relent on Hamas role in talks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-water.1.11244790.html | Investors put their liquidity in water | False | By Gerard Wynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/news/19iht-19oxan-fedforecast.11258916.html | UNITED STATES: Fed forecasting | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19cndvisa.11260004.html | Visa shares jump sharply as trading starts | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-19fiveyears.11243999.html | Iraq: Five years in | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edcohen.3.11260339.html | Roger Cohen: Beyond American original sin | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-ptend20.1.11248265.html | Taking sound to a new level | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-bear.1.11243674.html | Bondholders race shareholders to buy Bear Stearns stock | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-idol.1.11246761.html | Gurkha secessionist fire stoked by 'Indian Idol' | False | By Simon Denyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-deal.4.11260004.html | Visa shares jump sharply as trading starts | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edlet.1.11255629.html | Another look at prostitution; Looking back at Iraq; Finally, listening | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-fannie.4.11263067.html | In a risky move, U.S. moves to free up funds for homeowners | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-18cndecon.11237244.html | U.S. producer prices rise in February | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/travel/19iht-20easter.11257520.html | Easter is for baking, too | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-rbognestle.html | Nestlé's thirst for water splits small U.S. town | False | By Erica Gies | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/arts/19iht-melik20.4.11253665.html | Christie's sells sculpture attributed to Unkei for $14.37 million | False | By Souren Melikian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-rbogbottle.html | Rising sales of bottled water trigger strong reaction from U.S. conservationists | False | By Erica Gies | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-eddowd.1.11255620.html | Black, white & gray | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-soccercopa19.11261100.html | Copa Libertadores: Estudiantes, Cruzeiro lead groups, Audax finally wins | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19cost.11238011.html | Estimates of Iraq war cost were not close to ballpark | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-ariel.1.11252785.html | Dan Ariely: Learning to ward off those bad decisions | False | By David Mehegan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19mccain.11239610.html | McCain missteps on Iraq; Democrats pounce | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-rtrinvest20.1.11248726.html | Drop in dollar could add to U.S. economic woes | False | By Nick Olivari and Vivianne Rodrigues | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-cereal.1.11243652.html | India's processed-food market offers challenges and rewards | False | By Rina Chandran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-mortgage.4.11264989.html | Affluent homeowners, too, have mortgage problems | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19assess.11240457.html | Obama chooses reconciliation over rancor | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19markets.11236280.html | U.S. stocks mixed in early trading as European and Asian markets rebound | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-coal.1.11246144.html | U.S. again becoming a major coal exporter | False | By Clifford Krauss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-NCAA.1.11244415.html | Mount St. Mary's finally wins NCAA game | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-iraq.4.11264983.html | Iraq council withdraws objection over elections law | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19bnp.11242197.html | BNP Paribas rules out a tie-up with Sociäˊsˆˆtäˊsˆˆ Gˆ'sˆˆnäˊsˆˆrale | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-obama.4.11262707.html | In speech on race, Obama chooses reconciliation over rancor | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-athletics19.11259913.html | Heart problems caused Shay's Olympic trials death | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-19beauty.11259032.html | For top medical students, an attractive field | False | By Natasha Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-socgen.4.11264112.html | Sociäˊsˆˆtäˊsˆˆ Gˆ'sˆˆnäˊsˆˆrale shares slide after rival rules out takeover | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-visa.1.11244541.html | Visa hits Wall Street with $18 billion initial public offering | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-gmo.4.11263594.html | Opponents of genetically modified crops win victory in France | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-taiwan.1.11246157.html | Taiwan's governing party fears it has lost youth vote | False | By Jonathan Adams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-COLLEGE.1.11244180.html | Songs remain the same for pep bands | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-facebook.1.11244154.html | Facebook creating new privacy controls | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19cndmorgan.11259672.html | Morgan Stanley tops forecast | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/arts/19iht-18kaku.11256782.html | 'Daydream Believers': Global strategy or grand illusion? | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-react.4.11264464.html | Obama speech captivates Americans | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-19india.11238848.html | In India, balancing refugee care and relations with China | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-19dalai.11235814.html | Dalai Lama threatens to resign | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-cricket19.11262356.html | Hair unlikely to umpire Pakistan games | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-scotus.1.11246138.html | U.S. Supreme Court wades into gun-rights debate | False | By Charlie Savage | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-figurewomen19.11263372.html | Italy's Kostner has slight lead over Mao Asada of Japan in women's short program | False | By COLLEEN BARRY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-VERO.1.11246141.html | Sentimental farewell to Dodgertown | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-quattrone.1.11244186.html | Former Wall Street whiz returns to open boutique investment-banking firm | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-18beer.11260843.html | For scientists, a beer test shows results as a litmus test | False | By Carol Kaesuk Yoon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-china.4.11262938.html | Olympic torch will go to Tibet as planned, China says | False | By Juliet Macur and David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-react.3.11261106.html | A boycott of Olympics ceremony? France raises idea, then backs off | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-rugby19.11264571.html | Shane Williams named player of the tournament for helping Wales win Grand Slam | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-RUN.1.11247101.html | Turmoil slows Kenya's runners on road to Beijing | False | By Andrew Cawthorne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-petro.1.11249944.html | Taxes slice into PetroChina's profit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19alibaba.11237653.html | Alibaba seeking buyers for Yahoo-held stake | False | By Anupreeta Das | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-19webmemo.11236121.html | An effort to bridge a divide | False | By Jodi Kantor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-nations.1.11243826.html | New York wins $57 million tax case against 3 countries | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edsonesson.1.11256477.html | Zero tolerance for johns | False | By Birgitta Ohlsson and Jenny Sonesson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-ukbank.4.11264819.html | British authorities try to quell damaging financial rumors | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-strategy.1.11248105.html | U.S. backs Egyptian effort to mediate Israel-Hamas cease-fire | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edcohen.1.11255617.html | Roger Cohen: Beyond American original sin | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-19endbush.11260909.html | Bush defends Iraq war in speech | False | By John Holusha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/health/19iht-wolf.1.11243683.html | The wolf's howl goes digital | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-soccerasia19.11260837.html | Adelaide United stay top of group | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-wireless20.1.11246175.html | Vodafone prepares for a new age | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19FSA.11253163.html | British bank regulator criticized for handling of Northen Rock announces another departure | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-19nations.11238829.html | UN envoy disappointed by Myanmar visit | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-chimobile.1.11247022.html | China Mobile grows fourth-quarter profit 37 percent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-basket19.11254715.html | NBA roundup for Tuesday | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-19kidnap.11259665.html | Parents of Madeleine McCann accept apology and libel damages | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-mobile.1.11247607.html | First-quarter earnings may fall by half, Sony Ericsson warns | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-basesox19.11260989.html | Red Sox resolve pay dispute, end threatened boycott of spring training game, Japan trip | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-kidnap.4.11264453.html | British media apologize to McCanns | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-cross.4.11266602.html | Bid to revive the Iron Cross awakens Germany's angst | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-cyprus.4.11264461.html | Failure of new peace talks would be 'devastating,' president of Cyprus says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-bush.4.11264466.html | Bush admits Iraq war has been costlier than he anticipated | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-rtrcol20.1.11246687.html | China faces broadening price increases | False | By Wei Gu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-rbogroof.html | Fight climate change by turning roof green | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edobama.1.11255725.html | Obama's courageous speech on race and religion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/technology/19iht-google.1.11243802.html | Google sees rise in mobile Web activity | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/your-money/19iht-minvest22.html | Investors often overlook Russia's advantages | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19euro.11240766.html | Europe learns to live with almighty euro | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edclymer.1.11255614.html | A movement, a plan, a canal | False | By Adam Clymer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-leonhardt.1.11243265.html | Confused over the credit crisis? You're not the only one | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-19iraq.11238810.html | Iraqi reconciliation conference highlights deep fissures | False | By Erica Goode and Ahmed Fadam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edkeillor.1.11255623.html | A pagan's thoughts at Eastertide | False | By Garrison Keillor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-19heparin.11241426.html | Scientists close to identifying blood thinner contaminant | False | By Jake Hooker and Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-boj.1.11249091.html | Japanese Parliament again rejects government effort to name central bank successor | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/americas/19iht-clinton.5.11268533.html | Documents show details of Hillary Clinton's White House years | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19boj.11238931.html | Second veto for BOJ chief starts countdown to temporary solution | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/arts/19iht-18endclarke.11236154.html | Arthur C. Clarke, premier science fiction writer, dies at 90 | False | By Gerald Jonas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19Fannie.11252498.html | U.S. announces plan to ease capital restraints on Fannie Mae and Freddie Mac | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/africa/19iht-mosul.4.11266701.html | Tracking a reborn Iraqi Army | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/opinion/19iht-edsarko.1.11255728.html | Enough with the bling | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-drug.1.11247592.html | Japanese drug maker looks to expand in U.S. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-greece.4.11263273.html | Millions strike in Greece to protest plan to overhaul pensions | False | By Antheo Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/asia/19iht-react.2.11253027.html | Europe weighs whether to punish China over Tibet | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/sports/19iht-sail19.11255447.html | Judge sides with US yacht club in America's Cup dispute | False | By BERNIE WILSON | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/world/europe/19iht-kosovo.4.11264986.html | Croatia and Hungary recognize Kosovo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19visaFW.11256804.html | Visa shares soar in market debut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19visa.11241441.html | Visa's IPO a big payday for banks and Wall Street | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-19 | 2008-03-19 | https://www.nytimes.com/2008/03/19/business/worldbusiness/19iht-19forbes-china.11255323.html | China: A world leader in many ways | False | By Brian Wingfield | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20speech.html | Obama Works to Shift Campaign Back to Domestic Issues | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20stox.html | A Day After a Big Rally, a Big Pullback | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20bux.html | Starbucks Plans Return to Its Roots | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/theater/20cat.html | A Black â€šÃ„Â²Catâ€šÃ„Â´ Catching an Elusive Audience | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20bell.html | Figure in Sean Bell Shooting Disputes Detectivesâ€šÃ„Â´ Version | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/middleeast/20prexy.html | Bush Defends Iraq War in Speech | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20anaheim.html | Kentucky Tries a New Role: Underdog | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20goat.html | With Beat, Introvert Clears Path to Hope | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/theater/reviews/20poor.html | Playwrightâ€šÃ„Â´s Last Work on the Iraq War, With No End in Sight | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20planet.html | Stuff of Life (but Not Life Itself) Is Detected on a Distant Planet | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20cross.html | Efforts to Restore Shine to Medal Tarnished by Nazis | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20pucci.html | A New Line of Upholstered Furniture | False | By Julie Taraska | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20gloh.html | Circus Cyclists Roll Toward the Border of a Record | False | By Glenn Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20citi.html | Citigroup to Cut 2,000 More Jobs | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20nixzmary.html | Subtleties in the Language Made It Murder, or Not | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/asia/20china.html | China Wonâ€šÃ„Â´t Alter Olympic Torch Path | False | By Juliet Macur and David Lague | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-DANCERSNOMAT_BRF.html | Dancers No Match for 'Idol' | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20fitside.html | Coachâ€šÃ„Â´s Corner | False | By Gretchen Reynolds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20archives.html | 11,000 Long-Awaited Pages of Clintonâ€šÃ„Â´s Schedules as First Lady Are Released | True | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/books/20clar.html | For Clarke, Issues of Faith, but Tackled Scientifically | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/basketball/20pacers.html | The Pacersâ€šÃ„Â´ Bad Behavior Could Send Walsh Away | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20pope.html | Pope Urges Restraint by Both Sides in Tibetan Violence | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20parking.html | Parking Rules for Holy Thursday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/baseball/20base.html | Yankeesâ€šÃ„Â´ Chamberlain Goes Back to Bullpen | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/health/20heparin.html | Heparin Find May Point to Chinese Counterfeiting | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/books/20masl.html | Just Tell Us Whom You Want to Win | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/design/20griffiths.html | Philip Jones Griffiths, Photographer, Dies at 72 | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20lace.html | At the Window, Lace Thatâ€šÃ„Ã´s Old (and New) | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20hotel.html | Just a Hotel? For Some, Itâ€šÃ„Ã´s an Adventure | False | By Sarah Kershaw and Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20coun.html | With Minimal Movement, a Musical Trek Through Time | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20hall.html | Seton Hall Suspends Gonzalez for a Game | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/asia/20tibet.html | In Tibetan Areas, Parallel Worlds Now Collide | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20protest.html | On Invasionâ€šÃ„Ã´s Anniversary, Protests and Pessimism | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20witness.html | Witness Intimidation Is Issue in Newark Murder Trial | False | By Kareem Fahim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20memo.html | Clinton Facing Narrower Path to Nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/crosswords/bridge/20CARD.html | Not Counting Adds Up to a Lost Title at the Spring Nationals | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20dressing.html | Setting the Stage, Offstage | False | By Penelope Green | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20vecsey.html | Sentimental Journey, Sentimental Favorite | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20askk-002.html | Adding Dates to a BlackBerry | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20moss.html | Dutch Influence on Display in SoHo | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/l20obama.html | LETTERS: Obama Challenges the Racial Divide | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20briefs-trial.html | France: Insurgency Recruitment Trial Begins | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20storm.html | 13 Die as More Than 12 Inches of Rain Fall on Midwest | False | By Malcolm Gay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/20thu2.html | Countering the Drug Salesmen | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20pigeons.html | A Manâ€šÃ„Ã´s Love of Pigeons, and His Fight to Feed Them | False | By Cara Buckley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/baseball/20chass.html | Japan Games Almost Stuck on Tarmac | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20schools.html | Thousands Protest Budget Cuts Aimed at City Schools | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20gmo.html | French Court Says Ban on Gene-Altered Corn Seed Will Remain, Pending Study | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20briefs-RAIDATJOINTO_BRF.html | Russia: Raid at Joint Oil Venture | False | By ANDREW KRAMER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-TRANSFORMERS_BRF.html | 'Transformers' Star Fails to Appear in Court | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20caboom.html | In California, Eclecticism Rules | False | By Kimberly Stevens | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/movies/20dixon.html | Ivan Dixon, Actor in â€šÃ„Ã²Hoganâ€šÃ„Ã´s Heroes,â€šÃ„Ã´ Dies at 76 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/education/20graduation.html | Statesâ€šÃ„Ã´ Data Obscure How Few Finish High School | False | By Sam Dillon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20professor.html | The Professor as Open Book | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/washington/20scotus.html | Court Details Opposition to Bias in Jury Selection | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20police.html | City Police Force Could Soon Be Smallest Since â€šÃ„Ã´'90s | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20qna.html | Juniper Berries? Be Picky | False | By Leslie Land | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20race.html | Groups Respond to Obamaâ€šÃ„Ã´s Call for National Discussion About Race | False | By Larry Rohter and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/smallbusiness/20edge.html | Small Businesses Offer Alternatives to Gang Life | False | By James Flanigan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20fitness.html | A Swimmerâ€šÃ„Ã´s Different Strokes for Success | False | By Gretchen Reynolds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-TOLKIENFIRST_BRF.html | Tolkien First Edition Is Auctioned | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/books/20cartoon.html | Outrage at Cartoons Still Tests the Danes | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20DRESS.html | Two Who Believe Fashion Is More Than Flash | False | By Cathy Horyn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20firehouse.html | Light and Space Where Fire Alarms Once Rang | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/20khalilzad.html | Afghanistanâ€šÃ„Ã´s New Deal | False | By Zalmay Khalilzad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/media/20adoside.html | A Company Promises the Deepest Data Mining Yet | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/l20paterson.html | Three Perspectives on the New Governor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/media/20pellicano.html | 2 Witnesses Tell Court of Threats by Detective | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20ROW.html | Tongues Are Wagging Over Shoes | False | By Eric Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20ukbanks.html | Britain Tries to Quash Rumors in Markets | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20chess.html | Idaho Turns to Chess as Education Strategy | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/africa/20briefs-powerprices.html | South Africa: Utility Seeks Big Price Increase | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20briefs-greece.html | Greece: Walkouts Paralyze Country | False | By Anthee Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20briefs-TANKS.html | Bulgaria: Tank Auction Under Way | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/middleeast/20inquire.html | G.I.â€šÃ„Ã´s Death Prompts 2 Inquiries of Iraq Electrocutions | False | By James Risen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/20thu3.html | Officially Spring | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20askk-001.html | Shooting Movies for Your iPhone | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/20kristof.html | Obama and Race | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/dance/20spir.html | Youthful African Envoys of Continuing Traditions | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20plug.html | A Compact Way to Give Your Devices Some Power, but Not Too Much | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-FINALISTSANN_BRF.html | Finalists Announced for Magazine Awards | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20pay.html | Major Bank Cuts Bonuses of Executives | False | By Peter Edmonston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20Stylecx-002.html | Corrections: Personality Plus: A Twin Takes Over | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20penn.html | In the Heart of Pennsylvania, a Weary Electorate | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/media/20addo.html | A Push to Limit the Tracking of Web Surfersâ€šÃ„Ã´ Clicks | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20vernon.html | Federal Investigations Yield Indictments in Mt. Vernon | False | By Bruce Lambert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20bear.html | At Bear Stearns, Meet the New Boss | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/opinion/20thul.html | Mission Still Not Accomplished | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/baseball/20mets.html | Mets Still Waiting on SiˇsÃⁿnchez | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/books/20newly.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20buildings.html | Apartment Complex Official Accused of Taking $1 Million | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/basketball/20knicks.html | Thomas Says Little About Walsh | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20oper.html | Many Nights at the Opera Involve Emergency Room | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20pogue.html | Camcorder Brings Zen to the Shoot | False | By David Pogue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20gay.html | Political Fight in Poland Hits Home for Gay Pair | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20tris.html | Tristan and the Furious Stage | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/hockey/20rangers.html | Rangers Beat Devils for 6th Straight Time | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/basketball/20araton.html | In East and West, Scrambling for No. 8 Seed | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/middleeast/20mosul.html | In Mosul, New Test of Iraqi Army | False | By Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/theater/20arts-CURTAINSTOCL_BRF.html | â€šÃ„Ã´Curtainsâ€šÃ„Ã´ to Close | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20georgia.html | Disgraced to Embraced: Georgia Makes a Big Comeback | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20WORK.html | Clicking, at Last, on â€šÃ„Ã²Donâ€šÃ„Ã´t Printâ€šÃ„Ã´ | False | By Lisa Belkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20brfs-DOMESTICSECU_BRF.html | Domestic Security Adviser Named | False | By David Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20mortgage.html | The Affluent, Too, Couldnâ€šÃ„Ã´t Resist Adjustable Rates | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20delegates.html | From Clinton, New Pressure for a Revote in Michigan | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/television/20hale.html | Singerâ€™s Family Revisits Its Reality-Show History | False | By Mike Hale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20commodity.html | Commodities: Latest Boom, Plentiful Risk | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20cornell.html | For Cornell, a Connection Was Made in the Hospital | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20census.html | New Orleans Grows; Florida Cools | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/othersports/20swim.html | Finding Her Rhythm: Swimmer Adjusts to a Heart Procedure and a New Coach | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20askk-003.html | Tip of the Week: A Shortcut to Macâ€™s Dictionary | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-RICKROSSSCOR_BRF.html | Rick Ross Scores a Second No. 1 | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20player.html | Pocket Media Player Aims to Leave Cash in Your Pocket | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20whoo.html | High Design, Marked Down | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20bluetooth.html | It Stays Where It Should, and Itâ€™s Wireless, Too | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/theater/reviews/20objec.html | This Took Place Back Then, but It Sounds a Lot Like Now | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20trio.html | Comfortable Together, but Still Negotiating the Details | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/20energy.html | Statesâ€™ Battles Over Energy Grow Fiercer With U.S. in a Policy Gridlock | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20cheap.html | A Global Sweep on a Tiny Budget | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20Stylecx-001.html | Corrections: On the Other End of the Line, Discipline | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/us/politics/20mccain.html | McCain Visits Israeli Town That Rockets Often Strike | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/middleeast/20iraq.html | Iraqi Council Ends Objection to Election Law | False | By Erica Goode and Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20coned.html | Con Ed Wins Approval for a Big One-Time Increase in Rates for Electric Service | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20fannie.html | A Break for Freddie and Fannie | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/shows/20SKIN.html | Itâ€™s Your Makeup Artistâ€™s Autograph That I Want | False | By ANNA JANE GROSSMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20wall.html | Morgan Stanley Gives Wall Street a Brief Lift | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/fashion/20CRITIC.html | Better Angel, Out of the Dressing Room! | False | By Cintra Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/golf/20golf.html | Woods May Be at Doral, but His Eye Is on Nicklaus | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/music/20meth.html | Small Group, Big Sound | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20sex.html | Governors Gone Wild, the Rest of Us at a Loss | False | By James Barron and Lisa W. Foderaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20law.html | Judge Rules That Suit Against â€šÃ„Â'Law & Orderâ€šÃ„Â' Creator May Continue | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20laptop.html | A Virtual Theater in a Laptop Thatâ€šÃ„Â´s Big and Blue | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/books/20memoi.html | British Memoirist Is Denied U.S. Entry | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/world/europe/20madeleine.html | British Papers Blunder in Missing Girl Case | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-SUNDANCECHAN_BRF.html | Sundance Channel Up for Sale | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/garden/20room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-CLOONEYMOVIE_BRF.html | Clooney Movie Heads to Kentucky | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20socgen.html | Rival Decides Not to Buy SociÃ©tÃ© GÃ©nÃ©rale | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20congestion.html | Governor Is Another Obstacle for the Mayorâ€šÃ„Â´s Congestion Pricing Plan | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaafootball/20preps.html | Ending Suspense, Top Prospect Pryor Picks Ohio State | False | BY SEAN D. HAMILL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20yen.html | Japanâ€šÃ„Â´s Central Bank Is Without Governor, a Blow to a Nationâ€šÃ„Â´s Prestige | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20temple.html | Templeâ€šÃ„Â´s Transition Hasnâ€šÃ„Â´t Been a Stretch | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/science/space/20planetw.html | Stuff of Life (but Not Life Itself) Is Detected on a Distant Planet | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/business/20auto.html | Dismal Year Is Forecast for Car Sales | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/arts/20arts-BATTLESTARGA_BRF.html | Battlestar Galactica Prequel Announced | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/sports/ncaabasketball/20omaha.html | A Star Turn: Mayo and Beasley Ready to Square Off | False | By Pat Borzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20towns.html | Bearâ€šÃ„Â´s News Is Bad News on the 6:13 | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/technology/personaltech/20basics.html | So You Want to Be a Blogging Star? | False | By Paul Boutin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/nyregion/20obyrne.html | The Tough Guy and Political Newcomer Who Counsels New Yorkâ€šÃ„Â´s Governor | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 0001-01-01 | https://www.nytimes.com/2008/03/20/pageoneplus/20correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-SOCCER.4.11297224.html | Manchester United increases lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/health/20iht-20planet.11273149.html | Stuff of life (but not life itself) is detected on a distant planet | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rtrinvest21.1.11281280.html | End of the tunnel seen in Bear Stearn collapse | False | By Jennifer Ablan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-fannie.1.11278737.html | U.S. lets 2 mortgage finance giants ease capital cushions | False | By Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/technology/20ihtadco.1.11278243.html | Bill aims to limit use of Web data | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20iron.11274421.html | China steelmakers deny curbing iron ore imports to influence price talks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-WORLD.4.11297234.html | O'Sullivan resigns as Ireland coach | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-sbux.1.11283542.html | Starbucks maps return to coffeehouse origins | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-bangkok.1.11282758.html | Luxury Bangkok hotel combines lavish meal with 'poverty tour' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-fidelity.1.11280517.html | Activists pressure funds to drop Chinese stocks | False | By Ross Kerber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-belgium.4.11293819.html | Belgium gets new government, but how long will it last? | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-tennis.1.11282005.html | Nadal fights back for revenge over Tsonga | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-clinton.4.11298227.html | Clinton's path to the nomination only getting narrower | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-edge.1.11282215.html | Taiwan seeks to grow beyond high-tech contractor status | False | By Cindy Sui | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/news/20iht-20oxan-stagflation.11290892.html | UNITED STATES: 'Stagflation' risks? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20memo.11271705.html | Clinton facing narrower path to nomination | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-volvo.4.11293669.html | Volvo to pay $19.6 million in Iraq kickback probes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-react.1.11279989.html | Responding to Obama's call for a conversation about race | False | By Larry Rohter and Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-norway.4.11294786.html | A carbon-neutral Norway: Fine print in the plan | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/style/20iht-20fitness.11273124.html | A swimmer's different strokes for success | False | By Gretchen Reynolds | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20heparin.11273297.html | U.S. health officials identify contaminant in blood thinner | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-bain.5.11299093.html | Bain backs out of 3Com deal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/arts/20iht-20memoi.11281482.html | British memoirist Sebastian Horsley is denied U.S. entry | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20mccain.11271724.html | McCain visits Israeli town that rockets often strike | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-20qaeda.11293230.html | Vatican rejects bin Laden tape, but officials voice concern | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-shield.4.11294370.html | Kremlin appears to back off stance against U.S. missiles in Europe | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-fund.1.11281016.html | South Korean fund looks to U.S. for bargains | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-obits.1.11282082.html | Paul Scofield, British stage actor, dies at 86 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20commodrisk.11271671.html | Rush to commodities overlooks big risks | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-qaeda.4.11293724.html | Vatican rejects anti-Islam accusation by bin Laden | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/news/20iht-cx0320.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-19pingan.11270603.html | Ping An buys half of Fortis asset management unit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20citi.11275074.html | Citigroup to lay off 2,000 more employees | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-ipo.1.11281218.html | No optimism for IPOs in Hong Kong | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/technology/20iht-adoside.1.11278576.html | Firm tracks every Web move in Britain | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-eddas.3.11290829.html | Final thoughts from Arthur C. Clarke | False | By Saswato R. Das | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20bear.11275632.html | At Bear Stearns, a frosty reception for the new boss | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-cemetery.1.11282786.html | Dead Communist soldiers in South Korea still await repatriation | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-russia.4.11295543.html | Russian security aims a blow at British oil company | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20cndgriffiths.11273009.html | Philip Jones Griffiths, war photojournalist, dies at 72 | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/health/20iht-19fat.11282673.html | The fat pack wonders if the party's over | False | By Kim Severson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/technology/20iht-olyad.1.11279351.html | Advertising boycott of Olympics unlikely | False | By Michele Gershberg and Paul Thomasch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-taiwan.1.11285484.html | Race tightening in Taiwan | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-markets.4.11294280.html | After surging, commodity prices go into free fall | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edkristof.1.11290506.html | Toward a united America | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rtrcol21.1.11281010.html | A wider U.S. financial bailout could fuel inflation | False | By James Saft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20chess.11271687.html | Some American schools turn to chess as an education strategy | False | By Dylan Loeb Mcclain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-denmark.1.11278691.html | Outrage over cartoons still trying for Danes | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-campaign.5.11300040.html | Obama tries to shift focus from race | False | By Brian Knowlton and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-qaeda.1.11281503.html | Bin Laden warns Europe on prophet cartoons | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20auto.11275976.html | U.S. auto industry facing a grim year | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-ARENA.1.11281224.html | America's Cup sails into murky waters | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-ARENA.4.11297221.html | America's Cup sails into murky waters | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-markets.1.11282212.html | Australian shares follow commodity prices lower | False | By Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-deal.4.11293401.html | At island retreat, Branson and friends seek to save a world 'on fire' | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-SOX.1.11279029.html | After 66-minute strike, Red Sox fly to Japan | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/news/20iht-19endgriffiths.11273009.html | Philip Jones Griffiths, war photojournalist, dies at 72 | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edlet.1.11290509.html | Catalysts for peace?; Saving the bees; The right to carry guns | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-kosovo.4.11294971.html | Tensions threaten Kosovo's tenuous peace | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-wbwomen.html | Women take their place on corporate boards | False | By Sharon Reier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-20tibet.11271469.html | In Tibetan areas, parallel worlds now collide | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-alitalia.4.11293778.html | Berlusconi implores Italian bid for Alitalia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-bank.1.11282148.html | Credit Suisse expects to post quarterly loss after 'misconduct' by traders | False | By Susanne Fowler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-poland.4.11292920.html | Photo of a gay wedding in America becomes ammunition in Polish political battle | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-bank.4.11286008.html | Credit Suisse expects to post quarterly loss after 'misconduct' by traders | False | By Susanne Fowler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-qaeda.3.11291340.html | Bin Laden accuses pope of 'new crusade' against Islam | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20cndscotus.11272139.html | U.S. justices overturn death sentence, citing racial bias | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-CRICKET.1.11278864.html | Gayle faces tough job against troublesome foe | False | By Huw Richards | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-20belgium.11288597.html | Amid uncertainty, new prime minister takes over in Belgium | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/arts/20iht-fmreview21.1.11279816.html | 'Doomsday': Swagger and gore galore, for the good of us all | False | By Matt Zoller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-china.1.11281970.html | Beijing confirms that protests have spread beyond Tibet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-idaho.1.11277846.html | Some American schools turn to chess as an education strategy | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rupee.1.11282178.html | India's farmers caught in moneylenders' grip | False | By Krittivas Mukherjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-ivygames.4.11294750.html | Elite U.S. schools turn the fight for supremacy into online game | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edpower.1.11290512.html | Beijing's other problem | False | By Jonathan Power | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-bush.1.11277724.html | Bush defends Iraq war on fifth anniversary | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20creditsuisse.11276083.html | Credit Suisse revalues write-downs after finding trader misconduct | False | By Susanne Fowler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-eddale.1.11290494.html | It's official: Spring is sprung | False | By Reginald Dale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20prexy.11273368.html | Bush defends Iraq war in speech | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-journal.4.11293763.html | What's so bad about Slough? The town that gets no respect | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/arts/20iht-20endscofield.11293158.html | Paul Scofield, British actor, dies at 86 | False | By Benedict Nightingale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-bear.1.11277834.html | At Bear Stearns, new boss gets a cold greeting | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-NBA.1.11279264.html | Rockets falling to earth | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-20russia.11292726.html | Russia arrests 2 U.S. citizens for allegedly aiming to undermine oil market | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-barack.4.11293689.html | Obama grabs the spotlight in Europe, too | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-eddas.1.11290497.html | Final thoughts from Arthur C. Clarke | False | By Saswato R. Das | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20scotus.11273554.html | U.S. justices detail opposition to racial bias in jury selection | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-auto.1.11277281.html | U.S. auto industry facing a grim year | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/travel/20iht-trfreq21.1.11278740.html | Frequent Traveler: Where absence rates on the fondness index | False | By Roger Collis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rbogscarce.11279869.html | Scientists help farmers grow crops as water supplies grow scarce | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/your-money/20iht-minsure.html | How to play insurance in a risk-averse world | False | By Aline Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-campaign.4.11293792.html | Obama tries to shift focus from race | False | By Brian Knowlton and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-ikb.4.11294248.html | European central banks try to calm jittery nerves ahead of holiday weekend | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-swimming.11298284.html | Marleen Veldhuis wins her second gold at the European swimming championships | False | By Derek Parr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-BGcarroll17.1.11290488.html | Holy Week in Ireland | False | By James Carroll | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-norris21.1.11282642.html | In a crisis, investors look for ways to survive | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-commodity.4.11293677.html | Gold and oil lure rattled investors, despite risks | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20commod.11290896.html | Oil and gold prices continue to plummet | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-markets.11272309.html | European shares lower as commodities sink and Asian stocks fall | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-letter.1.11281235.html | Beijing's claims of an "unwavering stand" in support of Tibet are groundless | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-20delegates.11271713.html | From Clinton, new pressure for a revote in Michigan | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-markets.5.11300005.html | After surging, commodity prices go into free fall | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rbogcoast.1.11278833.html | In Thailand, pollution from shrimp farms threatens a fragile environment | False | By Ioannis Gatsiounis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-laptop.4.11294055.html | Intel to bring low-cost PC to the United States and Europe | False | By Jim Finkle and Duncan Martell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/asia/20iht-china.3.11291851.html | China strengthens its grip in restive Tibetan areas | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edcrossette.1.11290491.html | A torturous road to nation-building | False | By Barbara Crossette | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-equity.4.11292729.html | As big banks shun deals, smaller banks step up | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/americas/20iht-19endscotus.11272139.html | U.S. justices overturn death sentence, citing racial bias | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-tieto.4.11294251.html | TietoEnator gets takeover offer from Nordic Capital | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edfriag.1.11290503.html | Mission still not accomplished | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-oecd.4.11293772.html | Euro zone fares better than U.S in latest OECD economic forecast | False | By Brian Love | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-qaeda.5.11300062.html | Vatican rejects anti-Islam accusation by bin Laden | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/travel/20iht-22hotel.11289097.html | Just a hotel? For some, it's an adventure | False | By Sarah Kershaw and Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/opinion/20iht-edharrison.1.11290500.html | Working with Iran to stabilize Iraq | False | By Selig S. Harrison | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/arts/20iht-20cartoon.11272887.html | Outrage at cartoons still tests the Danes | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-deal21.4.11292584.html | TNT's future in Germany seen as bright, despite competition | False | By Foo Yun Chee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-rtrdeal21.1.11281238.html | Bear Stearns stock surges on rival-bid speculation | False | By Martha Graybow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-invest21.4.11291845.html | Bear Stearns bailout may signal time to buy bank stocks | False | By Richard Barley and Natalie Harrison | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/sports/20iht-tennis.4.11297228.html | Nadal fights back for revenge over Tsonga | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20heparin.11270984.html | U.S. health officials identify contaminant in blood thinner | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/world/europe/20iht-denmark.4.11298236.html | Outrage over cartoons still trying for Danes | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-20pingan.11270618.html | Ping An buys half of Fortis asset management unit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/travel/20iht-22explorer.11287884.html | Zermatt, Switzerland: A famed Alps resort's modern era | False | By Bonnie Tsui | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-20 | 2008-03-20 | https://www.nytimes.com/2008/03/20/business/worldbusiness/20iht-commodity.1.11281922.html | Gold and oil lure rattled investors, despite risks | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/asia/21taiwan.html | China Tensions Could Sway Vote in Taiwan | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21american.html | Monet Meets the Colt .45 in Hartford | False | By Nancy M. Better | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21passport.html | State Dept. Finds Breaches of Obamaâ€šÃ„Ã´s File | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21nyc.html | Taxes Cut and Promises Unkept | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21yards.html | Slow Economy Likely to Stall Atlantic Yards | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21pop.html | Pop and Rock Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts-STAGESSHREKC_BRF.html | Stageâ€šÃ„Ã´s Shrek Chosen | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/l21tibet.html | Repression in Tibet: The World Must Speak Up | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21druckerman.html | After the End of the Affair | False | By Pamela Druckerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21rituals.html | Checking In, Glamour-Free | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21delegates.html | Michigan Lawmakers Wonâ€šÃ„Ã´t Back a New Primary | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21bigcity.html | Doing Something Sketchy? Itâ€šÃ„Ã´s Harder to Cover Up Now | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21ballot.html | Plan to Use Paper Ballots Is Reversed in Colorado | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/dance/21dance.html | Dance Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21pope.html | Vatican Security Worries Over bin Laden Tape | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21sovereign.html | Sovereign Funds Agree to Shun â€šÃ„Ã²Geopoliticalâ€šÃ„Ã´ Investing | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/media/21adco.html | Seeking Profits (and Respect) in Ownership | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21fri4.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/americas/21briefs-PLANS.html | Canada: Secret Blueprints Found on Street | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21jazz.html | Jazz Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21moodys.html | Moodyâ€šÃ„Ã´s Weighs Changes to Its Municipal Ratings | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/baseball/21yankees.html | Chamberlain Resumes Role as an Intimidator | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21bren.html | Late Style, Young Performers | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21plan.html | Break Time | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21krugman.html | Partying Like Itâ€šÃ„Ã´s 1929 | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21art.html | Museum and Gallery Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21live.html | For the Horsey Set | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/health/research/21berger.html | Frank Berger, 94, Miltown Creator, Dies | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/books/21thri.html | Crime-Solving Legends and Those Who Want to Be | False | Reviews by Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21mari.html | Marking a Milestone With a Light Touch | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21trih.html | Monkey Gods to Textiles: Far East on the East Side | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-SEGALAWARDSN_BRF.html | Segal Awards Named | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/theater/21byoun.html | Suitable (With Some Caveats) for Young Hipsters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21hamm.html | Working-Class Swagger | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21parking.html | Parking Rules for Good Friday and Purim | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21fri1.html | Socialized Compensation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/asia/21tibet.html | China Admits to Wounding 4 Tibetan Demonstrators | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21cit.html | CIT Taps Credit Lines and Talks of Asset Sales | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21legal.html | High-Profile Trial Lawyer Agrees to Guilty Plea | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21same.html | See You Next Year | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21east.html | Notre Dame Ends Shot for Repeat by Mason | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21bell.html | Moment-by-Moment Narrative from Officer in Sean Bell Case | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/technology/21auction.html | Verizon and AT&T Win Big in Auction of Spectrum | False | By Saul Hansell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21sandiego.html | UConn and Calhoun Wary of an Upstart's Pedigree | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21commodity.html | Oil and Gold Prices Continue to Slide | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21usc.html | Kansas State Has the Better Supporting Cast | False | By Pat Borzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21your.html | Traveling With Charley | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21gall.html | Art in Review | False | By Roberta Smith, Ken Johnson and Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/books/21book.html | Climate Change? Been There, Done That | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21brooks.html | Thoroughly Modern Do-Gooders | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21nyph.html | Kurt Masur, With Bach and a Choral Force | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21indict.html | Fire Marshal's Widow Is Indicted in His Killing | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21midwest.html | Wisconsin Pulls Away Late to Top Cal State Fullerton | False | By Pat Borzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21scofield.html | Paul Scofield, British Actor, Dies at 86 | False | By Benedict Nightingale | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/washington/21reynolds.html | G.O.P. Congressman From Buffalo Region Says He'll Retire at the End of the Year | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21fals.html | Never Too Old to Play Love's Fool | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21havens.html | Tranquillity Between Killington and Okemo | False | By Julia Lawlor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/baseball/21base.html | Patterson Cut by Nationals | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21tolerance.html | At Harvard, Students' Muslim Traditions Are a Topic of Debate | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21norris.html | Rescue Plans That Alarm Shareholders | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21kentucky.html | For the Wildcats, All That Remains Is Sweat and Tears | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21ski.h | Racing the Slopes, Uphill and Down | False | By Cindy Hirschfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21suit.html | Officer Adds Charges to Lawsuit Against City | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21break1.html | Fairmont Heritage Place, Ghirardelli Square and Mareazul | False | By Nick Kaye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-006.html | Corrections: For the Record | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21pellicano.html | Paramount's Grey Denies Knowing of Any Wiretapping | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/middleeast/21captain.html | Sovereigns of All They're Assigned, Captains Have Many Missions to Oversee | False | By Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21credit.html | Credit Suisse Predicts First Loss Since 2003 | False | By Susanne Fowler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21lives.html | Working Toward a Future to Rival the Apollo's Glittering Past | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21crane.html | Inspector Is Charged With Filing False Report Before Crane Collapsed | False | By William Neuman and Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21atla.html | What Will Be Left of Gehry's Vision for Brooklyn? | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/health/research/21ayd.html | Frank Ayd, 87, Who Advanced Thorazine Use, Is Dead | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21memo.html | Clinton Treats Obama Pastor With Extreme Caution | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21campaign.html | Obama Links Effects of War Costs to Fragility in the Economy | False | By Jeff Zeleny and Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21immigrant.html | An Agent, a Green Card, and a Demand for Sex | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21books.html | Borders Considers Putting Itself Up for Sale | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21venetian.html | Islands of Calm | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/soccer/21vecsey.html | U.S. Travel Plans: Heartland to China | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21fri2.html | Turkey's Democracy on Trial | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/dance/21elec.html | New to the Glossary: A Pas de Multimedia | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/media/21paper.html | 3 Moguls in Talks to Buy Newsday | False | By Tim Arango and Richard Pé́šÁ©rez-Peé́šÁ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21debt.html | Collection Agencies Add Scarce Jobs in Hard-Hit Region | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21hampshire.html | State Known as Anti-Tax Hears Calls for Reform | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/theater/reviews/21boom.html | Meeting Cute on the Eve of Destruction | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/21nations.html | Annan Says U.N. Is â€šÁ„Â´Overstretchedâ€šÁ„Â´ by Global Conflicts | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21cool.html | Store in a Cool, Fertile Place: 1950s California | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/science/21bone.html | New Analysis Suggests Earlier Start for Upright Walking | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/baseball/21canseco.html | Investigators to Put Focus on Cansecoâ€šÁ„Â´s Link to Clemens | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21vols.html | Volsâ€šÁ„Â´ Smith Is Fulfilling a Last Wish From His Father | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/science/space/21shuttle.html | Tests in Space on Repairing Shuttle Tiles | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-BASELSYMPHON_BRF.html | Basel Symphony Names Director | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21hat.html | Retrieving a Hat, Then Trouble | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21sbux.html | California Court Awards Starbucks Baristas $105 Million in Tip Dispute | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21gate.html | Sex, Blood and Exotica in an Anti-Thriller Thriller | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21briefs-INSULT.html | Turkey: Activist Found Guilty of Army Insult | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/theater/reviews/21ladi.html | Stalls for Scandal, Menâ€šÁ„Â´s and Womenâ€šÁ„Â´s, No Waiting | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/technology/21ivygame.html | Storming the Campuses | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21west.html | Duke Escapes, but Is Exposed by Belmont | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21polo.html | Allegations Against a Government | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21air.html | United Airlines Grounds 7 Planes | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21gran.html | Poker Faces | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/theater/reviews/21carp.html | All Hail the Barefoot Leader With His Own Soundtrack | False | By Caryn James | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21briefs-right2die.html | France: Woman Who Sought Euthanasia Dies | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21brfs-LIQUIDOCEANO_BRF.html | Liquid Ocean on a Moon of Saturn? | False | By Kenneth Chang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21smoke.html | Colorado Court Rules â€šÁ„Â?No Smokingâ€šÁ„Â´ Means Exactly That, Even on Stage | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21dril.html | Protector With Big Shtick for 3 High School Nerds | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/movies/21palm.html | Escaping a Meek Old Age With an Erotic New Job | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/golf/21golf.html | Woods Is Two Back as the Wind Shifts and Doral Loses Its Bluster | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21nafta.html | Obama Campaign Says Clinton Misrepresented Her Support for Nafta | False | By Julie Bosman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21mcbr.html | Amanda McBroom Is Alive and Well and Singing About It | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/baseball/21tickets.html | Yankeesâ€šÃ„Ã´ Top Seats Grow Pricier | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-92NDSTREETYS_BRF.html | 92nd Street Y Sets Schedule | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-QUEENSNEWALB_BRF.html | Queenâ€šÃ„Ã´s New Album | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-IDOLASUSUAL_BRF.html | 'Idol', as Usual | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21vaccine.html | Public Health Risk Seen as Parents Reject Vaccines | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/theater/21youn.html | Broadway for Big Kids, Beyond Spoonfuls of Sugar | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/opinion/21fri3.html | Saving a Natural Treasure | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21temple.html | Spartans Use Balance to Advance | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21bank.html | European Banks Try to Inject a Bit of Calm | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21housing.html | Washingtonâ€šÃ„Ã´s Grand Experiment to Rehouse the Poor | False | By Erik Eckholm | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21schools.html | School Chief Tells Council Deep Cuts Are Needed | False | By Jennifer Medina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/music/21classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-DISNEYPLANSS_BRF.html | Disney Plans Show on Young Band | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21james.html | Council Unaware of Mayorâ€šÃ„Ã´s Affair, Member Says | False | By Richard G. Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/21econ.html | Slump Moves From Wall St. to Main St. | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21rhoden.html | Measuring a Coachâ€šÃ„Ã´s Value Merely by Wins | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/hockey/21fans.html | When Tradition and Taunts Collide: Gay Hockey Fans Criticize Garden | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/asia/21exiles.html | Some Tibetan Exiles Reject â€šÃ„Ã²Middle Wayâ€šÃ„Ã´ | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21sportsbriefs-SYRACUSE88MA_BRF.html | Syracuse Wins in N.I.T | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21belarus.html | U.S. Cuts Off Visas in Minsk in a Dispute With Belarus | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21xavier.html | Georgiaâ€šÃ„Ã´s Fortunes Run Out Against Xavier | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21rape.html | Rape in Brooklyn Project, 2 Weeks After Similar Case | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21voge.html | Guston on Paper at the Morgan | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21justice.html | U.S. Defends Tough Tactics on Spitzer | False | By David Johnston and Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-INDICTMENTSI_BRF.html | Indictments in International Sales of Forged Art | False | Compiled by Julie Bloom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/sports/ncaabasketball/21indiana.html | Something to Focus on Amid Indianaâ€šÃ„¸Ã„´s Instability | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/design/21anti.html | â€šÃ„¸Ã„²Tis a Gift to Be Complex | False | By Wendy Moonan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21belgium.html | Belgium Forms Coalition Government, Ending Standoff | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21bp.html | Russia Arrests 2 Tied to BP Joint Venture | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21slough.html | A Town Trying Not to Live Up to Its Name | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/arts/21arts-PHOTODEALERT_BRF.html | Photo Dealer Takes CBGB Gallery Space | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/world/europe/21missile.html | Russian Ire at U.S. Missile Plan Seems to Ease After Talks | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/politics/21funds.html | McCain Turns His Attention to Raising Cash for Race | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/travel/escapes/21Ecxn.html | Correction: A Laid-Back Village With Lots of Snow and Comfort | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/pageoneplus/21correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 0001-01-01 | https://www.nytimes.com/2008/03/21/us/21list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-sralonso.1.11311638.html | At Renault, Alonso returns to his roots | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-bhutan.1.11312503.html | Bhutanese reluctantly stepping into world of democracy | False | By Tim Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edlet.1.11317135.html | Georgia and NATO; Obama and race | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21memo.11305722.html | Clinton treats Obama pastor with extreme caution | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-harvard.1.11311096.html | Muslim traditions stir debate at Harvard University | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-japan.1.11313055.html | Japanese Navy chief fired over collision and scandals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21cendendorse.11311108.html | Governor Bill Richardson endorses Obama | False | By Jeff Zeleny and Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-ENDOW.4.11319870.html | Women make headway as chief investment officers | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-srschools.1.11311342.html | Aspiring engineers on mini track to a Grand Prix career | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-SKATE.1.11310823.html | Asada wins gold despite fall | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-nations.1.11313171.html | Annan says UN 'overstretched' by global conflicts | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-dutch.4.11323791.html | Dutch court to consider bid to ban anti-Islam movie | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-tibet.1.11312975.html | China steps up manhunt for Tibet protesters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/health/21iht-fossil.1.11313058.html | New fossil analysis finds species walked upright 6 million years ago | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/news/21iht-cx0321.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-21tibet.11306771.html | China admits to wounding 4 Tibetan demonstrators | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21immigrant.11306142.html | An immigration agent, a green card, and a demand for sex | False | By Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-motion24.html | Taking on the Godzilla of video-sharing sites | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-rbognestle.4.11312649.html | Nestlé̀sÂ©'s thirst for water splits small U.S. town | False | By Erica Gies | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-eddhanapala.1.11317008.html | Let's keep the Arctic free of nukes | False | By Jayantha Dhanapala | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/travel/21iht-23hours.11317206.html | 36 hours in new Delhi | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edkrug.1.11317038.html | Partying like it's 1929 | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-exiles.1.11313017.html | Some young Tibetan exiles see only failure in Dalai Lama's 'middle way' | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-GOLF.1.11310900.html | Players enjoy themselves on defanged Blue Monster | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edbank.1.11316993.html | Bankers should also feel the pain | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/africa/21iht-military.1.11312248.html | As Iraq war goes on, U.S. risks losing its future military leaders | False | By Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edbrooks.4.11317002.html | Modern do-gooders | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-bosnia.4.11322895.html | Bosnia police arrest 5 terrorism suspects in raid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-cubabiz.4.11323328.html | Hopes for a 'Cuba after Fidel' turn to 'Cuba after Raãˆ̀s㈠«'í | False | By Anthony Boadle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-passport.4.11324015.html | State Dept. to examine breach of passport files | False | By Helene Cooper and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21markets.11304709.html | Asian stocks rise in thin trading | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/africa/21iht-21captain.11306830.html | U.S. captains bear weight of Iraq strategy | False | By Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-cit.1.11310697.html | Big U.S. finance company faces credit crisis, and shares fall | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-greece.4.11322319.html | Strikes ease in Greece as Parliament approves pension bill | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-cyprus.4.11322322.html | Cypriot leaders move forward on reconciliation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21mizuho.11306852.html | Mizuho may delay takeover of Shinko Securities again | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-russia.4.11323565.html | Duma wants Putin to back Georgian separatists | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-france.3.11318832.html | Sarkozy announces small cut in France's nuclear arsenal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-auto.1.11311337.html | Co-chief demoted at Kia in shakeup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edbowring.1.11316999.html | A test for Vietnam | False | By Philip Bowring | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-21super14.11326481.html | Canterbury lifts effort in 2nd half to beat Waratahs | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-pakistan.4.11320012.html | Pakistan to negotiate with militants | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-bp.4.11323024.html | BP faces environmental inquiry in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edturkey.1.11317044.html | Turkey's democracy on trial | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-boeing.4.11323018.html | Japanese airplane parts maker looks to build business with Airbus | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/technology/21iht-quaero24.html | Quaero gets off the ground to challenge Google | False | By Victoria Shannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-wbwomen.2.11315428.html | Women take their place on corporate boards | False | By Sharon Reier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-design24.html | At Meta, furniture artisans of 18th century are reborn with panache | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21delegates.11305697.html | Michigan lawmakers won't back a new primary | False | By John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-fed.1.11310998.html | Big firms testing new lending mechanism | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-passport.3.11317765.html | Rice apologizes to Obama for passport breach | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-ivygames.1.11311666.html | Real-world rivalries battle online | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-atease.1.11312491.html | The simple pleasures of being all laid up, with no murder to solve | False | By John Vinocur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-21exiles.11306622.html | For some young Tibetan exiles, Dalai Lama's 'middle way' is a road to failure | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-flik22.1.11312468.html | 'Horton' hears too much clowning, but its animation soars | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-econ.1.11312112.html | From Wall St. to Main St., an economic slump deepens | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-caucasus.5.11327596.html | 2 Russian journalists are murdered in separate incidents | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-bp.1.11310511.html | Russia accuses BP employee and brother of spying | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-france.4.11323871.html | Sarkozy defends France's nuclear arsenal | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-eddruckerman.1.11317035.html | After the end of the affair | False | By Pamela Druckerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-pelosi.4.11323562.html | Visiting Dalai Lama, U.S. House speaker denounces Chinese oppression | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-BASE.1.11311566.html | Sleepy Sox hit Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-COLLEGE.1.11312361.html | Kansas State rookies pull small upset | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21funds.11305741.html | McCain turns his attention to raising cash for race | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-idbrief22A.11321461.html | Book Review: Robert Kaplan on 'The Ghost War' | False | By Robert D. Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-wbjoe22.4.11320421.html | Worried about your job? Don't panic yet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-cheese.4.11322316.html | In defense of cheese: Italian mozzarella makers take umbrage | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21econ.11305845.html | Wall Street's slump becomes Main Street's problem | False | By Peter S. Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-euecon.4.11319090.html | Euro area data turn positive, but analysts remain cautious | False | By Robin Pomeroy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-21gate.11319824.html | Sex, blood and exotica in an anti-thriller thriller | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-steel.4.11322646.html | Severstal to buy U.S. steel plant from ArcelorMittal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21passport.11307273.html | U.S. State Dept. finds breaches of Obama's passport file | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-TENNIS.1.11311017.html | Nadal beats Blake for the first time | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-21endpassport.11322262.html | 3 candidates' passport files breached, officials say | False | By Helene Cooper and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/europe/21iht-journal.1.11312673.html | What's so bad about Slough? | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/news/21iht-21nations.11306855.html | Annan says UN is 'overstretched' by global conflicts | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-ednakhle.1.11317041.html | The last great oil frontier? | False | By Carole Nakhle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-sbux.1.11310795.html | Starbucks is ordered to pay $105 million in back tips | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/opinion/21iht-edban.1.11316982.html | Quenching a global thirst | False | By Ban Ki Moon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/africa/21iht-21sandovalside.11307109.html | Captain as maestro, conducting amid crises | False | By Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-21cool.11319794.html | Store in a cool, fertile place: 1950s California | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/asia/21iht-pelosi.1.11312667.html | Dalai Lama gives Pelosi a warm welcome in India | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21steel.11311334.html | Severstal to buy U.S. steel plant from Arcelor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/africa/21iht-cheney.4.11322864.html | Oil will take high priority for Cheney during visit to Saudi Arabia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-SKATE.4.11322496.html | Jeffrey Buttle takes lead after men's short program | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21sovereign.11304096.html | Sovereign funds agree to avoid 'geopolitical goals' in U.S. investments | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/sports/21iht-NCAA.1.11311452.html | Belmont gives Duke a scare | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-21ford.11317592.html | Ford takes over Romanian plant | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/arts/21iht-melik22.1.11312251.html | A passion for Chinese works drives New York sale | False | By Souren Melikian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/world/americas/21iht-campaign.4.11323778.html | Richardson, New Mexico governor and former candidate, backs Obama | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-21 | 2008-03-21 | https://www.nytimes.com/2008/03/21/business/worldbusiness/21iht-sovereign.1.11312313.html | Government funds promise to avoid 'geopolitical goals' | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22french.html | He May Be a God, but He's No Politician | False | By Patrick French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22contractor.html | Families of Iraq Captives Cling to a Grisly Find | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/europe/22cyprus.html | Cyprus Leaders Agree to Restart Talks on Reunification | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/asia/22heparin.html | China Orders New Oversight of Heparin, With Tainted Batches Tied to U.S. Deaths | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/asia/22china.html | China Shows Photos of Tibetan Protesters | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22poll.html | Obama's Speech on Race Played Well, a Poll Finds | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22miami.html | McClinton's Second-Half Outburst Powers Miami | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-JERICHOISGON_BRF.html | 'Jericho' Is Gone Again | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22jackson.html | 2 Senators Want HUD Official Out | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22gonzaga.html | Curry's Hot Hand Carries Davidson Past Gonzaga | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/movies/22tudo.html | A British Dynasty for All Seasons | False | By Charles McGrath | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/worldbusiness/22director.html | In Europe, Women Finding More Seats at the Table | False | By Sharon Reier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-PENSETSFEST1_BRF.html | Pen Sets Festival Events | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22congestion.html | Paterson Supports Congestion Pricing | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22drake.html | Western Kentucky, a Long Shot, Beats Drake at Buzzer | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/dance/22hako.html | From Warrior to Bird, With Gentle Precision | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22rape.html | Brooklyn Man Is Charged in Two Rapes at Housing Project | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22paterson.html | Paterson Reimburses Campaign for Expenses | False | By Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22collins.html | A Catered Affair | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/technology/22taipark.html | Taiwan Wants to Focus on Building Its Own High-Tech Brands | False | By Cindy Sui | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22duke.html | Weakness Inside Limits Duke to Outside Chance | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/movies/22tyle.html | Serving a Buffet of Morality and Humor | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22richardson.html | First a Tense Talk with Clinton, Then Richardson Backs Obama | False | By Adam Nagourney and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/baseball/22base.html | Yankees Name Wang as Opening Day Starter | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-ANEWSMANSTAY_BRF.html | A Newsman Stays Put | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/books/22games.html | Taking Play Seriously at the Public Library With Young Video Gamers | False | By Seth Schiesel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22asher.html | Aaron Asher, Editor of Literary Heavyweights, Dies at 78 | False | By Margalit Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22sat4.html | â€šÃ„Ã²President Bling-Blingâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/golf/22golf.html | Ogilvy Keeps Lead, but Woods Edges Closer | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22online.html | The Thin Skin of Apple Fans | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22egan.html | Donner Party Democrats | False | By Timothy Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22hayward.html | William L. Hayward, Film and Television Producer, Dies at 66 | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/europe/22france.html | France Adds Nuclear Sub and Vows to Cut Warheads | False | By Steven Erlanger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22rate.html | Irked by a Ticket? Now Drivers Can Rate the Officer Who Issued It | False | By Rebecca Cathcart | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22meader.html | Mary Meader, 91, Pioneering Aerial Photographer, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/music/22solo.html | Eight New Works, Newly Unwrapped | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22vecsey.html | Rocky at First, Tennessee Finishes on Top | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/music/22redm.html | No Longer a Phenom but Unquestionably a Force | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22vandy.html | Clemson Falls Prey to the Turmoil in Tampa | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22offline.html | Accepting the Unacceptable | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/asia/22pstan.html | Pakistan to Talk With Militants, New Leaders Say | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22interview.html | A Trend Toward Putting Consultants on Payrolls | False | By Amy Zipkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22bridge.html | Officials Close Steel Bridge in Minnesota After Bent Plates Are Found | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22notre.html | Harangody a Prankster, but His Game Is No Joke | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22benefits.html | Military Kin Struggle With Loss and a Windfall | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22legal.html | Another Lawyer Pleads Guilty in Bribery Case | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22device.html | New Focus of Inquiry Into Bribes: Doctors | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/theater/reviews/22maso.html | He'€šÃ„Â's Telling You This for the Last Time | False | By Jason Zinoman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22funds.html | Democratic Donations Keep Pouring In, but for Clinton, There'€šÃ„Â's a Catch | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-DEATHCLAIMSA_BRF.html | Death Claims a Judge | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/design/22prin.html | Fleeting Pleasures of Life in Vibrant Woodcut Prints | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22railyards.html | M.T.A. Leaning Toward Tishman Speyer'€šÃ„Â's Railyard Bid | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/worldbusiness/22deal.html | Thinking Green While Sifting Through the Sand | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/yourmoney/22money.html | Resist the Impulse to Panic Over Finances | False | By Alina Tugend | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/l22kristof.html | A Preacher'€šÃ„Â's Views and the Divide They Reveal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22sat3.html | Accounting for the Full Ante in Washington | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/europe/22wilders.html | A Dutch Antagonist of Islam Waits for His Premiere | False | By Gregory Crouch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-YOUTUBEAWARD_BRF.html | YouTube Awards | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22cornell.html | Cornell Star Divides Her Time, and Conquers | False | By Jeráˇsâ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/europe/22norway.html | Lofty Pledge to Cut Emissions Comes With Caveat in Norway | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22uconn.html | San Diego Shows It'€šÃ„Â's Not Afraid of Heights | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22passport.html | Passport Files of 3 Candidates Were Pried Into | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22women.html | Corner of Finance Where Women Are Climbing | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-BEACHBOYSEND_BRF.html | Beach Boys End Their Legal Dispute | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22bragg.html | The Royalty Scam | False | By Billy Bragg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/ncaabasketball/22vols.html | Vols Exhale and Advance | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22sat2.html | Unreliable Voting in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22widow.html | Wife of Fire Marshal Pleads Not Guilty in His Death | False | By Christine Hauser and Ann Farmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22pursuits.html | Under the Big Top, Adopting a Persona With XXL Shoes | False | By Harry Hurt III | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/crosswords/bridge/22card.html | Guessing the Trump Suit, With a Lot at Stake | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22coldcase.html | DNA Tests Lead to Arrest in a 25-Year-Old Killing | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/asia/22prexy.html | Bush Silent, but Others Speak Out on Tibet Crackdown | False | By Sheryl Gay Stolberg and Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/movies/23shut.html | A Haunting Intruder From the Darkroom | False | By Andy Webster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/hockey/22rangers.html | For Depleted Rangers, a Point Well Taken | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/football/22seat.html | Jets and Giants Fans May Pay for the Right to Pay for Tickets | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22storm.html | Big Storms Continue to Strike Midwest | False | By Catrin Einhorn and Malcolm Gay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/worldbusiness/22debt.html | Debt-Gorged British Start to Worry That the Party Is Ending | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22kansas.html | Kansas Governor Vetoes Bill to Revive 2 Coal-Fired Plants | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/22cost.html | Let Finances Be a Chore, Not a Phobia | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22inspect.html | Engineerâ€šÃ„Â´s Arrest Spurs Review of 29 Building Inspections | False | By John Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/world/middleeast/22policy.html | Pentagon Urges Delay in U.S. Troop Reductions in Iraq | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/worldbusiness/22oil.html | BP Faces Environment Inquiry in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22copshot.html | An Officer on Patrol Is Fatally Shot in Connecticut | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/opinion/22sat1.html | Groundhog Day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/dance/22ober.html | Dido and Aeneas, Pursued by Paparazzi | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/sports/basketball/22knicks.html | Thomas Turns to Future, Which He May Not See | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22jarvis.html | Between Organist and Keyboard, a Crane | False | By Glenn Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/pageoneplus/22corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/music/22aima.html | Attracting Audiences With Intricacy | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/arts/22arts-DEALPROVIDES_BRF.html | Deal Provides an Edge | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/business/worldbusiness/22equity.html | Offering Money Where the Big Banks Wonâ€šÃ„Â´t | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/22wireless.html | Hopes for Wireless Cities Fade as Internet Providers Pull Out | False | By Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22irish.html | Conflicting Takes, Here and Abroad, on Clintonâ€šÃ„Â´s Role in Northern Ireland Accord | False | By Larry Rohter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/us/politics/22donors.html | Clinton Sees Rise in Online Donations | False | By Michael Luo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-22 | 0001-01-01 | https://www.nytimes.com/2008/03/22/nyregion/22about.html | In a City Park, a Crime Against Nature | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-22 | 2008-03-22 | https://www.nytimes.com/2008/03/22/world/asia/22iht-22taiwan.11330719.html | Taiwan elects a leader who seeks closer China ties | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23kotcher.html | Maris Kotcher and Adam Ackerman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23LABINER.html | Nancy Labiner and Robin Gray | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23dinect.html | Hoist a Stein to Home-Style Fare | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23driansky.html | Keira Driansky and David Simon | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Kristof-t.html | Birth Control for Others | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23habi.html | She Left Her Heart in Manhattan | False | By STEPHEN P. WILLIAMS | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23livi.html | Elegance Is Abundant; Groceries Are Less So | False | By Gregory Beyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23artsct.html | Toting Easels Where Others Took Pail and Shovel | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23sciolino.html | A Guide to the French. Handle With Care. | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23stra.html | Insiders, at Least, See Reason to Smile | False | By MARK HULBERT | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23deal2.html | Town Houses at Risk | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23irish.html | Cougars Set Slow Pace and Cruise Past Irish | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/crosswords/chess/23chess.html | For 14-Year-Old Chinese Girl, Grandmaster Title Is in Sight | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23scott.html | What Politicians Say When They Talk About Race | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23rexn-005.html | Repairing Credit Histories | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23behindnj.html | New Jersey Schools Confronting Proficiency Demands | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/theater/23simo.html | A Collaboration Moves Forward Into the Past | False | By Robert Simonson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Miles2-t.html | Winosburg, Ohio | False | By Jonathan Miles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23corx.html | Correction: Five Years | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/23bison.html | Anger Over Culling of Yellowstoneâ€šÃ„Ã´s Bison | False | By Jim Robbins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23curry.html | Keen Shooting Eye and Competitive Edge Run in the Curry Family | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/asia/23taiwan.html | Taiwan Elects a Supporter of Closer Mainland Ties | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23rest.html | A Big Week at Brooklyn Restaurants | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23districtsli.html | A Skeptical New Look at Special Tax Districts | False | By John Rather | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/jobs/23pre.html | Back From Addiction, and Sharing the Lessons | False | By LAURIE BESDEN; As Told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23acappella.html | Perfect Tone, in a Key Thatâ€šÃ„Ã´s Mostly Minor | False | By Mickey Rapkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23letters-GOLFINVIETNA_LETTERS.html | Letter: Golf in Vietnam | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-ethicist-t.html | A Failing Grade | False | By Randy Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23spitzer.html | Sifting the Wreckage for the Real Eliot Spitzer | False | By Danny Hakim and Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Letters-t-002.html | Spoiler Alert | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23Rgen.html | Flavors Far From Kishke, but Close to Home | False | By STEVEN LEWIS | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23colli.html | Three Sisters, One Battle to Break a Chain of Cancer | False | By Robin Finn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23gret.html | In the Fed's Cross Hairs: Exotic Game | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23dinenj.html | Portuguese Delivered in Name and Taste | False | By Karla Cook | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23sun2.html | For the Fed's Next Act ... | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23theatnj.html | Stepping Onstage: Flawed and the Enigmatic | False | By Stephen Wells | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23pollock.html | Voting 'Yes,' Thinking 'No' | False | By Donald Ray Pollock | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23behindli.html | Long Island Schools Confronting Proficiency Demands | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23dowd.html | Haunting Obama's Dreams | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23casinosnj.html | Atlantic City Casinos Go From Giddy to Glum | False | By Robert Strauss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23gbitenj.html | For Takeout, a Tasty Oasis at a Mall | False | By Kelly Feeney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23home.html | New Products, Roof to Floor | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23eggers.html | Dropping the Torch | False | By Dave Eggers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/media/23multi.html | At Cineplexes, Sports, Opera, Maybe a Movie | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/politics/23churches.html | Obama's Talk Fuels Easter Sermons | False | By Laurie Goodstein and Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23treeswe.html | To Protect Trees, Cortlandt Enacts Tighter Law With Hefty Fines | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23scxs.html | Correction: A Night Out With | Sam Branson, Polar Opposites | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/123spy.html | The New 'Big Brother': Mom and Dad? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23marist.html | Marist Refuses to Give Up After Falling Far Behind | False | By Jerã´sÂ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23dineli.html | In a Lustrous Space, Steak Plus Dishes Rarely Seen | False | By Joanne Starkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23dogs.html | One Site. Two Games. Four Underdogs. | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23check.html | Toronto: The Hazelton Hotel | False | By Susan Catto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23curtainwe.html | 'A Romantic Comedy for Guys' | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | Secondary |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23letters-t-002.html | Letters: Teaching to the Testosterone | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23vinesli.html | Plans Afoot on the East End | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Letters-t-1.html | Correction: Photograph | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23cx.html | Jeeves of the Plaza | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23shake.html | Iâ€šÃ„Ã´ll Have Some Rum, Hold the Umbrella | False | By Jonathan Miles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23pracopenskies.html | Getting to Europe Is About to Get Easier | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23view.html | Itâ€šÃ„Ã´s Hard to Thaw a Frozen Market | False | By Tyler Cowen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23crac.html | A Snitch Like Me | False | By TOURâ€šÃ© | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23rcxn-001.html | On the Market | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/baseball/23yankees.html | New Back Spasms Get Pettitteâ€šÃ„Ã´s Attention | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23brynt.html | A Sage for Our Time | False | By Adam Bryant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23regulate.html | Split Is Forming Over Regulation of Wall Street | False | By Edmund L. Andrews and Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Crime-t.html | Death Among the Gentry | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23ALScorrs-003.html | Correction: For France, an All-Purpose Heartthrob | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Toibin-t.html | Their Vilest Hour | False | By Colm Toibin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23hunt.html | Three Years Later | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23backpage.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/golf/23golf.html | Rain Falls, Putts Donâ€šÃ„Ã´t and Woods Is Trailing | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23recyclingwe.html | Recycling Violators, Take Note | False | By Diana Marszalek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/americas/23suriname.html | In Babel of Tongues, Suriname Seeks Itself | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23prada-t.html | The Patroness | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23surfacing.html | A Cultural Heart Beats Anew | False | By Kathryn Jezer-Morton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23towns.html | In Athletics and Admissions, the Months of Madness | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23rcxn-002.html | Reining In Runaway Taxes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23haggle.html | Even at Megastores, Hagglers Find No Price Is Set in Stone | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23bruni.html | Fear of Not, Er, Flying | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23zone.html | Arts Get Their Cue | False | By Antoinette Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23hours.html | 36 Hours in New Delhi | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23mask.html | Mending a Heart, Finding a Calling | False | By Josh Weil | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review23tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23news.html | Hot Off the Presses: The Newsstand Stays | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23letters-HELPINGTHEPO_LETTER.html | Letter: Helping the Poor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23count.html | Adding Up Those Flights of Frustration | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23vows.html | Diane Cole and Philip Barnett | False | By Sandee Brawarsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23datebook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/autoshow/23CUBE.html | Thinking Outside the Cube | False | By Phil Patton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/23health.html | Gap in Life Expectancy Widens for the Nation | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/23AUTOCXN.html | Itâ€šÃ„ús Car Time in New York | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/othersports/23cup.html | The Cup Runs Aground in Court, Not on the Water | False | By Christopher Clarey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23Next.html | As Turmoil Subsides, Tourism in Nepal Surges | False | By Seth Sherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/movies/23onst.html | Phenom Director Goes to War | False | By Katrina Onstad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23COMkangaroo.html | Luxury Resort to Open on Kangaroo Island | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/reviewLetters-t-001.html | Living With Music | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23letters-t-001.html | Letters: The Money Issue | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/music/23chin.html | A Hybridist Jamming With the World | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23ucla.html | U.C.L.A. Pulls an Escape | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23memphis.html | Athletic Official Defends Memphisâ€šÃ„ús Reputation | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/tennis/23cheer.html | In a World of Tennis, Tennis Is Her World | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23journeys.html | Intimate Palaces to Suit Every Taste | False | By Andrew Ferren | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23ord.html | Tara Ord, Patrick Robertson | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/reviewLetters-t-004.html | Body of Work | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23rutgers.html | In Easy Victory, Rutgers Gives Itself a Workout | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23love.html | Mom, Itâ€šÃ„Â´s Me, Your Son, Finally | False | By Pete MacDonald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/tennis/23sportsbriefs-tennis.html | Sharapova Withdraws | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23books.html | Three Books That Will Take You Back on the Road | False | By Rusha Haljuci | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/media/23teal.html | Oil and Hollywood Donâ€šÃ„Â´t Always Mix | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/autosreviews/23-jeep-liberty.html | Evolved and Going Nowhere | False | By Christopher Jensen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/politics/23mccain.html | McCain Offers Soothing Tones in Trip Abroad | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23read.html | Reading File | False | Compiled by The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/theater/23piep.html | An Edge-of-Town Story as Simple as the Blues | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23wisconsin.html | Wisconsin and Kansas Advance; Beasley Exits | False | By Pat Borzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23alsmail-OFFBROADWAYM_LETTERS.html | Off Broadway Musicals: Tackling Difficult Themes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Chua-t.html | Divided and Conquered | False | By Amy Chua | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23soccernj.html | On Stateâ€šÃ„Â´s Fields, a World Cup in Miniature | False | By Elizabeth Dwoskin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23cov.html | Who Asked You? | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23berman.html | Why Radical Islam Just Wonâ€šÃ„Â´t Die | False | By Paul Berman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/23inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23Kesey.html | In Mexico, on the Lam With Ken Kesey | False | By Lawrence Downes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23POSS.html | Just a Few Favorite Indulgences | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/music/23play.html | Lots of New Jazz: Some Eclectic, Some Restrained, Some Unrestricted | False | By Ben Ratliff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23sun1.html | The Supreme Court and Indecency | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23colct.html | Well, Bambiâ€šÃ„Â´s Cousins Are All Here. What Now? | False | By Woody Hochswender | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23nite.html | Watch Those Curves | False | By Alex Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23Rparenting.html | Girl (Scout) on a Mission | False | By Michael Winerip | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23alsmail-NEWYORKCITYB_LETTERS.html | New York City Ballet: Itâ€šÃ„Â´s Not the Repertory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23nukewe.html | Owner Plans Its Review of Indian Point Plant | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/movies/23lim.html | Rwanda, Speaking in Its Own Voice | False | By Dennis Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/baseball/23araton.html | Where Fehr Has Led, It Is Folly to Follow | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23rflu.html | What if a Flu Like 1918â€šÃ„Â´s Broke Out Now? | False | By Avi Salzman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/McCulloch-t.html | Fiction Chronicle | False | By Alison McCulloch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/collectibles/23BAT.html | After 53 Years of Beauty Sleep, the B.A.T. Is Back | False | By Phil Patton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23unions.html | Rebecca and Chris Hufferdine | False | By Jane Gordon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23martial-t.html | Gladiator | False | By Paul Wachter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/EdChoice-t.html | Editors€šÃ„Â' Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23artist.html | Artist Paints From Memory, and at 101, It€šÃ„Âs Long | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/hockey/23puck.html | Morrow and Stars Warm Up for Playoffs | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23behindct.html | Connecticut Schools Confronting Proficiency Demands | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23pitt.html | Michigan State Muscles Its Way Past Pittsburgh | False | By John Branch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview23iztkoff.html | The Fuzzier Crystal Ball | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/design/23ouro.html | Nice Tower! Who€šÃ„Âs Your Architect? | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Kaplan-t.html | The China Card | False | By Robert D. Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23scape.html | In NoHo, a Quiet Block Stirs | False | By Christopher Gray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/pageoneplus/23corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23kristof.html | Iraq, $5,000 Per Second? | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/23STATE.html | Driving a Bargain in New York | False | By Robert Peele | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23qa-001.html | Paying for the Elevator | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Dreisinger-t.html | B-Boys and B-Girls | False | By Baz Dreisinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23suburbsnj.html | Aging Suburbs Start to Address Citylike Challenges | False | By Terry Golway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/23autism.html | Horse Advocates for Millions Just by Being Mentioned | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/basketball/23world.html | Traveling, and Always Shooting | False | By Katie Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23bag.html | Giving Old Planes New Life | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23artsnj.html | Surprising Sophistication | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23tire.html | In El Norte, a New Life Amid the Tires | False | By Becky Holladay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-q4-t.html | Megaminister | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23finance.html | Some Banks (Yes, Banks) May Be Back in Favor | False | By Norm Alster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23rich.html | The Republican Resurrection | False | By Frank Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23millionaire.html | Millionaires Have Range of Opinions on Tax Plan | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23boylan.html | The Democratsâ€šÃ„Â´ Endless Winter | False | By Jennifer Finney Boylan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Towers-t.html | The Emperorâ€šÃ„Â´s Club | False | By Sarah Towers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-essay-t.html | War Dodgers | False | By Ben Ehrenreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23qa-002.html | How Confidential Are Board Discussions? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23Baker.html | Lindsay Baker and Brian Cooper | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23rcxn-003.html | Hoboken Comes to Union City | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23sqft.html | A Bright Spot for Housing Investors? | False | By Vivian Marino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/politics/23experience.html | Clintonâ€šÃ„Â´s Schedules Offer Chance to Test Assertions | False | By Don Van Natta Jr. and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/middleeast/23dubai.html | Voice for Abused Women Upsets Dubai Patriarchy | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/basketball/23dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23terrell.html | City Mule, Country Mule | False | By Whitney Terrell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/123kristol.html | As â€šÃ„Â´Generation Obamaâ€šÃ„Â´ Makes Itself Heard | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23wine.html | Opening Day | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23sullivan.html | Molly Sullivan, Timothy F. Howe | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23duke.html | West Virginia Sends Duke Home Early | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/dance/23maca.html | Baryshnikovâ€šÃ„Â´s Artistry, Behind the Camera | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/othersports/23iditarod.html | Sled Dogsâ€šÃ„Â´ Lives, and Deaths, Raise Questions | False | By Douglas Robson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/baseball/23chass.html | Wells, Nearing 45, Is Not Ready to Walk Away | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23rhoden.html | Tough-Guy Player Emulates Tough-Guy Coach | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23patients-t.html | Practicing Patients | False | By Thomas Goetz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/pageoneplus/23corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/theater/23ishe.html | Two Helpings of Pie From Broadwayâ€šÃ„Â´s Fridge | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23qa-003.html | Can Sponsors Employ Their Own Managers? | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/pageoneplus/23corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23disp.html | Superhero With a Stenograph | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23stanford.html | Stanford Needs Overtime, but Not Coach, to Go On | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Letters-t-005.html | Adapted Screenplay | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23petct.html | For Abandoned Pets, the Kindness of Strangers | False | By Gail Braccidiferro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23quad.html | Two Brothers, Two Upsets and One Family Memory | False | By Anna Katherine Clemmens | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23sds.html | To the Ramparts (Gently) | False | By BEN GIBBERD | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/l23encyclopedia.html | A Farewell to Print | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23ahead.html | The Week Ahead | False | By Stephen Danley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23every.html | Making Sense of a Scared New World | False | By Ben Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23envy.html | You Say Recession, I Say â€šÃ„Ã²Reservations!â€šÃ„Ã´ | False | By Michael Barbaro and Christine Haughney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23artsli.html | Odds and Ends of Op and Pop | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Kamp-t.html | Permalinks | False | By David Kamp | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23protest.html | A War Protest Falls Short in Manhattan | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaafootball/23town.html | Sports Lift Up Downtrodden Town | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/jobs/23boss.html | Fashion Statement | False | By MARC ECKO; As Told to BOBBI DEMPSEY | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23deal1.html | A Socialite Dons a New Title | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23pubed.html | So Much Sex, but Whatâ€šÃ„Ã´s Fit to Print? | False | By Clark Hoyt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Thomas-t.html | At the Hotel New Yorker | False | By Louisa Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/asia/23pstan.html | Pakistani Partyâ€šÃ„Ã´s Leader Chooses a Prime Minister | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/autoshow/23SHOW.html | A Show in Search of a Silver Lining | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23Bite.html | Osaka, Japan: Kogaryu | False | By Matt Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23GOLDMAN.html | Amy Goldman, Ethan Brown | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23prin.html | Was This Street Made for Walking? | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23immig.html | Immigration Referrals by Police Draw Scrutiny | False | By Kareem Fahim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23COMattitude.html | New Brand Offers List of Gay-Friendly Hotels | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-medium-t.html | Godâ€šÃ„Ã´s Workout | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23aqua.html | 300,000 Gallons of â€šÃ„Ã²Jawsâ€šÃ„Ã | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23days.html | Fake Books, Genuine Limelight | False | By Suki Knafo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-lede-t.html | Mixed Messenger | False | By Peggy Orenstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/23northwest.html | Basketball Reigns in the Northwest | False | By Greg Bishop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23post.html | Home Alone? Read This | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23battlegrounds.html | Battlegrounds | False | By Whitney Terrell, Dave Eggers, Donald Ray Pollock, Lauren Fox and Jennifer Finney Boylan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/asia/23cemetery.html | Anonymous Korean War Dead Still Await Trip Home | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23rcxn-004.html | Reducing the Tax Bite on Apartment Sales | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/realestate/23deal3.html | Luxury Studio for Sale | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/othersports/23prix.html | Race of Scale Models Has Designs on Future Teams | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23ramirez-t.html | After Frida | False | By Arthur Lubow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/hockey/23sportsbriefs-gomez.html | Gomez Is Day to Day | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23ALScorrs-001.html | Correction: A Frigidaire in the Court of King Arthur | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Morrice-t.html | Descended From Salinger | False | By Polly Morrice | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23data.html | With the Fed to the Rescue, Stocks Surge | False | By Jeff Sommer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/jobs/23mgmt.html | The Tension Builds (Itâ€šÃ„Ã´s Almost Monday) | False | By Kelley Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Deb-t.html | The Ethics Teacher | False | By Siddhartha Deb | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23Rnewark.html | Glimmers of Progress at a Failing School | False | By Winnie Hu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23marketct.html | Yes, Itâ€šÃ„Ã´s Local, Even in Winter | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23artswe.html | Crux of War Depicted in Human Terms | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23lives-t.html | Two Discoveries | False | By Celia Dovell Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23bitewe.html | Sandwiches and Drinks That Satisfy | False | By M. H. Reed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23suits.html | Well, What He Really Meant to Say Was... | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/technology/23digi.html | Why Old Technologies Are Still Kicking | False | By Steve Lohr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23walm.html | In Search of Roach Bait and Other Bargains | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23dinewe.html | A Place to Savor Flavors of Thailand | False | By M. H. Reed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23COMbidding.html | Bid for Travel and Donate to Charity | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23boysct.html | Boys Will Be Boys? Then Teach Them Separately, Perhaps | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/theater/23mcge.html | Sing Out, Laura. Itâ€šÃ„Â´s Your Turn. | False | By Celia McGee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/thecity/23fyi.html | Of Bikes and Railings | False | By Michael Pollak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23san3.html | When a Drug Costs $300,000 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23behindwe.html | Westchester Schools Confronting Proficiency Demands | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23paterson.html | Boisterous Welcome Home in Harlem for New Governor | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/23floods.html | Worried Missouri Residents Watch as Floods Rise | False | By Malcolm Gay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23peoplei.html | No Grapes for Merlot, but Potatoes for Vodka | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/ncaabasketball/23butler.html | No Matter the Opponent, Stubborn Butler Plays at Its Own Speed | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/automobiles/autoreviews/23-altima-hybrid.html | Nice Hybrid, if You Can Get It | False | By Jerry Garrett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23drugli.html | Suffolk Moves to Ban Youth-Tempting Drug | False | By Stewart Ain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23colnj.html | Persevering for a Saint of Their Own | False | By Kevin Coyne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/americas/23haiti.html | Haitiâ€šÃ„Â´s Poverty Stirs Nostalgia for Old Ghosts | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/business/23how.html | What Created This Monster? | False | By Nelson D. Schwartz and Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23colwe.html | Regret Name? Never Entered His Mind | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/movies/23ryzi.html | Regular Bloke Takes a Dip in Star Territory | False | By Melena Ryzik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/nyregionspecial2/23cxct.html | Status Uncertain for Stamford K-5 Magnet School | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/music/23schw.html | Great Expectations, and Versatility to Match | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Powers-t.html | Penny Dreadfuls | False | By Ron Powers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/review/Kazin-t.html | Clash of the Zealots | False | By Michael Kazin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/television/23gate.html | The Royal Life (Some Facts Altered) | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23ugly.html | Guys and Dolls: An Ugly Remake | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/23deshazer.html | Jacob DeShazer, Bombardier on Doolittle Raid, Dies at 95 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/technology/23proto.html | How Did Your Computer Crash? Check the Instant Replay | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23bieber.html | Sara Bieber, Daniel Shulman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23alsmail-REGIONALTHEA_LETTERS.html | Regional Theaters: Staying True to the Mission | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23weekend.html | Morning or Afternoon, Thereâ€šÃ„Â´s a Kettle Brewing | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/design/23shat.html | Thatâ€šÃ„Â´s One Way to Shock the Bourgeoisie | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23schneider.html | Rachel Schneider, David Greenspun | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/travel/23COMcruise.html | Singapore to Double Cruise Ship Capacity | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/23tolle.html | The Wisdom of the Ages, for Now Anyway | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/sports/baseball/23mets.html | Memphis Trip Is Revisiting Inspiration for Randolph | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/opinion/23fox.html | No Hope to Spare | False | By Lauren Fox | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/fashion/weddings/23HENLE.html | Jennifer Henle, Douglas Davis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23food-t.html | Affairs of the Art World | False | By Maura Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/books/reviewBazelon-t.html | Good Faith | False | By Emily Bazelon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23organ.html | On Day of Resurrection, a Church Unveils Its New Organ | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/23ALScorrs-002.html | Correction: Cold War, Hot Pianist. Now Add 50 Years. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/magazine/23wwln-safire-t.html | Mulligan Primary | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/arts/television/23hart.html | A Season of Song, Dance and Autism | False | By Hugh Hart | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23host.html | On This Show, Vinny From Lincoln High Is Host | False | By Joe Brescia | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/politics/23obama.html | Obama Adviser Steps Up His Criticism of Bill Clinton | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/world/middleeast/23iraq.html | 4 Americans Killed in Iraq; U.S. Attack Kills 6 | False | By RICHARD A. OPPEL Jr. and ANWAR J. ALI | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/nyregion/23typhoid.html | Typhoid Warning on L.I. | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/us/23arizona.html | Friction After Patrols in Phoenix Immigrant Area | False | By Paul Giblin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 0001-01-01 | https://www.nytimes.com/2008/03/23/weekinreview/23duhigg.html | Depression, You Say? Check Those Safety Nets | False | By Charles Duhigg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-vatican.4.11348952.html | Pope Benedict XVI, in Easter message, renews calls for peace | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-flirting.1.11339224.html | Indian flirts fall in love with text messaging | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-turkey.4.11347353.html | Kurds battle police and soldiers in Turkey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-cyprus.4.11346817.html | Cypriots are offered a chance to grieve for victims of conflict | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-ukdebt.4.11344681.html | Spending spree haunts Britons | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-china.3.11344559.html | Chinese intellectuals call for peace and negotiations on Tibet | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-invest24.1.11339102.html | As home prices fall, REITs get attention | False | By Vivian Marino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-suriname.1.11336440.html | Suriname, a land of many tongues, seeks its own | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-banks.4.11347724.html | Bank of England and Fed say they have no plans to buy mortgage debt | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-haiti.1.11334234.html | Desperate Haitians nostalgic for dictators | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-CUP.1.11337870.html | Juventus hands Inter Milan 2nd loss of the season | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-letter.1.11335956.html | It will take more than one great speech for Obama to reassure some Democrats | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-deal24.1.11336474.html | How ghosts vote on Bear Stearns | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-collbasketw23.11345148.html | Women's NCAA Tournament roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/travel/23iht-23travel-kenya.11348036.html | U.S. amends travel warning for Kenya | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-23dubai.11336294.html | Voice for abused women upsets Dubai patriarchy | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edcohen.3.11334551.html | Roger Cohen: A second life in Champagne | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-swimming23.11339422.html | Three records in three days; Bernard sets 50 freestyle world record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edkristof.1.11339534.html | Iraq, $5,000 per second? | False | By Nicholas D. Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-pakistan.5.11349931.html | Musharraf vows to support new coalition government in Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-yen.1.11339043.html | Political stalemate in Japan expands to include fuel tax policy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edcohen.2.11339588.html | Roger Cohen: A second life in Champagne | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-swimming22.11339419.html | Alain Bernard smashes his own 100-meter freestyle mark for second record in 2 days | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-BASE.1.11339040.html | Red Sox beat Hanshin Tigers in Tokyo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-BASE.2.11339999.html | Athletics beat Hanshin Tigers in Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/technology/23iht-steal24.1.11335176.html | Hollywood goes prospecting in the booming Gulf | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-dutch.4.11346822.html | Web site of Dutch anti-Islam film is suspended | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-24mideast-nyt.11346373.html | Cheney meets with Palestinian and Israeli leaders | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-DUKE.1.11336291.html | Underdog West Virginia upsets Duke | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-GOLF.1.11339046.html | Rain falls when struggling Woods needs it | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-SKATE.1.11338023.html | Canadian wins world men's title and sets off debate | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-journal.4.11347712.html | Star Spanish bull to be cloned in bid to preserve fighting genes | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-TENNIS.1.11338882.html | Another upset loss for Federer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-ice23.11345015.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-china.4.11347785.html | Chinese petitioners urge end to propaganda on Tibet | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-NBA.1.11336303.html | Mighty Celtics fall to Hornets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-PRIX.1.11339096.html | Raikkonen wins easily as Ferrari hits back | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-bhutan.4.11347402.html | Bhutan will end century of royal rule | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-23credit.11333726.html | Democrats seek stronger regulator for Wall Street | False | By Edmund L. Andrews and Stephen Labaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-golfeuro23.11346120.html | Forsyth overcomes five-shot deficit, beats Otto in playoff to win Madeira Islands Open | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edsafire.1.11339582.html | A firehouse caucus or a mulligan primary? | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-pakistan.1.11339649.html | Musharraf vows to support new coalition government in Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-23rio.11333181.html | Rio Tinto eager for tie-ups with Chinese companies | False | By Alan Wheatley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-liberal.4.11346390.html | Obama's promise of a new majority, and the question it prompts | False | By Robin Toner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-SOCCER.1.11339078.html | English league turns other cheek to violent stars | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edrifkind.1.11339576.html | A pragmatic solution | False | By Malcolm Rifkind | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edfed.1.11339528.html | For the Fed's next act ... | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-thai.1.11339599.html | Thais scramble to allay tourist fears after recent assaults | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-obama.11333717.html | Obama's early focus on Pennsylvania primary: Register voters | False | By Sasha Issenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-23pstan.11334946.html | Pakistani party's leader chooses a prime minister | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-basket23.11344684.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edowd.1.11339573.html | Haunting Obama's dreams | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-23scott.11336508.html | What politicians say when they talk about race | False | By Janny Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-ma.4.11349295.html | A big balancing act awaits Taiwan's president-elect | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edfrench.1.11339531.html | He's no politician | False | By Patrick French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-rtrecon24.1.11338020.html | New hope or false dawn for the global economy? | False | By Emily Kaiser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-cricketwindies23.11340618.html | Mahela Jayawardene's century puts Sri Lanka in control of 1st test | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-health.11349661.html | Gap in life expectancy in U.S. growing | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-chiboard.1.11339099.html | China takes step toward new stock exchange in Shenzhen | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edletmon.1.11339563.html | Tibet's struggle with China; The wrong boycott; Obama's speech on race | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-taiwan.1.11335190.html | Taiwanese president-elect pledges better relations with mainland | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-iraq.4.11348039.html | Rockets hit Green Zone in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-vatican.3.11344309.html | Pope Benedict XVI, in Easter message, renews calls for peace | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-swimaussi23.11339428.html | Sophy Edington breaks world record in the women's 50 backstroke at Australian championships | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-darfur.4.11347925.html | Darfur peacekeeping force at risk of failing, already | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-clinton.1.11334107.html | Release of Clinton's schedules tests her campaign assertions | False | By Don Van Natta Jr. and John M. Broder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/mideast.4.11346820.html | Cheney strongly backs Olmert before meeting with Abbas | False | By Isabel Kershner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-rtmarkets24.1.11339425.html | Investors want more than window dressing as a dismal quarter ends | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-23crisis.11336541.html | Pimco boss armed with billions in cash for "extraordinary times" | False | By Nelson D. Schwartz and Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-iraq.5.11349732.html | Rockets hit Green Zone in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-factory.1.11339007.html | As costs rise, some South Korean-owned factories flee China | False | By Langi Chiang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-morg.1.11339049.html | Federal Reserve "rescues" sink speculators | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-soccereuro23.11342359.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-figure22.11343933.html | World Figure Skating Championship Results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/technology/23iht-adco24.1.11334271.html | Food industry advertising draws fire from children's health advocates | False | By Eric Pfanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-23iraq.11339406.html | 4 Americans killed in Iraq; U.S. attack kills 6 | False | By Richard A. Oppel Jr. and Anwar J. Ali | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-japan.1.11338475.html | Japanese police arrest suspect after deadly stabbing spree | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-UCLA.1.11334943.html | UCLA holds off Texas A&M; to avoid upset | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-golf23.11342201.html | Ogilvy takes control at soggy Doral, as Woods falls 5 off the pace | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-cyc23.11344315.html | Cancellara wins Milan-San Remo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-cricket23.11340612.html | Sidebottom supreme as England takes control | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-rugby23.11340552.html | Round 6: Canterbury on top as Bulls fall further behind | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar 1 Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-motor23.11341806.html | Malaysian Grand Prix results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-23iraqB.11343021.html | At least 42 killed in attacks in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-vatican.1.11339090.html | Pope Benedict XVI baptizes prominent Italian Muslim | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-china.1.11339075.html | China attacks critics of Tibet crackdown | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-24taiwan.11334274.html | Taiwan president-elect urges closer ties with China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-mccain.1.11334261.html | McCain reaches out to U.S. allies | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/europe/23iht-vatican.2.11340086.html | Pope Benedict XVI, in Easter message, renews calls for peace | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-23ukdebt.11335339.html | Free-spending Britons brace for debt to bite | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-SOCCER.4.11346367.html | English league turns other cheek to violent stars | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/business/worldbusiness/23iht-23how.11336541.html | Pimco's boss, armed with billions in cash, tackles a monster | False | By Nelson D. Schwartz and Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/opinion/23iht-edocean.1.11339568.html | An ocean's ripple effects | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/africa/23iht-dubai.1.11339800.html | Advocate for abused women in Dubai has enemies in emirate | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-china.5.11349999.html | Chinese petitioners urge end to propaganda on Tibet | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-obits.2.11340002.html | Jacob DeShazer, bombardier in Doolittle raid, dies at 95 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-mccain.4.11348754.html | McCain reaches out to U.S. allies, but Iraq stands out as a big obstacle | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/sports/23iht-cbasketsunday23.11348068.html | NCAA basketball early Sunday results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/asia/23iht-ma.1.11339105.html | A big balancing act awaits Taiwan's president-elect | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/technology/23iht-proto24.1.11335704.html | Recording the inevitable of programming: The system crash | False | By Michael Fitzgerald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-23churches.11336204.html | Obama's speech inspires religious leaders' Easter sermons | False | By Laurie Goodstein and Neela Banerjee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/world/americas/23iht-23suriname.11335008.html | In debate over official language, Suriname seeks itself | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-23 | 2008-03-23 | https://www.nytimes.com/2008/03/23/health/23iht-health.1.11337198.html | Gap in life expectancy in U.S. growing | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/24land.html | A Boy the Bullies Love to Beat Up, Repeatedly | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-ROMANRELICSR_BRF.html | Roman Relics Retrieved | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/world/europe/24pope.html | Pope Calls for Peace and Celebrates Conversions | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/dance/24roya.html | London Troupe and New York Visitors: Ripples in and Out of Sync | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/washington/24earmarks.html | Study Finds Record Education Earmarks | False | By Alan Finder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/business/media/24rick .html | The â€šÃ„Ã´80s Video That Pops Up, Online and Off | False | By Evelyn Nussenbaum | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/opinion/24mon1.htm l | Parks in Peril | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/business/media/24fox. html | Dissension Arises at Fox News Over Treatment of Obama | False | By Brian Stelter | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/crosswords/bridge/24c ard.html | A Quick Jump in Diamonds Proves a Little Too High | False | By Phillip Alder | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/sports/ncaabasketball/ 24wku.html | Confident Hilltoppers Keep Rising | False | By Tom Spousta | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/nyregion/24citywide. html | New Brooklyn Vistas, and a Fight Over Plans for Them | False | By David Gonzalez | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/us/politics/24mccain. html | Two McCain Moments, Rarely Mentioned | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/business/media/24carr .html | Newspapersâ€šÃ„Ã´ New Owners Turn Grim | False | By David Carr | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/pageoneplus/24correc tions-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/business/media/24trad ers.html | Where Wall Streetâ€šÃ„Ã´s Caviar Set Still Thrives | False | By Cate Doty | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/world/middleeast/24ir aq.html | 13 Iraqis Killed as Shells Fired at the Green Zone | False | By Erica Goode | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/world/asia/24tibet.ht ml | As Tibet Erupted, China Security Forces Wavered | False | By Jim Yardley | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/arts/music/24choi.ht ml | Miserable Exuberance From a Yin and Yang | False | By Nate Chinen | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/world/middleeast/24m ideast.html | Cheney Meets Israelis and Palestinians to Promote Peace | False | By Isabel Kershner | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/sports/ncaabasketball/ 24davidson.html | For Davidson, Good Times Never Seemed So Good | False | By Viv Bernstein | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/nyregion/24diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/pageoneplus/24correc tions-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/world/africa/24darfur. html | Peacekeeping in Darfur Hits More Obstacles | False | By Lydia Polgreen | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/arts/dance/24terr.htm l | Animal Instinct: Staking Claims With Aggression and Comic Touches | False | By Gia Kourlas | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/books/24masl.html | To Reject or Embrace a Dark Heart as Savior | False | By Janet Maslin | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/business/media/24adc o.html | Do-It-Yourself Logos for Proud Scion Owners | False | By Lynnley Browning | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/sports/ncaabasketball/ 24vecsey.html | Before a Game, Clear Memories of Darker Days | False | By George Vecsey | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/sports/ncaabasketball/ 24texas.html | Longhorns Fend Off Hurricanesâ€šÃ„Ã´ Late Rally | False | By Thayer Evans | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/arts/music/24hyme.ht ml | Selections for Two Vocalists in French, German, Italian | False | By Allan Kozinn | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/nyregion/24empire.ht ml | Spitzerâ€šÃ„Ã´s Interest in Travel Expense Ethics Could Come Back to Haunt Him | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/arts/music/24Lopez.h tml | Cachao, Mamboâ€šÃ„Ã´s Inventor, Dies at 89 | False | By Jon Pareles | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/200 8/03/24/sports/golf/24golf.ht ml | Ogilvy Leads as Play Is Halted; Woods's Streak in Danger | False | By Larry Dorman | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/baseball/24pettitte.html | Pettitte Wonâ€šÃ„Â´t Push a Sore Back | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/baseball/24mets.html | New Motion Isnâ€šÃ„Â´t Ready for Metsâ€šÃ„Â´ Rotation | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24louisville.html | Louisvilleâ€šÃ„Â´s Defense Shuts Down Oklahoma | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/technology/24wafer.html | Replacing Wire With Laser, Sun Tries to Speed Up Data | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/24drill.html | Eggs Wanted, Dyed and Otherwise | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24tosc.html | Living for Art Gives You Arias to Resort to in Your Time of Need | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-HORTONHEARSK_BRF.html | â€šÃ„Â´Hortonâ€šÃ„Â´ Hears Ka-Ching | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/baseball/24zito.html | Zito Alters Motion in Attempt to Regain His Form | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24marist.html | A Change of Heart Has Marist Pumped | False | By Jerâ€šÃ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24press.html | The War Endures, but Whereâ€šÃ„Â´s the Media? | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24mon4.html | For Wounded Veterans and Their Families, a Journey Without Maps | False | By Lawrence Downes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24imax.html | Regal, Like AMC, to Add Imax Screens | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/television/24bell.html | Career Climbing, With Claws Bared | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24report.html | Spitzer Pushed Staffâ€šÃ„Â´s Effort to Smear Bruno | False | By Raymond Hernandez and Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-012.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24notebook.html | Trialâ€šÃ„Â´s Mystery Man Puts Argument in Doubt | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-DUELINGMARLE_BRF.html | Dueling Marley Films | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24aret.html | Aretha Franklinâ€šÃ„Â´s Evening | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/world/asia/24bhutan.html | Tiny Bhutan Will Vote Today to Trade Absolute Rule for Democracy | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24hart.html | Finding Names for Hart Islandâ€šÃ„Â´s Forgotten | False | By Cara Buckley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24memphis.html | The Free-Throw Misses Outnumber the Makes, but Memphis Holds On | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24tris.html | Tristan No. 3 Holds a Steady Course, Despite an Offstage Crash and Thump | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/world/asia/24taiwan.html | Discipline First for Taiwanâ€šÃ„Â´s New Leader | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24cham.html | Haydn, Politics and Poetry on Calvary | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/24ahead.html | The Week's Major Economic Reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24visas.html | Businesses Say New York's Clout Is Emigrating, With Visa Policies to Blame | False | By Patrick McGeehan and Nina Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24rutgers.html | Rutgers's Stringer Still Has Fans in Iowa | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/hockey/24rangers.html | A Rangers Rookie's Stature Grows With Each Shootout Goal | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-MUTISFLULEAD_BRF.html | Mutis Flu Leads to Philharmonic Debut | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/24deal.html | JPMorgan in Negotiations to Raise Bear Stearns Bid | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/politics/24campaign.html | Clinton Backer Points to Electoral College Votes as New Measure | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24murdoch.html | A Murdoch Sets Her Own Course in TV | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24heather.html | Outburst in McCartney's Divorce, as Evoked by the Press | False | By Victoria Young | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24mon2.html | Speak Out on Tibet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/baseball/24yankees.html | DiMaggio to Mantle to Williams to ... Gardner? | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24private.html | On the Lam? Don't Stumble In on This Bunch | False | By Lily Koppel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24perl.html | A Give and Take Between Experienced and Emerging | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/24jobs.html | With Economy Tied to Wall St., New York Braces for Job Cuts | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24correc tions-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24cranetown.html | Where the Cranes Come Home to Roost | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24pellicano.html | Journalist in Pellicano Case Will Get Her Day in Court | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/124iraq.html | The Dismantling of Iraq's Army: An Ex-Envoy's View | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-LONDONRINGSF_BRF.html | London Rings Folds | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/tennis/24tennis.html | Serbs State Their Case in the Finals at Indian Wells | False | By Billy Witz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24spitzer.html | G.O.P. Consultant Says He Reported Spitzer Trysts in 2007 | False | By Danny Hakim and Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/television/24fron.html | Waging the Iraq War From Safely Inside the Beltway | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/dance/24joyc.html | Performers Minding Their Ná's and Ons | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24bartlett.html | Stop Those Checks | False | By Bruce Bartlett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24journal.html | Wall St. Journal to Make Over Popular Section | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-EARLYEARLYBE_BRF.html | Early, Early Beatles | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/24challinor.html | David Challinor, Conservationist, Dies at 87 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/24alaska.html | 4 Die Before Commercial Fishing Vessel Sinks in the Aleutians | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/world/asia/24china.html | Intellectuals in China Condemn Crackdown | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/24list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24krugman.html | Taming the Beast | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/24bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/business/media/24ecom.html | A New Tool From Google Alarms Sites | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24kristol.html | Letâ€šÃ„Â´s Not, and Say We Did | False | By William Kristol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/24mon3.html | The Private Sectorâ€šÃ„Â´s Tramping in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/music/24marl.html | Elliott Carter Side by Side by Schumann and Haydn | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/pageoneplus/24corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24villanova.html | Younger Players Rejuvenate Villanova | False | By Tom Spousta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/theater/reviews/24rain.html | Depths of Obsession in Scottish Highlands | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/arts/24arts-ARTHURCCLARK_BRF.html | Arthur C. Clarke Buried | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/us/politics/24caucus.html | A Present for McCain as the Other Side Fights | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/world/europe/24bull.html | For a Prize Bull, Next Big Test Is in Genetics Lab | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/sports/ncaabasketball/24vols.html | Pushed Around, Tennessee Holds Its Ground | False | By Ray Glier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/opinion/l24derm.html | American Medicine, Warts and All | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 0001-01-01 | https://www.nytimes.com/2008/03/24/nyregion/24bigcity.html | Unused Hospital Supplies Get Second Chance Overseas | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/opinion/24iht-edownes.4.11370715.html | A journey without maps | False | By Lawrence Downes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-chioil.1.11362998.html | Chinese demand for oil up 6.2% | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/style/24iht-chanelart.1.11361688.html | It's all in the (Chanel) bag: Art meets fashion | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-NBA.1.11361285.html | Warriors beat Lakers to end losing streak in Los Angeles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-basketdirk24.11375659.html | Dirk Nowitzki out indefinitely with high ankle sprain and sprained knee | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/technology/24iht-24press.11368053.html | U.S. coverage of in Iraq plummets | False | By Richard Pã̃'sÃ©rez-Peã̃'sÃ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/opinion/24iht-edbaldwin.1.11370568.html | Free the music | False | By Anthony Baldwin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/europe/24iht-bulgaria.4.11382073.html | Decades later, stories emerge of another escape route out of East Germany | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-supply.4.11379364.html | McCain sticks to supply-side economics despite evidence it doesn't work | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-24bofa.11355790.html | Bank of America may set aside $6.5 billion for loan losses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/opinion/24iht-edkrug.1.11370703.html | Taming the beast | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-24markets.11354200.html | New Bear Stearns offer send shares higher | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/news/24iht-23wwlnessayt.11353567.html | Can war dodgers find refuge in Canada? | False | By Ben Ehrenreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/news/24iht-cx2403.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/arts/24iht-composer.1.11360723.html | For Britain's rising star, Thomas Adã̃'sÃ®s, big expectations | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-amok.1.11364926.html | Searching for the cause of the crisis on Wall Street | False | By Nelson D. Schwartz and Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-tibet.4.11382833.html | As Tibetans rioted, the police fled | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/travel/24iht-23sciolino.11360804.html | A guide to the French: Handle with care | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-taiecon.1.11363270.html | Markets surge in Taiwan as election raises hopes for mainland ties | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-cricketwindies24.11373522.html | Sarwan resists with 80 but West Indies still 290 behind Sri Lanka | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-rtrcol25.1.11361108.html | The Asian debt default problem | False | By Rafael Nam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-pakistan.2.11368050.html | Bhutto aide elected as new prime minister | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-beijing.4.11382684.html | China reproaches foreign media over Tibet coverage | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/technology/24iht-ecom.1.11359724.html | As Google refines searches, some site owners object | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-cricket24.11373362.html | 3rd test: Strauss, Bell centuries put England in charge | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-swimmaussi24.11371539.html | World record holders can't duplicate feat over 100 meters at Australian championships | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-ecuador.2.11368175.html | Colombia acknowledges that an Ecuadoran was killed in raid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-24campaign.11354479.html | Clinton backer points to Electoral College votes as new measure | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/americas/24iht- 24earmarks.11357249.html | Study finds record education earmarks | False | By Alan Finder | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht- 24journal.11357820.html | Wall Street Journal's Marketplace getting a makeover | False | By Richard Pã˜sÂ©rez- Peã˜sÂ±a | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/opinion/24iht- edbowring.1.11370571.html | Taiwan's chance to expand its vision | False | By Philip Bowring | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht- 24endauto.11383079.html | Ford and Tata said to be near a deal on Jaguar and Land Rover | False | By Heather Timmons | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht- politics.1.11367776.html | The meaning of assurances given to Israel by European leaders | False | By John Vinocur | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/africa/24iht- 24iraq.11353377.html | Rockets hit Green Zone in Iraq | False | By Erica Goode | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht- 24deal.3.11368998.html | JPMorgan raises bid for Bear Stearns to $10 a share | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/arts/24iht- chung.1.11360726.html | Lee Isaac Chung transcends linguistic borders | False | By Dennis Lim | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht- 24endecon.11377957.html | Bear Stearns deal and home sales push U.S. stocks higher | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht- SOCCER.1.11361846.html | Valencia wins in Madrid to open up Spanish title race | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht- turkey.1.11367785.html | Kurds and police clash for 5th day in Turkey | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht- kosovo.4.11380269.html | Serbia proposes dividing Kosovo along ethnic lines | False | By Dan Bilefsky | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-oil.1.11362933.html | Oil falls on Saudi statements assuring increases in supply | False | By Fayen Wong | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/technology/24iht- laser.1.11360949.html | After years of splitting chips, Sun tries to connect them better | False | By John Markoff | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht- hong.1.11361075.html | 18 Ukrainian sailors in capsized boat feared dead | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-drug.4.11380452.html | Trials illustrate two views of best-selling schizophrenia medicine | False | By Alex Berenson | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/opinion/24iht- edhaiti.1.11370574.html | Reprieve for a beleaguered Haiti | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht- bhutan.3.11373572.html | Bhutan voters show their attachment to king | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/americas/24iht- 24detroit.11375566.html | Detroit mayor charged in scandal | False | By Monica Davey | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht- torch.3.11373826.html | Protesters disrupt Olympic flame lighting | False | By Anthee Carassava | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/opinion/24iht- edlet.1.11370706.html | China and Tibet | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht- 24tibet.11354373.html | As Tibet erupted, China wavered | False | By Jim Yardley | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/americas/24iht- 24nagourney.11372889.html | A Clinton victory scenario that could be bruising for Democrats | False | By Adam Nagourney | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht- NCAA.1.11361102.html | Davidson beats Georgetown to step from shadows | False | By Viv Bernstein | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/opinion/24iht- edtibet.1.11370718.html | Speak out on Tibet | False | | 2008-08-05 | TX 6-662- 496 | 1900- 01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-24tiffany.11385840.html | Overseas sales lift profit at Tiffany | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/americas/24iht-24caucus.11354464.html | A present for McCain as the other side fights | False | By John Harwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/arts/24iht-bary.1.11362422.html | Baryshnikov leaps behind the lens in a bold new turn | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-tennis24.11369924.html | Serbians state their case in the finals at Indian Wells | False | By Billy Witz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/europe/24iht-andorra.4.11380446.html | Hard times fall in the valleys of Andorra | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-deal.1.11360348.html | JPMorgan in talks to increase its bid for Bear Stearns | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/americas/24iht-campaign.4.11382687.html | Electoral College votes could help choose Democratic nominee, Clinton supporter asserts | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-disclose.1.11363678.html | Britain and France seek transparency by banks | False | By Adrian Croft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-clinton.4.11377026.html | Obama collapse in final contests may be Clinton's best hope | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-swimming24.11371507.html | Veldhuis and Pellegrini set world records at Euro swimming championships | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/opinion/24iht-edmiller.1.11370709.html | A Glavin returns | False | By Bryan Patrick Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-crude17.11374824.html | Oil price drops again | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-rtrinside25.1.11358897.html | Is the EU friend or foe to industry? | False | By Paul Taylor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-pakistan.3.11373835.html | Yousaf Raza Gilani, a longtime Bhutto aide, is elected prime minister of Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-24murdoch.11354993.html | Murdoch, that's Liz, and her growing media empire | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-tibet.1.11366534.html | As Tibetans rioted, the police fled | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/news/24iht-cx2303.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/opinion/24iht-ediraq.1.11370700.html | The private sector's tramping in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-chinasub.2.11368172.html | Chinese intellectuals condemn Tibet crackdown | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-24press.11353545.html | The war endures, but where's the media? | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-icahn.4.11377034.html | Icahn steps up pressure on Motorola | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-amok.4.11384886.html | Searching for the cause of the crisis on Wall Street | False | By Nelson D. Schwartz and Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-swimfina24.11381764.html | FINA wants to examine slick new swimsuit after wave of world records | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-ice24.11370724.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht-bhutan.1.11366582.html | Bhutan goes to polls to end absolute monarchy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht-soccerfr24.11379361.html | Lyon beats Paris Saint-Germain 4-2 to move nine points clear in French league | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-econ.4.11380278.html | Higher bid for Bear Stearns and home sales lift U.S. stocks | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-device.4.11380449.html | U.S. government examining doctor kickbacks for medical devices | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht-golf24.11370317.html | Geoff Ogilvy ends Tiger Woods' winning streak at CA Championship | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht-yuan.1.11360433.html | As China rises, demand grows for Mandarin language skills | False | By Tini Tran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht-olympics24.11376319.html | Protests disrupt flame lighting ceremony for Beijing Games | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht-china.3.11374248.html | Rice urges China to talk with Dalai Lama | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/africa/24iht-darfur.1.11363129.html | More obstacles plague Darfur peacekeeping mission | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht-GOLF.1.11360680.html | Ogilvy leads as play stops again in WGC-CA Championship | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/africa/24iht-iraq.4.11380337.html | U.S. vows to press Iraq fight after American death toll hits 4,000 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-deal.4.11382490.html | JPMorgan raises its Bear Stearns bid fivefold to $10 a share | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/americas/24iht-ecuador.1.11363267.html | Colombia concedes Ecuadorean was killed in raid across border | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-insure.1.11362830.html | Shares in U.S. health insurers appear cheap, but investors await earnings | False | By Lewis Krauskopf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-penny.4.11379072.html | BlackRock and a U.S. hedge fund create a new company to buy up distressed mortgages | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/technology/24iht-google.4.11377822.html | Google proposes using unused U.S. airwaves for wireless Internet services | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht-belarus.4.11380343.html | U.S. to cut staff at its embassy in Belarus | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-deal25.1.11358629.html | Grim prospects for new owners of newspapers | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/asia/24iht-phil.1.11365062.html | Former President Aquino of the Philippines has colon cancer | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/opinion/24iht-edbragg.1.11370565.html | The royalty scam | False | By Billy Bragg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/arts/24iht-24aspinall.11378326.html | Neil Aspinall, Beatles associate, dies at 66 | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-jobs.4.11378338.html | New York fears Wall Street job cuts | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/world/europe/24iht-migrants.4.11380331.html | Afghanistan's youngest migrants adrift on the road to asylum | False | By Niki Kitsantonis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/business/worldbusiness /24iht-yen.1.11359854.html | A glum outlook from Japanese firms | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/200 8/03/24/sports/24iht-olysoc24.11379596.html | OT goal lifts Honduras over U.S. in CONCACAF qualifying tournament title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-24alaska.11357265.html | 4 die before commercial fishing vessel sinks in the Aleutians | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-24land.11357219.html | A boy the bullies love to beat up, repeatedly | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/africa/24iht-saf.4.11377837.html | In South Africa, TB patients behind barbed wire | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-jobs.1.11361843.html | New York fears Wall Street job cuts | False | By Louise Story | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/technology/24iht-adco.1.11358342.html | Online site lets Scion owners design custom logos for their rides | False | By Lynnley Browning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-afghan.4.11380267.html | Five members of mine-removal team are killed in Afghanistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-24campaign.3.11376062.html | In speech, Clinton calls for action on housing crisis | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/asia/24iht-24pak.4.11377320.html | Pakistan's new prime minister frees detained judges | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-basen24.11376574.html | NL Preview: Aging NY Mets lead field of favorites but staying healthy remains a concern | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-rtrinvest25.1.11360421.html | Asian buyers seeking undervalued contemporary art in Japan | False | By Sophie Hardach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-loan.1.11361288.html | Desperate for cash, many in U.S. taking high-interest 'payday' loans | False | By Nick Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/europe/24iht-journal.1.11361737.html | Breeder plans to clone 'genius' fighting bull | False | By Victoria Burnett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-basea24.11376592.html | AL Preview: Banged-up Boston Red Sox go for repeat against stiff competition | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-deal.3.11373029.html | JPMorgan raises its Bear Stearns bid to $10 a share | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-basket24.11370691.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/americas/24iht-24mccain.11354439.html | 2 divergent McCain moments, rarely mentioned | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/europe/24iht-torch.1.11365827.html | Protestors disrupt Olympic torch ceremony | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-crisis.1.11360543.html | Solution to market crisis awaits action on U.S. mortgages | False | By Sumeet Desai | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/sports/24iht-collbasket23.11367385.html | NCAA Tournaments: men's and women's Sunday results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/africa/24iht-mideast.1.11366424.html | Hamas trying to 'torpedo' Mideast talks, Cheney says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/world/europe/24iht-torch.4.11381104.html | Pro-Tibet protesters disrupt Olympic flame lighting | False | By Anthee Carassava | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-24 | 2008-03-24 | https://www.nytimes.com/2008/03/24/business/worldbusiness/24iht-sirius.5.11385001.html | U.S. Justice Department approves Sirius's purchase of XM Satellite Radio | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-DONKEYENDSCA_BRF.html | Donkey Ends Career With Maryinsky Ballet | | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-FOESOFMUSEUM_BRF.html | Foes of Museums Move Ask Judge to Reconsider | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25tue2.html | The Census at â€šÃ„Â¶High Riskâ€šÃ„Â¶ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25detroit.html | Mayor of Detroit Faces 8 Counts in Perjury Case | False | By Monica Davey and Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25lett-IMBIBINGSCIE_LETTERS.html | Imbibing Scientists (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/design/25dunh.html | Suggestive Forms That Come Out of the Plywoodwork | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-007.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/othersports/25sandomir.html | China Still Has Some Tarnish on Its Image | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/ncaabasketball/25marist.html | Marist Thinks Upset; L.S.U. Has Other Ideas | False | By Jerˆ´sâ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25pleas.html | 2 City Employees Admit Taking Bribes From Bridge Contractor | False | By Bruce Lambert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/television/25genz.html | A Different Sort of â€šÃ„¯Hey Kids, Letâ€šÃ„¯s Put on a Show!â€šÃ„¯ | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/basketball/25araton.html | For President, Knicks Could Look Nearby | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25bus.html | New York to Boston for $1? Yes, for Some Who Call Early | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25fobriefs-002.html | Israel: Central Bank Cuts Rate | False | By Dow Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25yards.html | At 11th Hour, Rivals Vie for Deal on West Side Railyards | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25list1.html | John E. List, 82, Killer of 5 Family Members, Dies | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25tue3.html | More on Ex-Governor Spitzer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/nutrition/25brea.html | Skipping Cereal and Eggs, and Packing on Pounds | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-002.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/baseball/25base.html | Pettitte Says First Start of Season Is in Doubt | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25stox.html | Jittery Markets Make the Most of Good News | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/music/25aspinall.html | Neil Aspinall, Beatlesâ€šÃ„¯ Aide, Dies at 66 | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25brfs-003.html | Colorado: U.s. Proposes Workplace Fine | False | By Dan Frosch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/africa/25briefs-CONCERNOVERE_BRF.html | Concern Over Extremists in North Africa | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25prasad.html | On Carbon, Tax and Donâ€šÃ„¯t Spend | False | By Monica Prasad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25auxiliary.html | Benefits Denied for Officersâ€šÃ„¯ Kin, Stirring Criticism | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25sorkin.html | Behind the Deal, the Hand of the Fed | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25miami.html | Doctors Remove 6 Organs, Then Cut Out a Tumor | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-MONKSDOADEAL_BRF.html | Monks Do a Deal | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/books/25kaku.html | Deadly Players on a Financial Killing Field | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/europe/25andorra.html | Hard Times Hit a Postage-Stamp Land | False | By John Tagliabue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25tue1.html | Pain at the Pump and Beyond | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25disp.html | Disparities: Wealth Factor Seen in Mammogram Rates | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25well.html | When the Bully Sits in the Next Cubicle | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/politics/25obama.html | Obamaâ€šÃ�‚Â´s Test: Can a Liberal Be a Unifier? | False | By Robin Toner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25bell.html | In Queens Trial, Detectiveâ€šÃ‚Â´s Fear and 31 Bullets | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/l25brooks.html | Social Entrepreneurs: Hereâ€šÃ‚Â´s What They Can Do | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25brooks.html | The Long Defeat | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/25greece.html | Pro-Tibet Demonstrators Disrupt Olympic Ceremony | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/washington/25policy.html | Bush Given Iraq War Plan With a Steady Troop Level | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25essa.html | A Boyâ€šÃ‚Â´s Life, Guided by the Voice of Cosmic Wonder | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25bear.html | Seeking Fast Deal, JPMorgan Quintuples Bear Stearns Bid | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-TEJANOSINGER_BRF.html | Tejano Singer Injured | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25obexti.html | Theory on Dinosaurs and Volcanic Activity 65 Million Years Ago | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25real.html | The Claim: Grapefruit Can Increase the Risk of Breast Cancer | False | By Anahad Oâ€šÃ‚Â´Connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/europe/25kosovo.html | Serbia Formally Proposes Ethnic Partition of Kosovo | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/views/25case.html | When the Disease Eludes a Diagnosis | False | By Barron H. Lerner, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25auto.html | Ford Nears Sale of Jaguar and Land Rover | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25obwagg.html | Efforts of Dancing Bees Are Often Wasted on Distracted Audience | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25copeland.html | Al Copeland, a Restaurateur Known for Spice and Speed, Dies at 64 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/media/25adco.html | Looking Forward to Remind Viewers What They Missed | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/europe/25briefs-ANEWSHAPEFOR_BRF.html | France: A New Shape for the Eiffel Tower | False | By Mike Nizza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25flier.html | Fighting the Aroma of Cinnabon, One Airport at a Time | False | By TERENCE HEALY; As told to JOAN RAYMOND | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25brfs-005.html | Shuttle Departs From Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25lett-TEENAGESUICI_LETTERS.html | Teenage Suicide â€šÃ‚Â´Epidemicâ€šÃ‚Â´ (1 Letter) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/politics/25campaign.html | Clinton Calls for $30 Billion for Home Mortgage Crisis | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25paterson.html | Paterson Says He Tried Cocaine and Marijuana in 1970s | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration via Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/asia/25afghan.html | 5 Dead in Attack on Mine-Clearing Team in Afghanistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25wall.html | A Speedwayâ€šÃ„Â´s Last Lap on Memory Lane | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25essabox.html | Some Clarke Books to Warp Your Brain | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/europe/25bulgaria.html | Out of East Germany via Bulgaria | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25cups.html | Far Below the Surface of the Worldâ€šÃ„Â´s Oceans, a Tough Place for Foam Cups | False | By William J. Broad | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/ncaabasketball/25rutgers.html | With Victory, Rutgers Hopes Its Stock Rises | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25kristol.html | A Conversation About Race? Yes, Itâ€šÃ„Â´s Needed | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/ncaabasketball/25wvu.html | Midnight Practice Prepares a Player for Prime Time | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/theater/reviews/25atto.html | Justice as a Game Played Rough, if Tunefully | False | By Andy Webster | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/africa/25safrica.html | TB Patients Chafe Under Lockdown in South Africa | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-001.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25brod.html | Trying Again After Recurrent Miscarriages | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/golf/25golf.html | Ogilvy Holds Off Fearsome Foursome | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25bats.html | Bats Perish, and No One Knows Why | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/football/25sportsbriefs-TAMPERINGCOS_BRF.html | Tampering Costs 49ers a Pick | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/washington/25scotus.html | Justices to Weigh Search and Consent | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/asia/25bhutan.html | Heavy Turnout in First Bhutan Election | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25dana.html | From Just Two Letters, a Hipper Harbor | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/space/25obmars.html | Salt Deposits on Mars Appear to Be Like Those Seen in Earthâ€šÃ„Â´s Deserts | False | By Henry Fountain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25kissel.html | Police Reveal Few Details of Arrest in 2006 Killing | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/theater/reviews/25miss.html | Reach Out and Write to Someone | False | By Rachel Saltz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-ABCENJOYSITS_BRF.html | ABC Enjoys Its Easter | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25drills.html | In an Era of School Shootings, a New Drill | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/research/25perc.html | Perceptions: Feminists More Open-Minded on Weight | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/politics/25penn.html | In Pennsylvania Towns, a Sense of Disenfranchisement as Primary Vote Nears | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25dead.html | Six of the Fallen, in Words They Sent Home | False | By Lizette Alvarez and Andrew W. Lehren | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25cafe.html | Its Appeal Slipping, the Senior Center Steps Livelier | False | By Jane Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-LOSTWATTEAUT_BRF.html | Lost Watteau Turns Up | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25tue4.html | Last Chapter in Yellowstone | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25creative.html | Finding New Inspiration on Business Trips | False | By Sharon McDonnell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25herbert.html | With a Powerful Speech, Obama Offers a Challenge | False | By Bob Herbert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25wiretap.html | Convicted Imam Seeks Evidence of Wiretapping | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/nutrition/25exer.html | Exercise: Tying Neighborhoods to Fitness Efforts | False | By Eric Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25sbiz.html | Small Firms Find Credit Is Tightening | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/politics/25clinton.html | Clinton Says She â€šÃ„Ã²Misspokeâ€šÃ„Ã´ About Dodging Sniper Fire | False | By Patrick Healy and Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/othersports/25thomas.html | Opening Day in First Trial Connected With Balco Case | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25lett-ILLNESSANDTH_LETTERS.html | Illness and the End of Life (3 Letters) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25fobriefs-008.html | Peru: Oil Field Protests End | False | By Dow Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/movies/homevideo/25dvds.html | New DVDs: â€šÃ„Ã²The Phantom Empireâ€šÃ„Ã´ | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/12iraq.html | Sad Iraq Milestone: 4,000 U.S. Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/asia/25tibet.html | Pressed Over Tibet, China Berates Foreign Media | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/asia/25pakistan.html | Pakistanâ€šÃ„Ã´s New Prime Minister Frees Detained Judges | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/europe/25briefs-USCUTSEMBASS_BRF.html | Belarus: U.S. Cuts Embassy Staff | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25taiwan.html | Election Outcome in Taiwan Buoys Stock Market | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/baseball/25chass.html | When Ownersâ€šÃ„Ã´ Offers Better Reflect Startersâ€šÃ„Ã´ Worth | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25corbitt.html | Paterson Asks Retired Colonel to Return as State Police Leader | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25frog.html | Link to Global Warming in Frogsâ€šÃ„Ã´ Disappearance Is Challenged | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/books/25wolitzer.html | Writing About Women Who Are Soccer Moms Without Soccer | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25vent.html | Guidelines for Epidemics: Who Gets a Ventilator? | False | By Cornelia Dean | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/world/middleeast/25iraq.html | Two Contractors Abducted in Iraq Are Found Dead | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25radio.html | Justice Dept. Approves XM Merger With Sirius | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25qna.html | Spotlight on Skin | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25tier.html | Are We Ready to Track Carbon Footprints? | False | By John Tierney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25fest.html | Stars on Bill at Lincoln Center's July Festival | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/views/25book.html | From Forgotten Luggage, Stories of Mental Illness | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25bar.html | Consensus on Counting the Innocent: We Can't | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-006.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/25arts-FORMETSTRIST_BRF.html | For Mets Tristan, a Star Is Back | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/othersports/25runner.html | A Runner Dreams of Gold Under a New Flag | False | By Jeré Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/science/25lett-OFMATESANDFI_LETTERS.html | Of Mates and Fidelity (2 Letters) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/us/25privacy.html | After Campus Shootings, U.S. to Ease Privacy Rules | False | By Tamar Lewin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25zyprexa.html | One Drug, Two Faces | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25mta.html | M.T.A. Delays Improvements, Citing Drop in Real Estate Sales Taxes | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-005.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25repubs.html | For G.O.P. Moderates, Hope in a Newcomer | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25road.html | More Delay and Frustration, and All at a Higher Fare | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/basketball/25knicks.html | Walsh Out in Indiana, but Quiet on Future | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/opinion/25helprin.html | Make Sudan an Offer It Can't Refuse | False | By MARK HELPRIN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/media/25nbc.html | USA and SciFi Chief to Lead NBC Cable Entertainment | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/health/25glob.html | Indonesia: Warnings on Failure to Contain Avian Flu and on Increased Risk of Deadly Mutation | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/nyregion/25nyc.html | Missing the Old Days in Albany | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/business/25biovail.html | U.S. and Canada Accuse Drug Maker of Fraud | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/arts/music/25volp.html | For Volpe, Met Is Not a Final Curtain | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/sports/baseball/25met.html | Mets Commit to 5-Man Rotation, No Matter What | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/books/25stin.html | 'Goosebumps' Rises From the Literary Grave | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 0001-01-01 | https://www.nytimes.com/2008/03/25/pageoneplus/0325CORRECTIONS-003.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-comoros.4.11415598.html | Rebel capital captured in assault, Comoros government says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-econ.4.11414879.html | U.S. home prices continued to plunge in January | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-italy.4.11415540.html | Mozzarella's reputation takes a hit from trash crisis in Naples | False | By Ian Fisher and Daniele Pinto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25brea.11405425.html | Breakfast benefits: Skip cereal and eggs, and risk packing on pounds | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-abc.1.11395402.html | ABC Learning-Morgan Stanley deal remains on the table | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-NBA.1.11397046.html | Lakers get warning of playoff danger | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-nato.4.11414137.html | France seeks a deeper Western commitment to Afghanistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-zimbabwe.4.11415357.html | Suspense and fear in Zimbabwe | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-yen.1.11395894.html | Economy in holding pattern as Japan awaits permanent BOJ chief | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-afghan.1.11396881.html | Aid shortfall undermines Afghanistan peace, report says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-cit.1.11396007.html | CIT Group tries to avoid selling itself | False | By Dan Wilchins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-scotus.4.11412855.html | High court overrules Bush on death penalty case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-25icbc.11395669.html | ICBC and Bank of China see gains in 2007 profit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edfilm4.html | Setting boundaries | False | By Christopher Wolf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-boycott.4.11414285.html | Sarkozy leaves open possibility of boycott of Olympics ceremony | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25policy.11390641.html | Bush given plan to put off further troop cuts in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25campaign.11396457.html | Clinton calls for $30 billion for home mortgage crisis | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-RUN.1.11396649.html | Lagat looks back to silver as he eyes gold | False | By Jere Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-taiwan.4.11413803.html | U.S. accidentally sent ballistic missile parts to Taiwan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-icebank.4.11408863.html | Iceland raises interest rate to 15 percent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25penn.11396475.html | In Pennsylvania towns, a sense of disenfranchisement for voters | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-chevy.4.11415496.html | Not-so-secret weapon: GM's Chinese engines | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-SOCCER.1.11397466.html | Parreira fights off his critics in South Africa | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25book.11394504.html | From forgotten luggage, stories of mental illness | False | By Abigail Zuger, M.d. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27snbrody.11398459.html | Miscarriage: Separating fact from myth | False | By Jane E. Brody | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edenergy.1.11402870.html | Taking a cue on energy from Europe and Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-25markets.11391427.html | Global stocks rise as Bear Stearns bailout lifts financial shares | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-25bhutan.11391032.html | Heavy turnout in first Bhutan election | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-25belarus.11413792.html | Belarus says it uncovers U.S. spy ring as police clash with protesters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edspencer.1.11402942.html | Where did women go wrong? | False | By Monique Doyle Spencer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-deal26.1.11394613.html | The hand that rocked the Bear Stearns deal | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edfilm2.html | Time for dialogue | False | By Tulin Daloglu and David Pollock | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27sntierney.11402659.html | Are we ready to track carbon footprints? | False | By John Tierney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-naples.4.11414025.html | Naples clears streets of trash but the bad odor lingers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-soccerasia25.11406556.html | World Cup qualifying: China hosts two vital matches | False | By JOHN DUERDEN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-25endecon.11404849.html | U.S. home prices and consumer sentiment slide | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27snbats.11398676.html | Death of large numbers of U.S. bats puzzles experts | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-comoros.1.11396639.html | Comoros government captures rebel capital | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-malay.1.11396684.html | Malaysian leader admits ignoring Internet was a mistake | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-skies.4.11414288.html | Flying trans-Atlantic is about to get easier with 'open skies' | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-puerto.1.11398253.html | Puerto Rico officially switches to June 1 primary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25endkidnap.11391062.html | Bodies of 2 contractors found in Iraq | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-berlin.4.11414083.html | Udo Voigt, leader of German far-right party, charged with defamation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-phil.4.11412657.html | Arroyo orders crackdown on rice hoarders | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-cricketwindies25.11412242.html | West Indies avoid follow-on but Sri Lanka build 382-run lead in 1st test | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-policy.1.11397817.html | Bush given plan to put off further troop cuts in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-sirius.1.11395500.html | U.S. satellite radio merger hinges on FCC approval | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/news/25iht-cx0325.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-swim25.11406422.html | Alain Bernard, Marleen Veldhuis dominate championships | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-credit.1.11395387.html | For small U.S. businesses, credit is becoming scarce | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-tibet.1.11397475.html | New clash over Tibet deadly, both sides say | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-iraq.4.11412421.html | Iraqi forces battle Shiite militias in Basra and Baghdad | False | By Michael Kamber and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-ice25.11405730.html | NHL roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/arts/25iht-melvin.html | 'Turandot': Beijing "reappropriates" a Puccini opera | False | By Sheila Melvin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-belarus.5.11419458.html | Thousand demonstrate in Belarussian capital | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-bear.1.11395354.html | Higher offer reflects complexity and sensitivity of Bear Stearns deal | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-25pakistan.3.11407300.html | U.S. diplomats court new Pakistani leaders | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-25russianpress.html | Russian press review: March 25 | False | Compiled By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25endtexas.11411452.html | Supreme Court rules against Bush on death penalty case | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-forinvest.1.11396432.html | Investors hope for change after Zimbabwe vote | False | By Nelson Banya | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/news/25iht-25oxan-arabnukes.11406343.html | MIDDLE EAST: Nuclear programmes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-social.1.11394952.html | Social Web sites struggle to find the path to profit | False | By Anupreeta Das | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-clinton.4.11412400.html | Clinton backpedals on drama of Bosnia landing | False | By Patrick Healy and Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edbrooks.1.11402864.html | The long defeat | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-turbine.4.11413795.html | Going off-grid with microturbines | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-junk.4.11410299.html | Investors in junk bonds see no recovery in sight | False | By Caroline Salas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-rtrcol26.1.11395850.html | Today's troubles pale next to the Depression | False | By Mike Dolan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-markets.1.11397498.html | Volatile markets keep investors guessing | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-drug.4.11414464.html | Blood-thinner Heparin recalled in Denmark, France and Italy | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27snbully.11400193.html | When the bully sits in the next cubicle | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-chibank.11406565.html | Subprime holdings drag on 2 China banks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-swimaussi25.11406359.html | Rice sets her second world record at Olympic trials in Sydney | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-pakistan.1.11397698.html | U.S. diplomats court new Pakistani leaders | False | By Salman Masood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-beijing.2.11399797.html | China scolds journalists as it tries to shape news | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-chimoney.1.11396666.html | Banks in China find dollars are scarce | False | By Lu Jianxin and Bi Xiaowen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-tibet.4.11415790.html | Tibetans in central China share anxiety and accounts | False | By Jake Hooker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-25runner.11394330.html | A runner dreams of gold under a new flag | False | By Jeré ́s © Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-bp.4.11414143.html | Russia increases pressure on BP | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-dollar.1.11410156.html | Volatility in U.S. dollar raises questions about intervention | False | By Gavin Finch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-base25.11411290.html | Boston goes long way for victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-scotus.5.11419749.html | Supreme court overrules Bush on death penalty case | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27sndiagnose.11401816.html | When the disease eludes a diagnosis | False | By Barron H. Lerner, M.D. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-chinaoil.11392960.html | China seeks to ease fuel-supply concerns | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-radio.11415499.html | Justice dept. approves XM merger with Sirius | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-stox.5.11419770.html | U.S. data buoy bonds but take toll on dollar | False | By Herbert Lash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-facebook.1.11394498.html | Facebook closes security hole on photos | False | By Michael Liedtke | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-adco.1.11394781.html | With TV strike over, U.S. networks accentuate the positive | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-cricketnz25.11406553.html | Third test: Fleming bows out as New Zealand stumbles | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-smic.1.11396681.html | Shares of Semiconductor Manufacturing rise on talks of sale | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edfilm3.html | Another provocation | False | By Shaykh Hamza Yusuf Hansona, Din Syamsuddin and Prince Hassan bin Talal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-canal.4.11415637.html | Egypt says U.S. warning shots killed man in Suez Canal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/travel/25iht-23pracopenskies.11403609.html | Trans-Atlantic Flights: Getting to Europe is about to get easier | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-rtrinvest26.1.11394799.html | JPMorgan's bid for Bear Stearns will be hard to attack | False | By Martha Graybow | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-27snpatients.11398016.html | 'The Lives They Left Behind': From a hospital attic, glimpses of lost lives | False | By Abigail Zuger, M.d. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edfilm1.html | Defend the right to say it | False | By Peter Van Ham | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-iraq.1.11397221.html | Iraqi forces unleash offensive in south | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-chibanks.1.11397216.html | Big Chinese banks' profits rise | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/arts/25iht-lon26.1.11396201.html | London Theater: American inspirations with a British ring | False | By Matt Wolf | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edgoodman.html | Goodman: Markets and moral hazards | False | By Ellen Goodman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-poetry.1.11397839.html | Through disregard and disapproval, 2 Koreans devoted to Japanese poetry | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-BASE.1.11396942.html | For Matsuzaka's former team, cash cannot buy success | False | By Gordon Edes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-25dead.11390958.html | U.S. death toll in Iraq War hits 4,000 | False | By Lizette Alvarez and Andrew W. Lehren | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/us/politics/25iht-24cndcampaign.11391370.html | Clinton calls for action on housing | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-24cnddetroit.11391082.html | Detroit mayor is charged in scandal | False | By Monica Davey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-basedeal25.11415154.html | Miguel Cabrera and Detroit Tigers finalize $152.3 million, 8-year deal | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-media.4.11415911.html | Syria tightens controls on Internet users | False | By Zeina Karam | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/worldbusiness/25iht-glob26.1.11399283.html | World's central banks may have to look for a new approach | False | By Daniel Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edhelprin.1.11402888.html | Make Sudan an offer it can't refuse | False | By Mark Helprin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-25base-tokyo.11409573.html | Boston Red Sox beat Oakland Athletics in MLB season opener in Tokyo | False | By Gordon Edes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-mammoth.4.11415717.html | Trade in mammoth ivory, helped by global thaw, flourishes in Russia | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-motorola.1.11396547.html | Activist investor sues Motorola | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/health/25iht-24shuttle.11390811.html | Shuttle Endeavour undocks from Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-wcollegebasket25.11405867.html | Women's NCAA Tournament roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25cndmccain.11412412.html | McCain warns against hasty U.S. mortgage bailout | False | By John Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-batts.4.11415436.html | Taiwan PC maker says battery shortage may stall shipments | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-age.4.11415537.html | Café 'ã'â© culture redefining U.S. senior centers | False | By Jane Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-wine.1.11395929.html | Drought forces wine makers in Australia to think again | False | By Victoria Thieberger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-pakistan.4.11415564.html | U.S. diplomats court new Pakistani leaders | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-google.4.11413976.html | Yahoo and MySpace join with Google | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-engineer.1.11395225.html | Engineer convicted of trying to export U.S. technology to China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/opinion/25iht-edlet.html | Editors' note; The Tibet question; The Palestinian message | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-clinton.1.11396195.html | Clinton backpedals on drama of Bosnia landing | False | By Patrick Healy and Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/technology/25iht-telenor.4.11415299.html | Altimo of Russia steps up campaign against Telenor of Norway | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-road.1.11394987.html | Cloudy forecast for U.S. domestic air travel | False | By Joe Sharkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/asia/25iht-phil.1.11397463.html | Arroyo orders crackdown on rice hoarders | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/africa/25iht-25iraq.3.11403419.html | Iraqi and U.S. forces fight Shiite militia in Baghdad and Basra | False | By Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/europe/25iht-letter.1.11397130.html | Europe struggles to accommodate its growing Muslim minority | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-soccerbeck25.11412275.html | Capello guarantees Beckham 100th appearance: Trezeguet gets chance to impress Domenech | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-25sbiz.11390318.html | Small U.S. businesses see credit tightening | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-hand.4.11412993.html | The hand that rocked the Bear Stearns deal | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-SWIM.3.11408512.html | World records dissolve in the pool | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/sports/25iht-basket25.11405637.html | NBA roundup for Monday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/world/americas/25iht-25endmccain.11413017.html | McCain warns against hasty mortgage bailout | False | By John Sullivan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-25 | 2008-03-25 | https://www.nytimes.com/2008/03/25/business/worldbusiness/25iht-25marketsfw.11411662.html | Commodity producers help to lift U.S. shares | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26rheon.html | Croissants Made by Robots | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26chevy.html | A Chevy With an Engine From China | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26dowd.html | Hillary or Nobody? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26phils.html | Philippines Worried About Rice Shortages | False | By CARLOS CONDE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26baltimore.html | Swift Steps Help Avert Foreclosures in Baltimore | False | By John Leland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26boulder.html | The Showhouse That Sustainability Built | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26drug.html | California Delays Plan to Track Prescription Drugs | False | By Andrew Pollack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/europe/26mammoth.html | Ivory for the Taking, From Beasts Well Beyond Caring | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/movies/26hot.html | Half-Brothers Mired in Full-Blown Hate | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26pour.html | Can Sips at Home Prevent Binges? | False | By Eric Asimov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26accident.html | City Tightens Its Regulation and Inspection of Cranes | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26scotus.html | Court Hears Arguments on Americans Held in Iraq | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26bus.html | The Buzz on the Bus: Pinched, Press Steps Off | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/media/26adco.html | The Supporting Actor Wore Radials | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26collar.html | Millions of Jobs of a Different Collar | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/health/research/26lung.html | Cigarette Company Paid for Lung Cancer Study | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26price.html | Siving the Planet? Not With My Money | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26dams.html | Defects Go Unfixed for Years in Dozens of Dams, New York Comptroller Finds | False | By Anthony DePalma | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/music/26arts-VOIGTSISOLDE_BRF.html | Voigt's Isolde Is Latest Casualty in Metropolitan Opera's Tristan | False | By James R. Oestreich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/television/26britney.html | Spearsâ€šÃ„,Ã´s Bit Part: Not a Comeback | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/technology/26open.html | Yahoo Is Joining an Alliance on Social Networks | False | By Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26muslim.html | Many Muslims Turn to Home Schooling | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26redsox.html | Season Opens as Surely as Day Follows Night | False | By Robert Whiting | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/world/africa/26zimbabwe.html | Hope and Fear for Zimbabwe Vote | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-COLORADOUPHO_BRF.html | Colorado Upholds Ban on Stage Smoking | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26fobriefs-TRADESURPLUS_BRF.html | Japan: Trade Surplus Rose in February | False | By DOW JONES/AP | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26river.html | U.S. Judge Upholds Water Release in Flood Area | False | By Malcolm Gay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26doctoroff.html | Ex-Official Cleared to Continue Work on Big City Projects | False | By Patrick McGeehan and Ray Rivera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/europe/26briefs-HEPARINISREC_BRF.html | Heparin Is Recalled in 3 Countries | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/l26bully.html | At 15, Heâ€šÃ„Â´s Bullied, Again and Again | False | | | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26texas.html | Justices Block New Hearing for Mexican | False | By Linda Greenhouse | | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/realestate/commercial/26transweb.html | Transactions | False | Rosalie R. Radomsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/ncaabasketball/26stanford.html | Wonderful World of Lopez Twins | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26Corrections-02.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26punitive.html | Foreign Courts Wary of U.S. Punitive Damages | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26cadbox.html | â€šÃ„Ï‚Itâ€šÃ„Â´s Time to Level the Playing Fieldâ€šÃ„Â´ | False | By Sarah Wheaton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26shop.html | Affordable Wines From Near and Far | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/europe/26italy.html | Italyâ€šÃ„Â´s Trash Crisis Taints Reputation of a Prized Cheese | False | By Ian Fisher and Daniele Pinto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26bell.html | Gunfire Was Threatened, a Friend of Bellâ€šÃ„Â´s Testifies | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-TOKYOTEMPLEB_BRF.html | Tokyo Temple Bought $14.3 Million Buddha | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/science/space/26planet.html | Starâ€šÃ„Â´s Dust May Hold Clue to New Planet | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/media/26riney.html | Hal Riney, Adman for Reagan and G.M., Dies at 75 | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26negative.html | For Carbon Emissions, a Goal of Less Than Zero | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/books/26bhagat.html | An Investment Banker Finds Fame Off the Books | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26Corrections-06.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26econ.html | Consumer Attitudes and Home Prices Sour | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26wed1.html | Cross-Strait Opening | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26leonhardt.html | Be It Ever So Illogical: Homeowners Who Wonâ€šÃ„Â´t Cut the Price | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26clemens.html | Republicans Back Some Claims by Clemens | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26brfs-NOTGUILTYPLE_BRF.html | Michigan: Not Guilty Pleas at Mayorâ€šÃ„Â´s Arraignment | False | By Monica Davey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26sun.html | Pay for the Power, Not the Panels | False | By Peter Maloney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26wright.html | Clinton Criticizes Obama Over His Pastor | False | By Julie Bosman and Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26slay.html | Killings in 2 Brooklyn Neighborhoods | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/movies/26alex.html | A Widow Roaming the Chechen Front, With Curiosity and History in Tow | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26mini.html | A Secret Staple Begging to Be Used | False | By Mark Bittman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26peshawar.html | Moderates Hold Key in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26microbes.html | Regulators Stamp Copper as a Germ Killer | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26brief.html | New Places: Nizza and Sookk | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26boston.html | For Sox Fans, a Welcome Wake-Up Call | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26Corrections-00.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26gambino.html | Old Ally of Gotti Is Said to Turn Informer in Case Against the Gambinos | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-SMASHINGPUMP_BRF.html | Smashing Pumpkins Sue Virgin Records | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26wed4.html | Moment of Truth on Congestion Pricing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26subway.html | A Survey of the Cleanest, and Dirtiest, Subway Trains in New York City | False | By William Neuman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/othersports/26sportsbriefs-CYCLISTLINKE_BRF.html | Cyclist Linked to Steroids | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/basketball/26knicks.html | Thomas Dangles While Knicks Court Walsh | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26cleanser.html | Clorox Courts Sierra Club, and a Product Is Endorsed | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26iraq.html | To Look at Those Photos of the Young and the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26gabler.html | The Maverick and the Media | False | By Neal Gabler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26mukasey.html | Mukasey Goes to Court to Argue a Terrorism Case | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26dexn.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26nside.html | 5 Cooks, $40, 5 Dishes, 3 Desserts | False | By Pete Wells | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26base.html | Mussina, Not Pettitte, Will Start in 2nd Game | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/education/26education.html | A Do-It-Yourself SAT Class, With No Whining, or Parents, Allowed | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26pstan.html | New Pakistani Leaders Tell Americans Thereâ€šÃ„Ã´s â€šÃ„Ã²a New Sheriff in Townâ€šÃ„Ã´ | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26coliseum.html | 201 Feet to Left, 440 Feet to Right: Dodgers Play the Coliseum | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/ncaabasketball/26hoops.html | Efficient Connecticut Runs Winning Streak to 13 | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/l26correction.html | For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26clinton.html | Clinton Seeks to Soften Impact of Misstatement | False | By Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26about.html | The Juveniles Are Gone, Yet the Jails Remain | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26prints.html | 10 Prints Are Better Than 2, Homeland Security Says | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/pageoneplus/26Corrections-05.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26mortgage.html | McCain Rejects Broad U.S. Aid on Mortgages | False | By Larry Rohter and Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/reviews/26rest.html | Mas Is Not Just Older, Itâ€šÃ„Â´s Better | False | By Frank Bruni | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26nyack.html | A Family Utility, Up on the Roof | False | By Peter Maloney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26taxes.html | Obamaâ€šÃ„Â´ Tax Returns Show Donation Spike | False | By Leslie Wayne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26passenger.html | Court Strikes Down State Law Protecting Fliers | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/baseball/26canseco.html | Rodriguez Is a Target in Cansecoâ€šÃ„Â´s New Book | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26benefit.html | Outlook Remains Bleak for 2 Programs | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/26Corrections-01.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/ncaabasketball/26rutgers.html | Retired Couple Cheers Rutgers Women | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26military.html | U.S. Sent Missile Parts to Taiwan in Error | False | By Thom Shanker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26supply.html | A Political Comeback: Supply-Side Economics | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26bust.html | Woman Accused of Running Prostitution Ring on East Side | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/realestate/commercial/26college.html | Building Dorm Rooms Cheaper, Quicker and Quieter | False | By Alison Gregor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/realestate/commercial/26turbine.html | Partly Off the Grid, With a Mini-Utility in the Cellar | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26wed3.html | The Campaign Monitor Goes Missing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26afghan.html | Afghans Lack $10 Billion in Aid, Report Says | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/technology/26blue.html | Volunteering Abroad to Climb at I.B.M. | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26chemical.html | A Turn to Alternative Chemicals | False | By Susan Moran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26nuke.html | NRG Energy Sets Up an Entity to Build Nuclear Plants | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/othersports/26cycling.html | For the Phinney Family, a Dream and a Challenge | False | By Juliet Macur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/26crane.html | Two Workers Are Killed in Miami Crane Accident | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26realtor.html | DNA Means New Suspect in Murder, Lawyer Says | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/television/26cbs.html | Behind in the Ratings, CBS News Hopes for Help From a Debate | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/technology/26caa.html | Social Site€šÃ„Â's New Friends Are Athletes | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26ninety.html | How to Survive in New York on 99 Cents | False | By Henry Alford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26tibet.html | At Shuttered Gateway to Tibet, Unrest Simmers Against Chinese Rule | False | By Jake Hooker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26feed.html | Missing Ingredient, Gone for Good | False | By Alex Witchel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26fobriefs-DISPUTEOVERB_BRF.html | Russia: Dispute Over BP Workers | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26soares.html | A Request to Release Findings on Spitzer | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/basketball/26rhoden.html | U.S. Team Needs International Mind-Set | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/businessspecial2/26degree.html | Majoring in Renewable Energy | False | By Keith Schneider | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26wed2.html | Safeguarding Private Medical Data | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/books/26grimes.html | Two Views of Life, Enduring, Unyielding | False | By William Grimes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26starbucks.html | Tasting the Future of Starbucks Coffee From a New Machine | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/asia/26thailand.html | Thailand Tries to Allay Tourists€šÃ„Â´ Fears After Killings | False | By Seth Mydans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26Corrections-04.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/hockey/26rangers.html | Two Bad Plays, and Another Tough Defeat | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/26runway.html | F.A.A. Wants Stoplights Added to Runways | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/us/politics/26gene.html | The Candidates as Cousins Much Removed | False | By Amy Harmon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-LOUISIANAEXT_BRF.html | Louisiana Extols Culture in Recovery | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/media/26pellicano.html | Day of Embarrassment for Hollywood in Court | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/theater/reviews/26four.html | Bonds of Friendship, Frayed by Envy | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26Corrections-03.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26whitney.html | Art Meets Feast, and Feast Steals the Show | False | By Randy Kennedy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/movies/26new.html | Big Ideas in Deceptively Small Packages | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26ketchup.html | A Thicker, Sweeter, Spicier Ketchup, Just Right for Slathering | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26mansion.html | Paterson Family Is Moving Into the Executive Mansion | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/business/media/26radio.html | Banks Balk at Paying for Clear Channel Deal | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/nyregion/26norwalk.html | Findings Point to Suicide in Norwalk Officer€šÃ„Â's Death | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/opinion/26welch.html | John McCain Wants You | False | By Matt Welch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/health/policy/26HIV.html | Rethinking Is Urged on a Vaccine for AIDS | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-NEWOWNERHEAR_BRF.html | New Owner Hears His 1741 Violin Played | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-FREDTHOMPSON_BRF.html | Fred Thompson Seeks Make-Believe Roles | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/sports/soccer/26soccer.html | U.S. Women Go on Attack for Top Ranking | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26mortar.html | A Mortar and Pestle for Pounding, and Savoring | False | By Florence Fabricant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/world/middleeast/26iraq.html | Iraqi Crackdown on Shiite Forces Sets Off Fighting | False | By Michael Kamber and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/arts/26arts-BRITNEYSPEAR_BRF.html | Britney Spears Lifts CBS | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 0001-01-01 | https://www.nytimes.com/2008/03/26/dining/26japan.html | Spaghetti Stir-Fry and Hambago: Japan Looks West | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-smoke.4.11445428.html | Study on lung cancer financed with money from tobacco company | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-visa.4.11444951.html | EU opens inquiry into Visa Europe's cross-border fees | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-kosovo.4.11446313.html | Yevgeny Primakov, former prime minister of Russia, supports partition of Kosovo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-tennis26.1.11448790.html | Henin says she considered surgery after Australia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-chinasub.1.11433393.html | China says hundreds have surrendered in unrest | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-mobile.4.11445434.html | Airborne cellphone use is closer on U.K.- registered planes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26ueconfw.11436244.html | European economy weathering turmoil, data show | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-26muslim.11426053.html | Many Muslims in U.S. turn to home schooling | False | By Neil Macfarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-wireless27.1.11429257.html | Pssst - Want an unlocked phone? | False | By Eric Sylvers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/travel/26iht-26japan-food.11425448.html | Spaghetti stir-fry and hambago: Japan looks West | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edcohen.2.11438897.html | Roger Cohen: Imaginary snipers, real challenges | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-sarkozy.4.11448716.html | Sarkozy asks China to talk with Dalai Lama | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-BASE.3.11439181.html | A's leave Tokyo tied for first | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26motorola.11432208.html | Motorola to split into 2 companies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26vale.11426528.html | Vale abandons bid to buy Swiss miner Xstrata | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-dopingcyc26.11441800.html | Chemist Patrick Arnold says he gave steroids to cyclist Tammy Thomas, helped with cover story | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-taiwan.1.11431662.html | U.S.-China relations questioned after mistaken shipment of missile fuses | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/health/26iht-26lung.11426033.html | Cigarette company paid for lung cancer study in U.S. | False | By Gardiner Harris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-gcarbon.4.11440510.html | For carbon emissions, some businesses aim for less than zero | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-basketends26.11445649.html | Chris Webber ends comeback attempt with Warriors and retires from NBA | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edreligion.1.11438875.html | China's Communists in religious raiment | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-nuke.1.11429380.html | Toshiba invests in U.S. nuclear project | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-italy.1.11431358.html | Italy's trash crisis taints mozzarella's prized reputation | False | By Ian Fisher and Daniele Pinto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-rcartviet.11441867.html | Vietnam's rising generation awaits recognition in the sale room | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-rtinvest27.1.11428600.html | Bank crisis puts New York office market on precipice | False | By Ilaina Jonas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/news/26iht-26oxan-powershortages.11440546.html | INTERNATIONAL: Power shortages | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-gcollar.4.11439399.html | 'Green collars' becoming a force in U.S. economy | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edgreenway.1.11438866.html | Prayer onto the wind | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/health/26iht-ice.1.11432642.html | Runaway ice chunk in Antarctica worries scientists | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-damages.1.11433403.html | Courts outside U.S. wary of punitive damages | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-papers.1.11430829.html | Press corps is stepping off the campaign bus | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-basket26.11439100.html | NBA roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-yahoo.1.11428528.html | Yahoo joins Google's open-source alliance | False | By Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26cndecon.11437434.html | Factory orders drop unexpectedly | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-belarus.4.11445373.html | Dozens of protesters sentenced in Belarus | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-26iraq.11424753.html | Iraqi and U.S. forces battle Shiite militia | False | By Michael Kamber and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-maybank.1.11429856.html | Maybank in $2.7 billion bid to buy BII of Indonesia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-bonus.1.11429334.html | Wall Street bonuses likely to shrink, for those with jobs | False | By Joseph A. Giannone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-cricketwindies26.11434971.html | West Indies 96-1 chasing improbable 437 to win first test against Sri Lanka | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-25rtlendweb.11423664.html | U.S. lender looks to sell $1.35 billion in bonds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-27oracle.11453691.html | Oracle's profit rises, but shares fall | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edlet.1.11438869.html | A silent majority; The will of the people; Get real on 'green' talk; The world's oldest profession | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-26iraq.3.11438729.html | Iraqi prime minister gives Shiite militias 72 hours to halt fighting | False | By James Glanz and Anahad O'connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-exchange.1.11431299.html | Asia Pacific Technology Exchange, or Aptex, is born | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-SOCCER.1.11431050.html | Goalie saves Australia in China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-drug.4.11446310.html | Eli Lilly settles Alaska suit over Zyprexa | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-mine.1.11433811.html | Vale abandons bid to Swiss miner Xstrata | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-CAA.1.11429218.html | A Facebook for the Little League set | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-jaguar.4.11446168.html | Ford closes sale of Jaguar and Land Rover to Tata of India | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-iraq.4.11449468.html | Iraq gives ultimatum on weapons to Shiite militias | False | By James Glanz and Anahad O'connor | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-cricketindia26.11435334.html | McKenzie, Amla shape South Africa's domination of India in first test | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26microbes.11424289.html | U.S. regulators approve copper alloys as a germ killer | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-deutsche.1.11431926.html | Profit goal is at risk, Deutsche Bank says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-econ.4.11447687.html | Europe shows resilience in face of U.S. downturn | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26tata.11432639.html | Ford reaches deal to sell Jaguar and Land Rover for $2.3 billion | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-iraq.1.11433391.html | Heavy fighting enters 2nd day in Iraq; long-term truce threatened | False | By Michael Kamber and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-rcartberlin.1.11435159.html | Berlin's art district attracts a growing flood of talent | False | By Simon Marks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26cndecon.11442182.html | Dow falls after downbeat reports | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26yahoo.11425676.html | Yahoo to join alliance headed by Google | False | By Miguel Helft | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-canal.4.11445365.html | U.S. Navy admits ship in Suez Canal killed an Egyptian | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/realestate/26iht-resri.html | Sri Lankan real estate holds up in tense times | False | By Jon Gorvett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-china.4.11447782.html | Hundreds of Tibetans are arrested, Beijing says | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/26iht-26cndenron.11452176.html | Citi pays $1.66 billion to settle Enron claim | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-doping26.11439621.html | In new Clemens report, Republicans attack Democrats' findings | False | By HOWARD FENDRICH and RONALD BLUM | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-ice26.11439197.html | NHL roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-26punitive.11425739.html | Foreign courts wary of U.S. punitive damages | False | By Adam Liptak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-rcartxan.4.11442091.html | New York dealers and collectors are discovering Philippe Pasqua, a Parisian painter of flesh, skulls and butterflies | False | By Nazanin Lankarani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-27iraq.11429386.html | Iraqi crackdown on Shiite forces threatens long-term truce | False | By Michael Kamber and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-GLOBAL.1.11429396.html | Games chase the global fan | False | By John Mehaffey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-soccerasia26.11446041.html | Koreas draw 0-0; Australia's Schwarzer denies China; Bahrain upsets Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-highway.4.11447813.html | A road becomes a dividing line in the West Bank | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edtaiwan.1.11438894.html | Seizing the moment in cross-strait relations | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-gchem.4.11440409.html | 'Green' chemistry comes to the forefront | False | By Susan Moran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/travel/26iht-26pour.11431287.html | Teenage drinking: Can sips at home prevent binges? | False | By Eric Asimov | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-leonhardt.4.11446212.html | Americans begin to face the pain of an overvalued house | False | By David Leonhardt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-SOCCER.3.11439420.html | Goalie saves Australia in China | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/health/26iht-salmon.4.11444981.html | Chile under fire for results of intensive salmon fish farms | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-26obits.4.11444006.html | Richard Widmark, actor, dies at 93 | False | By Aljean Harmetz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-25kaku.11440601.html | 'The Finder': Deadly players on a financial killing field | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-campaign.4.11447064.html | On foreign policy, McCain draws contrast to Bush | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-26britney.11438906.html | Britney Spears's bit part: Not a comeback | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-wcollbasket26.11439178.html | Women's NCAA Tournament roundup for Tuesday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26riney.11424471.html | Hal Riney, U.S. ad executive, dies at 75 | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-safety.1.11429302.html | Report says GE supplier in China abuses workers | False | By Dave Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-swim26.11441064.html | In Australia Eamon Sullivan just misses 100 meters world record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-26bus.11427158.html | The buzz on the bus: Pinched, press steps off | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-greece.4.11447402.html | Greek prime minister faces a vote of confidence | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-microbes.1.11429980.html | Copper alloys gain antimicrobial clearance in U.S. | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26regs.11443403.html | U.S. is reviewing regulation of investment banks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-26mortgage.11425205.html | McCain warns against hasty mortgage bailout | False | By Larry Rohter and Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edsegall.1.11438882.html | The burden of being a champ | False | By Shari Leslie Segall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-journal.4.11445000.html | You surf in Ireland? What the hell's that about? | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-DODGERS.1.11431155.html | Dodgers hold party in unsuitable venue | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-letter.1.11432376.html | Real life is stepping aside for tourists in Vietnam | False | By Richard Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-hong.1.11431394.html | Hong Kong recovers 2 bodies from capsized boat | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26iht-moms.1.11402022.html | Meg Wolitzer: Chronicling the lives of stay-at-home moms | False | By Motoko Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-organic.4.11447254.html | Romania considers banning biotech corn from Monsanto | False | By James Kanter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-ipo.1.11431182.html | Want Want shares slide after IPO | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edowd.1.11438872.html | Hillary or nobody? | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-adco.1.11428913.html | Can a minivan find room to roll on Oscars' red carpet? | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-collegeNIT26.11444017.html | Florida State beats Arizona State 70-57 to reach NIT semifinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edgabler.1.11438863.html | A maverick manipulator | False | By Neal Gabler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-citi.4.11444547.html | Citigroup settles Enron suit for $1.66 billion | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26luggage.11437665.html | Luggage services popular with frequent fliers | False | By Candice Choi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26cndaccount.11451318.html | Report takes aim at U.S. mortgage lender's auditor | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26markets.11425280.html | Stocks fall in Europe and U.S. after economic data | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-pakistan.1.11432046.html | Pakistan pins hope for border region on moderate tribal party | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-26peshawar.11426090.html | Moderates hold the key in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-korea.1.11435162.html | South Korea to take harder line on North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-wimax.4.11445074.html | Comcast, Time Warner Cable seen in talks to finance a U.S. WiMax broadband network | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-rock.4.11445046.html | Britain's financial regulator to hire more supervisors | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-26russianpress.html | Russian press review: March 26 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-react.4.11449302.html | Europe begins to criticize Chinese crackdown in Tibet | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26japan.11424944.html | Japan's February exports rise despite U.S. slowdown | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-rcartgall.html | Gallery Weekend takes off in Berlin | False | By Stephan Valentin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-clinton.1.11430609.html | Clinton denounces Obama over outspoken minister | False | By Julie Bosman and Patrick Healy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/asia/26iht-tibet.2.11435900.html | In gateway to Tibet, whispers of an invisible war | False | By Jake Hooker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-regs.4.11445086.html | U.S. reviewing regulation of investment banks | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-cyc26.11449522.html | Lisandra Guerra of Cuba wins women's time-trial | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-moto.4.11447084.html | Motorola to split into two companies in 2009 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26oracle.11451183.html | Acquisitions lift profit at Oracle | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-gstock.4.11440452.html | A stock market penalty for sustainable companies? | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/arts/26new.11437346.html | New Films: Big ideas in deceptively small packages | False | By A. O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-soccopa26.11441220.html | San Lorenzo of Argentina beats Real Potosi of Bolivia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/americas/26iht-muslim.1.11433287.html | Muslims in U.S. turn to home schooling | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-copper.1.11429439.html | Chinese copper producer has lower earnings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/africa/26iht-zimbabwe.1.11431199.html | Hope and fear before Zimbabwe vote | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-CRICKET.1.11429602.html | England wins unpredictable series | False | By Huw Richards | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-26radio.11424110.html | Banks balk at financing Clear Channel sale, drawing lawsuit threat | False | By Michael De La Merced and Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/world/europe/26iht-cave.4.11445077.html | Spanish cave yields remains of a human ancestor 1.1 million years ago | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-dam.1.11431665.html | Cambodia turns to hydropower, to villagers' alarm | False | By Ek Madra | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/sports/26iht-BASE.1.11430995.html | Season opens with pitch in Japan | False | By Robert Whiting | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/technology/26iht-batt.1.11429029.html | Laptop batteries in short supply, Dell says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/opinion/26iht-edrotberg.1.11438878.html | Dark clouds over Zimbabwe | False | By Robert I. Rotberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-26 | 2008-03-26 | https://www.nytimes.com/2008/03/26/business/worldbusiness/26iht-dollar.1.11432613.html | Asian businesses and workers suffer from dollar's weakness | False | By Donald Greenlees, Martin Foster and Tim Johnston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27mimi.html | A Place to Hang Her Hats | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/europe/27briefs-NOEIFFELREDE_BRF.html | France: No Eiffel Redesign Planned, Says Architect Who Made Proposal | False | By Basil Katz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27ROW.html | A Bad Reaction to a Diet | False | By Eric Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27dollar.html | As the Dollar Slides, Two Continents Feel the Side Effects in Divergent Ways | False | By Donald Greenlees | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27korea.html | South Korea Adds Terms for Its Aid to the North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27torch.html | Indecision Cloaks Route of Olympic Torch | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27rebuild.html | Developer Sues to Win $12.3 Billion in 9/11 Attack | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/design/27ouro.html | Profit and Public Good Clash in Grand Plans | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27Corrections-04.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-MOURNERSABSE_BRF.html | Mourners Absent From Jericho Finale | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/theater/reviews/27drunken.html | Time to Sober Up, Bride-to-Be, and Smell the Coffee | False | By Charles Isherwood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27drive.html | With a 500-Gigabyte Drive, Every Song You Know Fits in Your Pocket With Room to Spare | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/middleeast/27briefs-IRANASKSFORA_BRF.html | Iran Asks for Apology on Sanctions | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27thu3.html | Saving Zimbabwe | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/music/27keys.html | Dispatches on the State of the Piano | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27corzine.html | Corzine Urges Tougher Rules for Drivers Under 20 | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27thu4.html | New Day, Line by Budget Line | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/basketball/27nets.html | Red-Hot Nets Sizzle, at Least for a Night | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/smallbusiness/27sbiz.html | Finding Health Insurance if You Are Self-Employed | False | By Marci Alboher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-HACKERARTIST_BRF.html | Hacker Artists Cleared in Czech TV Stunt | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/theater/27Corrections-07.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/movies/27unit.html | Four Stars€šÃ‚Ã' Bright Idea Still Shines 90 Years On | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27controller.html | Finally, Feeling the Vibrations of PlayStation 3 Games | False | By John Biggs | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/africa/27briefs-MOREGAINSFOR_BRF.html | Somalia: More Gains for Islamist Forces | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27thu2.html | A Foolish Immigration Purge | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27cyber.html | I Think This Song Is About Me | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27briefs-COURTSENTENC_BRF.html | Kazakhstan: Court Sentences President€šÃ‚Ã's Former Son-in-Law | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27Corrections-03.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27collins.html | The Uncle Al Election | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/dance/27aile.html | For Ailey Troupe, at 50, a Street and an 18-Month Tribute | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/football/27nfl.html | Videotaping Could Influence Meeting | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27base.html | Tatis Is Likely to Earn Metsâ€šÃ„Ã´ Final Bench Spot | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27pogue.html | Synching Just Became a Cinch | False | By David Pogue | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27basics.html | Tired of Juggling Remotes? Take Control With a Universal | False | By Eric A. Taub | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27yards.html | For Railyards, the Hard Part Is Still Ahead | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/politics/27voters.html | Finding Political News Online, the Young Pass It On | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27stickley.html | The Enlightened Age of Home Furnishings | False | By Elaine Louie | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27room.html | Room to Improve | False | By Tim McKeough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/politics/27dems.html | Clinton Donors Warn on Superdelegate Fight | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/science/27fossil.html | Fossils Link Pre-Humans in West Europe to Earlier Date | False | By John Noble Wilford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27ring.html | $2 Million Bail Set for Woman in Brothel Case | False | By Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/television/27stew.html | Take a Room. Fix It Up. Showpiece! | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/ncaabasketball/27cougars.html | Cougarsâ€šÃ„Ã´ Defense Makes Williams Defensive | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/theater/27arts-RENTGETSANEW_BRF.html | â€šÃ„Ã²Rentâ€šÃ„Ã´ Gets a New Lease on Life | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27Corrections-00.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27tibet.html | 660 Held in Tibetan Uprising, China Says | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27cyprexa.html | Alaska Suit Against Lilly Is Settled | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27ammo.html | Supplier Under Scrutiny on Arms for Afghans | False | By C. J. Chivers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/health/nutrition/27best.html | Yes, Running Can Make You High | False | By Gina Kolata | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27headset.html | Wireless Headset for Internet Phone Calls | False | By Roy Furchgott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/dance/27joyc.html | Shimmy, Spasm, Stamp With Mozartâ€šÃ„Ã´s Requiem | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/movies/27dream.html | In Potential Studio Split, Who Keeps the Movies? | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27euro.html | Despite Thunderclouds in the United States, Business Confidence Is Up in Europe | False | By Mark Landler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/l27kids.html | Kids â€šÃ„Ã¢ Broadway | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/basketball/27opener.html | Preseason Games in Europe for Nets | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/health/nutrition/27BestSIDE.html | Exercise Test: Truth or Myth? | False | By Catherine Saint Louis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27adobe.html | A One-Stop Site Offers All the Photo Functions, From Posting Online to Red-Eye Removal | False | By J.D. BIERSDORFER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27loan.html | Equity Loans as Next Round in Credit Crisis | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/europe/27europe.html | Europe and U.S. Press China Over Tibet | False | By Steven Lee Myers and Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27gallery.html | Currents | Limited Editions From a Paris Dealer | False | By Stephen Treffinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/books/27maslin.html | You Promised That Youâ€šÃ„Â´d Forget Me Not, but You Forgot to Remember | False | By Janet Maslin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27thul.html | How Not to Prevent Foreclosures | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27game.html | Circuits | Whoâ€šÃ„Â´d Win a Match Between Donkey Kong and Princess Peach? Not Me | False | By Charles Herold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27florida.html | Florida Legislature Apologizes for Stateâ€šÃ„Â´s History of Slavery | False | By Damien Cave and Christine Jordan Sexton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27thomas.html | Balco Founder Rebuts Testimony on Bonds | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27auxiliary.html | Renewing Appeals for Slain Officersâ€šÃ„Â´ Benefits | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27vegan.html | The Carrot Some Vegans Deplore | False | By Kara Jesella | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27tableware.html | Tastings and Viewings by Design | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27gard.html | A Sisterly Rivalry Leads Directly to Pies | False | By Anne Raver | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27soun.html | Researchers Play Tune Recorded Before Edison | False | By Jody Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27econ.html | New Orders for Goods Fall Sharply | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27towns.html | A Lesson in Politics as Unusual | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27census.html | Key Metropolitan Areas Growing, but More Slowly | False | By Sam Roberts | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27whoo.html | Currents | Familiar Furniture, Moving Out of the Spotlight | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | | https://www.nytimes.com/2008/03/27/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27CRITIC.html | Jeans for the Lean Years | False | By Mike Albo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/movies/27bunit.html | United Artists Tribute: Series Highlights | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/science/27nasa.html | NASAâ€šÃ„Â´s Science Chief Resigns | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27lesch.html | Michael Lesch, Who Helped Identify a Rare Disorder, Is Dead at 68 | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/27youtube.html | YouTube Feature Tells Video Creators When and Where a Clip Is Being Watched | False | By Stephanie Clifford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27solar.html | California Utility to Install Solar Panels | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/basketball/27knicks.html | Funny Thing Happens to Knicks on the Way to the Lottery | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27india.html | India Orders New Inquiry Into 2002 Clashes | False | By Hari Kumar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/washington/27scotus.html | Court Looks at Legal Role for Mentally Ill | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27BOTTEGA.html | Youâ€šÃ„Â´ll Know How Much You Spent | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27POINTS.html | What the Heir Did With the Heirloom | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/science/space/27shuttle.html | Space Shuttle Completes 16-Day Mission, and Lands | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-OSCARCLAIMRE_BRF.html | Oscar Claim Rejected | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/27motorola.html | Pressured, Motorola Splits in Two | False | By Laura M. Holson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27penland.html | P. S. Penland, Coast Expert, Dies at 54 | False | By Cornelia Dean | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/technology/27oracle.html | Oracle Sales Fall Short, but Profit Is Up 30% | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27sside.html | Cocoa Mint Lip Balm | False | By Natasha Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/soccer/27mls.html | M.L.S. Looks to Latin America to Help Lift Its Game | False | By Jeffrey Marcus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27yanks.html | Rodriguez Wonâ€šÃ‚Â´t Comment on Contents of Book | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27kaplan.html | Equal Alliance, Unequal Roles | False | By Robert D. Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27askk-001.html | Keeping Time in iTunes | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-TATEBRITAINT_BRF.html | Tate Britain to Send 100 Turners to Moscow | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27spiral.html | Plans to Mix Oil Drilling and Art Clash in Utah | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27kristof.html | Obama, Clinton â€šÃ‚Â® and Echoes of Nader? | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/obituaries/27Corrections-08.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/politics/27check.html | McCain Said â€šÃ‚Â³100â€šÃ‚Â´; Opponents Latch On | False | By Kate Phillips | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27seoul.html | Japanese Poetry Persists in Korea, Despite Disapproval | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/media/27adco.html | Trumpeting a Move to Put the Sun in SunChips | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/ncaabasketball/27western.html | Recalling Forward Thinking at Western Kentucky | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27skin.html | Experimenting With Makeup: What Puts the â€šÃ‚Ickâ€šÃ‚Â´ in Lipstick? | False | By Natasha Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/l27mccain.html | McCain and Mortgages | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27canseco.html | Canseco Declines to Support Latest Steroid Allegations | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/football/27jaguars.html | Porter and the Jaguars: A Lesson in Free Agency | False | By Judy Battista | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27arts-DANITYKANEON_BRF.html | Danity Kane on Top of Charts, Again | False | By Ben Sisario | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27tree.html | A Tree That Survived a Sculptorâ€šÃ‚Â´s Chisel Is Chopped Down | False | By Glenn Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27paulson.html | Senators Seek Details About Bear Stearns Deal | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27letgo.html | You Might Move Out, but You Canâ€šÃ‚Â´t Move On | False | By Jancee Dunn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/27chute.html | Parachute May Have Link to 1971 Hijacking Case | False | By William Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27auto.html | Ford Reaches Deal to Sell Land Rover and Jaguar | False | By Heather Timmons and Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/americas/27salmon.html | Salmon Virus Indicts Chileâ€šÃ„Â´s Fishing Methods | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/27correx.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27wtc.html | Mayor Proposes That Police Run Trade Center Security | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27nesting.html | Nesting With a Vengeance (and a Deadline) | False | By Kate Murphy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27askk-003.html | Tip of the Week: Hiding Your Mouse Pointer | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/politics/27patrick.html | Early Dazzle, Then Tough Path for a Governor | False | By Abby Goodnough | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27broadcast.html | The iPod Is Here; the Music Comes Out Over There | False | By Roy Furchgott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27dykstra.html | Dykstra, Like His Father, Is Reckless in Good Way | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27macaroon.html | A Search for a Baker Who Can Take Direction | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27loot.html | Thefts Are Reported From Apartments Evacuated After Crane Collapse | False | By Al Baker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/crosswords/bridge/27card.html | Women Against Women, From Anywhere in the World | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/us/politics/27campaign.html | McCain, in Foreign Policy Talk, Turns His Back on Unilateralism | False | By Larry Rohter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/asia/27briefs-BOMBINMARKET_BRF.html | Afghanistan: Bomb in Market Kills 8 | False | By Taimoor Shah | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27Corrections-05.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27gossip.html | Weaning Teenagers Off Gossip, for One Hour at a Time | False | By Dan Levin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27bed.html | Rearranging the Bedroom Is Easier With a Rotating Bed | False | By Joyce Wadler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/europe/27surfers.html | On Frigid Celtic Waves, Surfers Where Youâ€šÃ„Â´d Least Expect Them | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/world/middleeast/27iraq.html | Iraqi Armyâ€šÃ„Â´s Assault on Militias in Basra Stalls | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/media/27hoax.html | Los Angeles Times to Examine Its Report on Attack on Rapper | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27ground.html | Appeal Allows Lawsuits by Ground Zero Workers | False | By Anthony DePalma | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/washington/27prexy.html | Putin Invites Bush to Confer in Move to Avoid Public Clash | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27enron.html | Citigroup Resolves Claims That It Helped Enron Deceive Investors | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/washington/27indict.html | U.S. Says Hussein Spy Agency and Iraqi-American Arranged â€šÃ„Â´02 Trip by Lawmakers | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27gotham.html | Gotham Family Planning to Sue Over a Death Ruled an Accident | False | By Sewell Chan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/baseball/27vecsey.html | All Is Well: The Voice Is Coming Back | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/music/27hepp.html | Reigning Wagnerian Tenor Returns to 'Tristan' | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27recycle.html | Two-Part Plan on Recycling of Electronic Gear Passes | False | By Diane Cardwell and Anthony DePalma | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/design/27zille.html | Lively Eye on Old Berlin: Wonderful Life, Ja? | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/sports/othersports/27cycling.html | Phinney Pedals His Way to the Olympics | False | By Juliet Macur | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/opinion/l27dems.html | Ringside at the Democratic Slugfest | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/27account.html | Inquiry Assails Accounting Firm in Lenderâ€šÃ„Ã´s Fall | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/garden/27qna.html | A Hibiscus, Far From Home | False | By Leslie Land | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/technology/personaltech/27askk-002.html | An Alternative to PDF | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/theater/27arts-GLORYDAYSISB_BRF.html | â€šÃ„Â²Glory Daysâ€šÃ„Â´ Is Bound for Broadway | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27albany.html | State Moves Toward Deal on a Budget | False | By Danny Hakim and Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27mori.html | The Builder Who Pushes Tokyo Into the Clouds | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/dance/27grup.html | Exotica of Brazil in Motion | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/arts/27widmark.html | Richard Widmark, Filmâ€šÃ„Ã´s Hoodlum and Flawed Hero, Dies at 93 | False | By Aljean Harmetz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/fashion/27physical.html | A Lacrosse Face-Off | False | By Jack Bell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/media/27Corrections-06.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/business/media/27atlantic.html | The Atlantic Hires Away Publisher of Wired | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 0001-01-01 | https://www.nytimes.com/2008/03/27/nyregion/27tenants.html | Law Enacted to Protect Tenants Using Vouchers | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/health/27iht-27endshuttle.11458033.html | Space shuttle Endeavour completes 16-day mission, and lands | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/technology/27iht-origami.4.11476423.html | Origami planes may blaze path for new spacecraft | False | By Mari Yamaguchi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edbarry.1.11471370.html | A texting primary | False | By Dave Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-aig.4.11477526.html | AIG sues former chief over $20 billion in stock | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-wbspot29.html | Kazakh banker criticizes Fed's help of troubled banks | False | By Karina Robinson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/africa/27iht-27iraq.3.11472071.html | Thousands in Baghdad protest Basra assault | False | By James Glanz and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/health/27iht-28skin.11471801.html | Experimenting with makeup: What puts the 'ick' in lipstick? | False | By Natasha Singer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-obits.1.11463158.html | Richard Widmark, movie star, dies at 93 | False | By Aljean Harmetz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-stox.5.11483515.html | Wall Street falls on GDP data and Oracle profit | False | By Herbert Lash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/technology/27iht-27motorola.11459648.html | Motorola divides into two separate companies | False | By Laura M. Holson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/style/27iht-aruss.html | Puppy love, expat-style | False | By Nora FitzGerald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-korea.4.11478149.html | North Korea expels South Korean government officials | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/business/27iht-man.4.11476087.html | Major British hedge fund projects strong results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27campaign.11461456.html | McCain, in foreign policy talk, turns his back on unilateralism | False | By Larry Rohter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27indict.11458489.html | U.S. says Saddam spy agency and Iraqi organized '02 trip by congressmen to Iraq | False | By Philip Shenon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-norris28.1.html | In America, self-confidence is on the wane | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-amex.4.11476681.html | Amex to buy GE unit to stabilize earnings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27bizclass.11460972.html | Rising fares have companies reconsidering business travel | False | By Mark McSherry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-letter.2.11468325.html | Rejecting dissent, China exposes its candor gap | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-27tibet.3.11470548.html | Protesting monks embarrass China during press tour | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27puerto.3.11473582.html | Puerto Rican governor faces campaign-finance charges | False | By Kirk Semple | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-oracle.1.11463184.html | Oracle profit rises, but investor expectations fall | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/arts/27iht-fmreview28.1.11463578.html | In 'Drillbit Taylor,'a collection of second-hand gags falls flat | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-col28.4.11475032.html | Power cuts and politics take shine off South Africa for investors | False | By Peter Apps | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-rtrdeal28.1.11463087.html | Chinese banks cast wary eye at ailing U.S. financial sector | False | By George Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-indo.1.11463370.html | Court rejects damage claim against Suharto in graft case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-poll.html | Poll finds a broad desire to cooperate with Russia | False | By John C. Freed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-27europe.11458638.html | Europe and U.S. press China over Tibet | False | By Steven Lee Myers and Katrin Bennhold | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/arts/27iht-vegan.1.11463224.html | Vegans exhibiting an ever wilder side for their cause | False | By Kara Jesella | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edzim.1.11471364.html | Saving Zimbabwe from Mugabe | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-27india.11458659.html | India orders new inquiry into 2002 clashes | False | By Hari Kumar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-commod.11476063.html | Mysterious discrepancies in grain prices baffle experts | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edlarrabee.1.11471355.html | Georgia on their mind | False | By F. Stephen Larrabee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/africa/27iht-iraq.1.11467284.html | Sadr's backers protest Iraqi crackdown on militia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-schools.4.11476547.html | A malaise hits Italian academia | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27google.11462335.html | Report shows Google's ad clicks are dropping | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27bond.11460392.html | U.S. bond insurer FGIC says its risk exceeded legal limits | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-rights.4.11472715.html | India steps up pressure for minimum wage for its workers in the Gulf | False | By Barbara Surk and Sebastian Abbot | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-china.1.11467307.html | China says 19-year-old woman confessed to terror plot on plane | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27prexy.4.11478127.html | In speech, Bush praises Iraq's government | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/travel/27iht-trqp28.html | The Frequent Traveler: For best flight deals, be sure to shop around | False | By Roger Collis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-clear.1.11463570.html | Ruling is said to back Clear Channel in buyout bid | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-maybank.1.11465591.html | Bank purchase plan weighs on Maybank shares | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27loan.11459163.html | U.S. equity loans are next round in credit crisis | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/health/27iht-27soun.11462356.html | Researchers find song recorded before Edison's phonograph | False | By Jody Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-air.1.11463164.html | U.S. airlines brace as companies reconsidering business travel | False | By Mark McSherry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27account.11459180.html | Accounting firm under fire in collapse of subprime lender | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27spiral.11473866.html | Plans to mix oil drilling and art clash in Utah | False | By Kirk Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27markets.11459989.html | Technology shares lead U.S. stocks lower | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edcollins.1.11471367.html | The Uncle Al election | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-ikb.4.11477028.html | IKB supervisory board denies fault in subprime chaos | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-german.4.11476950.html | Russian artist disappears in Germany | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/arts/27iht-bazelon1.11471111.html | 'Liberty of Conscience': Keeping good faith | False | By Emily Bazelon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/arts/27iht-fnreview28B.11468813.html | 'Poisoned by Polonium': A thoughtful narration examining Alexander Litvinenko's death | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-water.1.11466317.html | China attracts private companies to provide clean water | False | By Sophie Taylor and Alison Leung | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edlet.html | Poetry endures; Make the execs pay | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-tibet.4.11482833.html | Protesting monks interrupt state-sponsored press trip in Tibet | False | By Charles Hutzler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27cnddems.11475255.html | Obama urges tighter regulation in wake of housing slump | False | By Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-heathrow.5.11482919.html | Chaos at the opening of Heathrow Terminal 5 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27bank.11484313.html | Bear Stearns chief sold stake before vote on sale | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-27afghan-react.11481409.html | House panel to examine Afghan arms contract | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-27heathrow.11478514.html | New Heathrow terminal plagued by problems on opening day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-account.1.11463355.html | An inside look at a subprime lender's collapse | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/news/27iht-27oxan-bband.11471778.html | SCIENCE/TECHNOLOGY: Ultra-fast broadband | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edkaplan.1.11471343.html | Equal alliance, unequal roles | False | By Robert D. Kaplan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-pakistan.2.11468337.html | U.S. envoys in Pakistan draw more criticism for timing of visit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/realestate/27iht-rerancho.1.11466479.html | Sharing a slice of California sunshine | False | By Andrâ''sâ''a R. Vaucher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-korea.1.11466383.html | North Korea expels South Korean government officials | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27maglev.11473863.html | Germany cancels magnetic-levitation train line | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/africa/27iht-27egypt.11477189.html | Bush apologizes to Mubarak for Suez shooting | False | By Mona El-Naggar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-27ammo.11459569.html | Supplier under scrutiny on aging arms for Afghans | False | By C. J. Chivers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27prexy.11458753.html | Putin invites Bush to confer in move to avoid public clash | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-CITI.1.11463178.html | Citigroup settles with Enron creditors | False | By Eric Dash | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27crude.11472524.html | Oil futures surge on Iraq output fears | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-adco.1.11462326.html | A green parade on Madison Avenue | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-hutch.1.11465901.html | Second-half earnings rise 50 percent at Hutchison Whampoa | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-sarkozy.4.11478284.html | The new Diana? In Britain, Carla Bruni steals the show | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-edison.4.11476084.html | Researchers discover pre-Edison recording in France | False | By Jody Rosen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/africa/27iht-iraq4.11478846.html | Shiite militia counters army offensive in Iraq | False | By James Glanz and Graham Bowley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/health/27iht-28snsolar.11472212.html | California utility to install solar panels | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-jet.1.11466057.html | All Nippon orders regional jets from Mitsubishi Heavy | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-myanmar.1.11465527.html | Myanmar ruler vows to hand power to election victor in 2010 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-loan.1.11463382.html | The next credit crisis: Overextended U.S. home loans | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/europe/27iht-union.4.11478287.html | EU threatens a mozzarella ban | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/health/27iht-26endshuttle.11458033.html | Space shuttle Endeavour completes 16-day mission, and lands | False | By Warren E. Leary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/style/27iht-apython.html | A lucky family counts its pythons | False | By Erika Kinetz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-tibet.1.11467304.html | Reporters' state-led visit to Tibet interrupted by protesting monks | False | By Charles Hutzler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edkhruscheva.1.11471349.html | The hollowing of a hero | False | By Nina L. Khrushcheva | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/worldbusiness/27iht-youtube.1.11462344.html | YouTube tells makers and marketers when and where videos are being watched | False | By Stephanie Clifford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/travel/27iht-26greatbarrier.11459001.html | The Great Barrier reef and beyond | False | By Jonathan Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-russiapress-review.html | Russian press review: March 27 | False | Compiled by Michael Schwirtz and Peter Medvedev-Piatetsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/sports/27iht-SOCCER.html | Beckham comes to a halt as England sinks | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-gold.4.11472403.html | Nevada mining town rides gold boom | False | By Adam Tanner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/technology/27iht-comcast.4.11475828.html | Comcast agrees with BitTorrent to modify disputed network practices | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-chistox.1.11465193.html | Shanghai composite index sinks more than 5 percent | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-rtrcol28.1.11464389.html | A time to buy stocks? Perhaps | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/arts/27iht-design31.html | Navigating a badly informed world of information | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/opinion/27iht-edimmig.1.11471225.html | Another foolish immigration purge | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-dutch.5.11483503.html | Anti-Koran film post on Internet | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-rtrinvest28.1.11464318.html | Mixed signals put Korean won on roller coast ride | False | By Yoo Choonsik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-auto.4.11477025.html | GM's new president takes the latest in a series of crucial positions at the automaker | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27mori.11462048.html | A Japanese architect who reaches for the sky | False | By Martin Fackler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-google.1.11462591.html | Slump even affects Google | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-tanker.4.11475846.html | EADS gets lift with British military tanker deal | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27voters.11460487.html | Finding political news online, the young pass it on | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-lux.1.11465314.html | Lean times for providers of luxury | False | By Kristina Cooke and Chelsea Emery | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/asia/27iht-pakistan.3.11471986.html | Envoy gets a sober welcome in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/europe/27iht-nato.4.11477523.html | New divisions arise in NATO over 2 bids for membership | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/travel/27iht-27airlines.11482058.html | 2 U.S. airlines cancel hundreds of flights for inspections | False | By John Sullivan and Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-campaign.4.11477222.html | Obama venturing onto Clinton territory | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27marketsfw.11475480.html | U.S. stocks fall on GDP and Oracle reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-26cndmccain.11458799.html | U.S. has 'moral responsibility' in Iraq, McCain says | False | By John Holusha | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-smedia.4.11475026.html | Newspapers in Slovakia protest media legislation | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-torch.1.11466039.html | Cheerers and jeerers wait for Olympic torch route in San Francisco | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27aa.11458100.html | American Airlines cancels 300 flights for inspections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-27cndharrvard.11476536.html | Harvard hires Wellesley's investment manager | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/travel/27iht-26ninety.11469044.html | How to survive in New York on 99 cents | False | By Henry Alford | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/business/worldbusiness/27iht-drone.4.11474996.html | Spy drones in demand by U.S. police departments, but approval pending | False | By Tom Brown | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/world/americas/27iht-27obama.4.11475837.html | Obama urges tighter regulation of mortgage lenders | False | By Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-27 | 2008-03-27 | https://www.nytimes.com/2008/03/27/travel/27iht-27greatbarrier.11459001.html | The Great Barrier reef and beyond | False | By Jonathan Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28detroit.html | Backers (One Fewer Than Thought) Act to Aid Detroit Mayor | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28sniper.html | Four Cars Are Struck by Gunfire in Virginia | False | By Lisa A. Bacon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28wisconsin.html | Wisconsin Becomes a National Power by Staying Close to Home | False | By Mike Ogle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/washington/28immig.html | 304,000 Inmates Eligible for Deportation, Official Says | False | By Julia Preston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/television/28tudo.html | Nasty, but Not So Brutish and Short | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/middleeast/28egypt.html | Bush Gives Apology for Suez Shooting | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/middleeast/28road.html | Palestinians Fear Two-Tier Road System | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28letter.html | Assessing Property Taxes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28slay.html | 2 Fatally Shot in Newark | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/europe/28bruniweb.html | French First Lady More Than Tames British Press | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28voge.html | Contemporary Chinese on Sale in Hong Kong | False | By Carol Vogel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/politics/28dems.html | Obama Casts Wide Blame for Financial Crisis and Proposes Homeowner Aid | False | By Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28moynihan.html | Station Plan Put in Doubt as Garden Opts to Stay | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28armo.html | Smooth and Safe at Pier 94 | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28break1.html | Angsana SamanăˆśÂ° Bay and Legacy Condominiums | False | By Nick Kaye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/books/28book.html | Using Lifeâ€šÃ„¢s Mundane Clay to Mold a Fantasy of Life | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/middleeast/28bodies.html | 2 More Bodies IDâ€šÃ„¢d as Kidnapped Contractors | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28alabama.html | Ex-Governor of Alabama Is Ordered Released | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28simo.html | An Outsider at the Center of a Musical Universe | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28pric.html | Cherchez le Sugar Daddy (et Sugar Mom) | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28rhoden.html | Coaches Judged by Wins, Losses and Money Raised | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world28Corrections-00.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28norris.html | For Americans, a Bit of the Swagger Is Gone | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/asia/28pstan.html | A New Diplomatic Order in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28mose.html | Fiery Momentum on the Keys | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28swaps.html | Home Exchanges, a Bit at a Time | False | By Diane Daniel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/football/28giants.html | Giants and Redskins Will Open the N.F.L. Season | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/l28dems.html | Hillary Clinton Is No Ralph Nader, and Other Musings | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/europe/28germany.html | An Artist From Russia Disappears in Berlin | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28swaps.html | Finding a Swap | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28auto.html | Turning to a Turnaround Pro | False | By Bill Vlasic | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-LEADERSHIPOF_BRF.html | Leadership of Kirov in Question | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/basketball/28nba.html | Stern Sees Light at End of Knicksâ€šÃ„¢ Tunnel | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28fri3.html | Broken Ice in Antarctica | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/media/28hoax.html | Newspaper Says Article on Rapper Was False | False | By Richard PㄴˆśÂ©rez-PeㄴˆśÂ±a | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28Cexn.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/europe/28dutch.html | Dutch Film Against Islam Is Released on Internet | False | By Gregory Crouch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28gall.html | Art in Review | False | By Karen Rosenberg, Holland Cotter and Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/politics/28license.html | Obama Finds Street Support | False | By James Barron | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28bigcity.html | He Could Be Cranky, but He Was Her Neighbor | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28remy.html | Hip-Hop Star Remy Ma Convicted in â€šÃ„Â´07 Shooting | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28hats.html | An Aristocratic Look and a Powerhouse Personality | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/media/28adco.html | Helping the Help Desk, the Intel Way | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28davidson.html | Davidson Actively Recruits Foreigners | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/middleeast/28iraq.html | Assault by Iraq on Shiite Forces Stalls in Basra | False | By James Glanz and Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/baseball/28sportsbriefs-TBSPICKSANNO_BRF.html | TBS Picks Announcers | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28Away.html | Guatemala as Muse and Base for a Writer | False | By Louise Tutelian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28tibet.html | Send China a Message About Tibet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-RAPPERPLEADS_BRF.html | Rapper Pleads Guilty to Gun Charges | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28corzine.html | Corzine Wants to Change Formula for Local Aid | False | By David W. Chen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/pageoneplus/corrections.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28chap.html | Tracking an Assassin | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28your.html | A Little Warmth, at a Cost | False | By Steve Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28cracker.html | Itâ€šÃ„Â´s â€šÃ„Â´Hide the Matzoâ€šÃ„Â´ for Real: Tam Tams Are Scarce | False | By Jonathan Miller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28tennessee.html | Louisville Keeps Going, Tennessee Is Still Stuck | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-TWONEWPRIZES_BRF.html | Two New Prizes for Playwrights | False | By Campbell Robertson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28nyc.html | As Buildersâ€šÃ„Â´ Grand Visions Dissolve, So Does Our Faith | False | By Clyde Haberman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/28Corrections-02.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/politics/28strategy.html | Obama to Begin Push in Pennsylvania in Hope of Offsetting Clinton Advantages | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28simo.html | Still Restrained, Still Eclectic After All These Years | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28stop.html | Back From Iraq, on a Road Going Nowhere | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28ande.html | The State of the United States, in a Chamber-Rock Stew | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28brooks.html | Tested Over Time | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/asia/28korea.html | Seoul Says North Hurts Only Itself in Expulsions | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28font.html | Leaf-Dappled Light of Franceâ€šÃ„Â´s Yesteryears | False | By Roberta Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28regulate.html | Parties Differ on Whom Economic Aid Should Help | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28warh.html | Funny, You Donâ€šÃ„Â´t Look Like a Subject for Warhol | False | By Ken Johnson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/theater/reviews/28gyps.html | Curtain Up! Itâ€šÃ„Ã´s Pattiâ€šÃ„Ã´s Turn at â€šÃ„Ã²Gypsyâ€šÃ„Ã´ | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28Corrections-01.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/theater/reviews/28hemi.html | Who Does This Playwright Think He Is? Hemingway? | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28teacher.html | Harlem to Antarctica for Science, and Pupils | False | By Sara Rimer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28havens.html | Western Snow Without the Celebrity Scene | False | By Julie Bick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28church.html | Pieces of History for New Churches | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28krugman.html | Loans and Leadership | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/asia/28victims.html | Putting Faces on 5 Victims of Tibetan Riots | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/science/28Corrections-03.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/europe/28wbriefs-JOURNALISTSH_BRF.html | Belarus: Journalistsâ€šÃ„Ã´ Homes Raided | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/baseball/28mets.html | Glavine Says He Retains Emotional Bond With the Mets | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28drug.html | Judge Limits Trial Tactics Against Drug Executive | False | By Stephanie Saul | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28fri5.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28cool.html | Birth of Los Angeles Art, Assisted by Hip Midwives | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/baseball/28steroids.html | Trade-Off Looms on Mitchell Proposals | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-FOXSIDOLANDT_BRF.html | Fox's 'Idol' and 'Truth' Pile Up Numbers | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28lives.html | Bringing a School Shooting to the Screen | False | By Robin Finn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/greathomesanddestinations/28mark.html | Reclaiming Space on the Waterâ€šÃ„Ã´s Edge | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28fed.html | Fed Hearings on Countrywide Deal | False | By Dow Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/othersports/28aragon.html | Art Aragon Dies at 80; Was One of the Ringâ€šÃ„Ã´s Golden Boys | False | By Richard Goldstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28rainey.html | After Years of Neglect, Rebirth for a Blues Singerâ€šÃ„Ã´s House | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28isla.html | When the Islamic World Was Inspired by the West | False | By Holland Cotter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/washington/28intel.html | Tapesâ€šÃ„Ã´ Destruction Hovers Over Detainee Cases | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28toge.html | Turning Stereotypes Into Artistic Strengths | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/obituaries/28Corrections-05.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28bloomberg.html | An Obama-Bloomberg Ticket? No Cheers From the Mayor | False | By Diane Cardwell and Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28unc.html | Tar Heels Play Cougarsâ€šÃ„Ã´ Game and Still Romp | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28newark.html | Newark Lists Another Killing, but Is Still Way Off â€šÃ„Â´07 Pace | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28jet.html | New Japanese Jet Gets Its First Buyer | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/28sandomir.html | Nonstop Talk Raises Volume on SNY Shows | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-ALLMANBROTHE_BRF.html | Allman Brothers Band Revises Tour Schedule | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28shel.html | Out on the Waves | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28harvard.html | Harvardâ€šÃ„Â´s $34.9 Billion Endowment Makes Its Choice for New Chief | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/americas/28wbriefs-CANTALOUPEBA_BRF.html | Honduras: Cantaloupe Ban Criticized | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28fri1.html | Sense and Insensitivity in Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28fri2.html | Medicareâ€šÃ„Â´s Financial Woes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/health/research/28gene.html | Study Hints of Gene Link to Risk of Schizophrenia | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28cope.html | Into the Classical Arena, in the Spirit of a Jam Band | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28jobs.html | Job Total Dips in State, but the City Gains a Bit | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28albany.html | Extra Tax Slips Out of Budget | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/golf/28sportsbriefs-5ENTEROPENCH_BRF.html | 5 Enter Open Challenge | False | By Larry Dorman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/television/28ullm.html | Multiple Personalities, All of Them Disordered | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/politics/28clinton.html | Clinton Details Premium Cap in Health Plan | False | By Kevin Sack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/science/28Corrections-04.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28stadium.html | Game Put on a Pedestal for Teams at Ford Field | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/dance/28jul.html | Drawing on the Repertory to Celebrate Teachers Past | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28bear.html | Down $900 Million or More, the Chairman of Bear Sells | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28xavier.html | Xavier Has Torn Its Midmajor Tag to Shreds | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/books/28mailer.html | Memorial for Mailer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28turnpike.html | The United Plates of New Jersey | False | By Betsy Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28cabbies.html | Taxi! Directly to the Jail. Or to a Nearby Hospital. Donâ€šÃ„Â´t Forget the Award. | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/28commodities.html | Odd Crop Prices Defy Economics | False | By Diana B. Henriques | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28flaw.html | Cut by a Diamond-Crusted Glass Ceiling | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28joyc.html | One Mezzo, Wide Terrain | False | By Steve Smith | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/music/28trac.html | Inside Crumbling Walls, Sounds of Bells and Copland | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/technology/28yahoo.html | China Law Could Impede Microsoft Deal for Yahoo | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28brot.html | My Brother, My Rival: Those Ties That Bind and Chafe | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28texas.html | A City Left Behind, but Still Inspired | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/opinion/28fri4.html | Finally, a Vision for the West Side | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/politics/28penn.html | A School Board Clash in Pennsylvania, With Echoes | False | By Paul Vitello | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/othersports/28thomas.html | Cyclistâ€šÃ„ôs Trial Has Testimony From Novitzky | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28back.html | Celebrating Masculine Immaturity | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/europe/28wbriefs-HICCUPSATNEW_BRF.html | Britain: Hiccups at New Air Terminal | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28zero.html | California Trims Goal for Number of Emission-Free Vehicles | False | By Felicity Barringer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/baseball/28yankees.html | A New Name on a Special Day for Steinbrenner | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/ncaabasketball/28ucla.html | A Few Tense Moments as U.C.L.A. Prevails | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/americas/28cybersyn.html | Before â€šÃ„ô73 Coup, Chile Tried to Find the Right Software for Socialism | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28air.html | Founder of JetBlue Is Planning a Start-Up Airline for Brazil | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-VOIGTANDHEPP_BRF.html | Voigt and Heppner in Last, and Webcast, Tristan | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28puerto.html | U.S. Issues Indictment of Governor in Puerto Rico | False | By Kirk Semple | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/asia/28ammo.html | Finding of Fraud Led to Suspension of Company Supplying Arms to Afghanistan | False | By C. J. Chivers and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/business/media/28anchor.html | American Anchor Quits Al Jazeera English Channel | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28ski.html | On and Off the Utah Slopes, Over the Top | False | By Cindy Hirschfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/books/28hassler.html | Jon Hassler, 74, Novelist Known for Minnesota Tales, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/dance/28dund.html | Precision and Spectacle by Two Hyphenates in Progress | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/design/28anti.html | A Meissen Collection With Its Own History | False | By Wendy Moonan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/us/28river.html | Agency Yields to Concerns of Flood-Weary Missourians | False | By Malcolm Gay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/americas/28mexico.html | Travelers in Search of Mexicoâ€šÃ„ôs Magic Find Town of Witches and Warlocks | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/technology/28comcast.html | Comcast Adjusts Way It Manages Internet Traffic | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28culebra.html | A Tropical Getaway in Puerto Rico Thatâ€šÃ„Ã´s Also a Bargain | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/arts/dance/28fest.html | Brains, Tulle and Wonder Bread Give Their All for Art | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/nyregion/28bell.html | In 50-Shot Case, Sean Bellâ€šÃ„Ã´s Eyesight Becomes an Issue | False | By Michael Wilson and John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28mann2.html | Abby Mann, â€šÃ„Ã²Nurembergâ€šÃ„Ã´ Screenwriter, Dies at 83 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28exen-001.html | Corrections: Monet Meets the Colt .45 in Hartford | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/travel/escapes/28exen-002.html | Corrections: Islands of Calm | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28four.html | Good-Natured Raunchiness | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/sports/hockey/28rangers.html | The Rangers Go 7 for 7 Against the Devils | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/world/asia/28tibet.html | Monks Protest During Press Tour of China | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28twen.html | With Assist From Greed, Money Makes the Man | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 0001-01-01 | https://www.nytimes.com/2008/03/28/movies/28fath.html | A Run Does the Trick for a Case of Cold Feet | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28heathrow.11495962.html | Heathrow in chaos for second day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-wbswiss.html | Taxmen look to change Switzerland's secretive banking | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28iraq.11488189.html | Militias resist Iraqi forces in fight for Basra | False | By James Glanz and Steven Lee Myers | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-econ.4.11509445.html | U.S. consumer spending slows; confidence falls in Europe | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28regulate.11490809.html | Intervention or a bailout? | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-blume.html | Rescuing Deyrolle, a beloved Parisian shop | False | By Mary Blume | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edflanagan.1.11500705.html | Driving Miss Chloe | False | By Caitlin Flanagan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/technology/28iht-newscorp31.html | Little but trouble in Georgia for News Corp. | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28mexico.11488341.html | Mexico is magical to its warlocks and witches | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-idbriefs29D.11504773.html | Book Review: The Stone Gods | False | By Susann Cokal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-idbriefs29C.11504665.html | Book Review: From Harvey River | False | By Lisa Fugard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-fomenko.1.11495100.html | New Moscow theater keeps all the inconveniences of the old | False | By Sally McGrane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28trade.11517766.html | Bush says U.S. willing to make concessions in trade round | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-safaricom.4.11509033.html | Violence-weary Kenyans partake in IPO for mobile phone company | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/health/28iht-28teacher.11498549.html | From Harlem to Antarctica for science, and for students | False | By Sara Rimer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-28pstan.11488230.html | A chill ushers in new diplomatic order in Pakistan | False | By Jane Perlez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/technology/28iht-yahoo.4.11508716.html | China as regulatory powerhouse? | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-28afghan.11488337.html | More NATO security aid needed, Afghan official says | False | By Carlotta Gall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/americas/28iht-28dems.11490837.html | Obama casts wide blame for financial crisis and proposes homeowner aid | False | By Michael Powell and Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edlet.html | McCain, Bush and the Middle East | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-akell.11498293.html | The French have a word for it: Bad dog! | False | By Patricia Conover | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28markets.11490834.html | U.S. stocks rise as European issues drift lower | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28egypt.11488208.html | Bush apologizes to Mubarak for Suez shooting | False | By Mona El-Naggar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-aviet.1.11494640.html | In Hanoi, appreciation of a dog can be ominous | False | By Martha Ann Overland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-tibet.4.11509622.html | For victims of Tibet riots, a complex fate | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edantarctic.1.11500686.html | The broken ice of Antarctica | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-IDLEDE29.1.11501245.html | The actress Julie Andrews looks back on a rough childhood | False | By Emma Brockes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-idbrief29A.11504302.html | Book Review: No End In Sight | False | By Barry Gewen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-clinton.4.11511243.html | Clinton hopes to limit premiums on health insurance | False | By Kevin Sack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/your-money/28iht-mgreen.1.11494838.html | Handicapping green investments is no snap | False | By Barbara Wall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-aafrica.1.11496311.html | Our African dogs | False | By Gretchen Lang | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-28russiapress-review.html | Russian press review: March 28 | False | Compiled by Michael Schwirtz and Peter Piatetsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/news/28iht-28oxan-ethnicity.11500669.html | INTERNATIONAL: 'Ethnicity' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-campaign.4.11513591.html | Senator's endorsement gives Obama big boost in Pennsylvania | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28marketsfw.11508719.html | J.C. Penney and Citigroup weigh on U.S. stocks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-heathrow.4.11511217.html | More flights canceled as Heathrow remains in chaos | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28somalia.11507956.html | In Somalia, a government on life support | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/technology/28iht-samsung.1.11495493.html | Samsung cuts its target for sales growth in 2008 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28campaign.3.11504262.html | Obama wins endorsement from Senator Bob Casey of Pennsylvania | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28fedremarks.11489786.html | Fed policy makers voice concern over U.S. economy | False | By Burton Frierson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-air.2.11498768.html | Heathrow turmoil continues for 2nd day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-tibet.1.11496676.html | Giving 5 victims of Tibet riots a human face | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edgosnell.1.11500801.html | A court too far | False | By Christopher M. Gosnell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28endecon.11505842.html | U.S. february spending flat, inflation threat recedes | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/news/28iht-cx0326.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-28xavier.11491882.html | Xavier tears its midmajor tag to shreds | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28clinton.11489826.html | Clinton details premium cap in health plan | False | By Kevin Sack | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28road.11495730.html | Palestinians fear two-tier road system | False | By Ethan Bronner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/health/28iht-27best.11497684.html | Yes, running can make you high | False | By Gina Kolata | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edbrooks.1.11500689.html | McCain's foreign policy | False | By David Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-27japair.11507970.html | Mitsubishi Heavy Industries to proceed with Japanese jet | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-sevens.2.11498430.html | Party goes on at Hong Kong Sevens, market troubles or no | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28blues.11500714.html | A Georgia blues singer's house is reborn | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28jpecon.11489303.html | Japan's inflation hits decade high in February | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/news/28iht-cx0328.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-nationals.1.11496554.html | Washington Nationals set to give new park its debut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edsoto.6.11494850.html | Another false dawn? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-vantage.1.11495391.html | College coaches' salaries climb, and some can justify it | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28bodies.11488219.html | 2 more bodies ID'd as kidnapped contractors | False | By David Stout | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28endsiegelman.11513378.html | Former Alabama governor sees politics in his prosecution | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-iraq.4.11510048.html | U.S. military joins Iraqi Army in Basra assault | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-yen.1.11495913.html | Japanese inflation reaches a 10-year high | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-ncaa.1.11494264.html | UCLA wins, but not like a No.1 seed should | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-somalia.4.11509474.html | Somalia sinks into greater chaos as Islamist insurgents gain ground | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-tibet.5.11515555.html | For victims of Tibet riots, a complex fate | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-akell.1.11498195.html | The French have a word for it: Bad dog! | False | By Patricia Conover | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/health/28iht-27bestside.11498412.html | Exercise test: Truth or myth? | False | By Catherine Saint Louis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-bear.1.11496078.html | Chairman of Bear Stearns sells his shares for $61 million | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-harvard.1.11495859.html | After 6-month vacancy, Harvard names new head of endowment fund | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28samsung.11491981.html | Samsung Electronics cuts 2008 sales growth target | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-28rangers.11491847.html | The Rangers go 7 for 7 against the Devils | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/health/28iht-28gene.11489306.html | Study ties genetic variations to schizophrenia | False | By Benedict Carey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edkrugman.1.11500804.html | Loans and leadership | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-kenya.4.11510426.html | Deadlock in Kenya over cabinet posts | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28cndtorch.11514094.html | Sponsors of Olympic torch caught in Tibet protests | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28alitalia.11496185.html | Air France sweetens offer to Alitalia unions | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28intel.11489948.html | Destroyed CIA tapes loom over detainee cases | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/travel/28iht-28culebra.11492570.html | A tropical getaway in Puerto Rico that's also a bargain | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-wto.4.11507374.html | WTO said to rule against EU in beef hormone dispute | False | By Bradley S. Klapper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-paulson.1.11495066.html | Paulson to meet with Chinese leaders | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edpakistan.1.11500827.html | Sense and insensitivity in Pakistan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-cdg.html | Terminal to reopen at Charles de Gaulle Airport in Paris | False | By Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-dutch.4.11510100.html | Dutch anti-Islam film is greeted with condemnation and relief | False | By Stephen Castle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28cybersyn.11491809.html | Before '73 coup, Chile tried to find the right software for socialism | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/opinion/28iht-edgardner.1.11500711.html | Where have all the manhole covers gone? | False | By Daniel K. Gardner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-idbrief29B.11504625.html | Book Review: Bonk | False | By Pamela Paul | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-29london.11516707.html | Chaos reigns a second day at Heathrow | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-28unc.11491899.html | Tar Heels play Cougars' game and still romp | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-afirst29.1.11496587.html | Reality bites, but in a good way | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/americas/28iht-28campaign.5.11516330.html | Senator Casey's endorsement gives Obama big boost in Pennsylvania | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-28ammo.11492211.html | Finding of fraud led to suspension of company supplying arms to Afghanistan | False | By C. J. Chivers and Eric Schmitt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28airline.11488346.html | Hundreds of U.S. flights canceled for inspections | False | By John Sullivan and Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-letter.1.11496542.html | Kashmir seeks tourism revival on the putting green | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-28mann.11493651.html | Abby Mann, 'Nuremberg' screenwriter, dies at 80 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-japan.1.11495902.html | Japanese court defends author, says military was involved in mass suicides in Okinawa | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-iraq.5.11515727.html | U.S. military joins Iraqi Army in Basra assault | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-msft31.html | Down to the wire for Microsoft's pursuit of a global industry standard | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28iraq.4.11505829.html | Coalition forces join fighting in Basra | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/technology/28iht-yahoo.1.11495227.html | China may pose hurdle to Microsoft's bid for Yahoo | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-alitalia.4.11509773.html | Air France-KLM courts labor unions to keep Alitalia bid alive | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/africa/28iht-28iraq.3.11500542.html | Coalition forces join fighting in Basra | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-29tibetweb.11494115.html | Tibetan students enter UN compound in Nepal | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/technology/28iht-28yahoo.11491081.html | China law could impede Microsoft deal for Yahoo | False | By John Markoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-melik31.1.11495358.html | Souren Melikian: Art casualties from Tibet to Cambodia find an eager market | False | By Souren Melikian | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-hong.1.11495078.html | Leading Democrat in Hong Kong to end legislative career | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-28chinarice.11492395.html | China raises prices paid to farmers for rice and wheat | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/arts/28iht-flik29.1.11495487.html | 'Run, Fat Boy, Run': A goofy, but inspirational fantasy | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/style/28iht-anarita.1.11494961.html | Pet hotel near Tokyo's airport spoils travelers' animals | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-yuan.1.11496133.html | China raises prices paid to rice and wheat farmers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-mart.5.11515693.html | Wall Street declines on poor retail outlook | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/business/worldbusiness/28iht-wbmarket29.html | Peering behind the volatility | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/asia/28iht-korea.3.11504448.html | North Korea test-fires missiles, raising tensions with South and U.S. | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/sports/28iht-28tennessee.11493543.html | Louisville keeps going, Tennessee remains stuck | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-28 | 2008-03-28 | https://www.nytimes.com/2008/03/28/world/europe/28iht-cheese.4.11510429.html | Italy recalls mozzarella amid contamination scare | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/technology/29online.html | Rethinking Real Estate | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29sat2.html | More Flimflam on Warming | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29converters.html | Thieves Leave Cars, but Take Catalytic Converters | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29biztoday.html | Today in Business | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/arts/29Corrections-04.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29offline.html | Typing Becomes a Travel Skill | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/worldbusiness/29swiss.html | Trying to Get the Swiss to Talk | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29shortcuts.html | Speaking Strictly Financially, Stick With the Hamster | False | By Alina Tugend | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/magazine/29Corrections-07.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29senate.html | Even Without Spitzer, Democrats Are Resolved to Challenge Senate Seats | False | By Trymaine Lee | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/l29sudan.html | Sudan States Its Case | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/asia/29bando.html | Japanese Author Guides Women to â€šÃ„Ã²Dignity,â€šÃ„Ã´ but Others See Dullness | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29whopper.html | A Half-Century Old, the Whopper to Get a Younger Image | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29wbrfs-005.html | California: Brothers Injured in Tiger File Claim | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29odu.html | Old Dominion Tries to Recapture Success | False | By Rainer Sabin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/europe/29briefs-CHEESEMOVEEA_BRF.html | Italy: Cheese Move Earns Approval | False | By Ian Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/baseball/29steroids.html | Discussion of Discipline Slows Talks on Doping | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29about.html | Kindness for Victims When Rules Donâ€šÃ„Ã´t Apply | False | By Jim Dwyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/l29mccain.html | Turning the Spotlight on McCain | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29broderick.html | The Sky Really Is Falling | False | By Colin Broderick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29egan.html | Disorder on the Border | False | By Timothy Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29ring.html | Call Girl Linked to Spitzer Knew Reputed Mob Affiliate | False | By William K. Rashbaum and Ian Urbina | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/americas/29briefs-CELLPHONESFO_BRF.html | Cuba: Cellphones for Anyone | False | By Marc Lacey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29alabama.html | Freed Ex-Governor of Alabama Talks of Abuse of Power | False | By Adam Nossiter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-RESURGENTAPP_BRF.html | Resurgent â€šÃ„Ã²Apprenticeâ€šÃ„Ã´ | False | By Benjamin Toff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29sat3.html | Plastic Card Tricks | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29nocera.html | A System Overdue for Reform | False | By Joe Nocera | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29guard.html | Jail Guard Gets 2 Years in Prison | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29james.html | Closing Case, Prosecutors Focus on Former Mayorâ€šÃ„Ã´s Ties to Publicist | False | By Richard G. Jones | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29regulate.html | Treasuryâ€šÃ„Â´s Plan Would Give Fed Wide New Power | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29schumacher.html | Killing a Trade Pact | False | By Edward Schumacher-Matos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/washington/29id.html | 2 States in Jeopardy With Federal ID Law | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/books/29faglesbox.html | Translating Homer: To Each His Own Muse | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/baseball/29mets.html | A Break From the Game for an Inspiring Lesson | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/asia/29japan.html | Japanese Court Rejects Defamation Lawsuit Against Nobel Laureate | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/movies/29supe.html | Up, Up and a Ways Off the Track | False | By A.O. Scott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/29Corrections-05.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/politics/29watch.html | Obama Communicates, Even Without Words | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/baseball/29dodgers.html | Dodgersâ€šÃ„Â´ Bert Is Crown Jewel of the European Academy | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/asia/29exiles.html | Tibetan Students Climb Wall to Ask Help of U.N. Officials in Nepal | False | By Somini Sengupta | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29truck.html | To Protest Fuel Costs, Truckers Plan Idle Day | False | By Nick Bunkley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29sat4.html | Broadening Broadband | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29louisville.html | Padgett Canâ€šÃ„Â´t Shake Williams | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29kansas.html | The Jayhawks Take Care of Business | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/science/29collider.html | Asking a Judge to Save the World, and Maybe a Whole Lot More | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/europe/29briefs_MORECHAOSATH_BRF.html | Britain: More Chaos at Heathrow | False | By Alan Cowell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29strip.html | Payments Are Ordered in Searches of Inmates | False | By Alan Feuer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/health/29picker.html | Harvey Picker, 92, Pioneer in Patient-Centered Care, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/dance/29osse.html | Provoked by a Force of Nature | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/asia/29korea.html | South Korea Plays Down Missile Test by the North | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29collins.html | McCain Forecloses Early | False | By Gail Collins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29brfs-001.html | Illinois: Reviewing Universityâ€šÃ„Â´s Response to Shooting | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/music/29fran.html | Zeffirelli, Still Singing Praises of Opera Splendor | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29sandomir.html | In ESPNâ€šÃ„Â´s Studio, Knight Remains in Command | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/media/29comics.html | Ruling Gives Heirs a Share of Superman Copyright | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29rent.html | As a Musical Winds Down, the Writingâ€šÃ„Â´s on the Wall | False | By Tina Kelley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/music/29blig.html | Hip-Hop Assurance, R&B Suffering | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/washington/29hospital.html | Study Finds Many Patients Dissatisfied With Hospitals | False | By Robert Pear | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2010-03-29 | https://www.nytimes.com/2008/03/29/us/29riverfloater.html | In Montana, Two Rivers Run Free | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29coaches.html | Trainerâ€šÃ„´s Ties Assure Him of a Link to the Final Four | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/worldbusiness/29rice.html | High Rice Cost Creating Fears of Asia Unrest | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29sniper.html | 2 Arrested in Virginia Highway Shootings | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/design/29armo.html | Uptown, Downtown, Fairs Found All Over | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29film.html | Gone With the Cash: Films Go for the Best Tax Breaks | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/middleeast/29iraq.html | U.S. Airstrikes Aid Iraqi Army in Basra | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/middleeast/29haditha.html | Case Against U.S. Marine Is Dismissed | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/magazine/29Corrections-06.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29beliefs.html | Pope Is Coming, as Is Clichâ€šâ€¦d Coverage in the Media | False | By Peter Steinfels | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-REPATRIATEDA_BRF.html | Repatriated Art in Rome | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaafootball/29gipp.html | Gipp Lawsuit Is Dismissed, but an Appeal Is Planned | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/29sat1.html | Incoming at the Governorâ€šÃ„´s Office | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/crosswords/bridge/29card.html | Switching Gears, From a Magazine to a Quiz | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/yourmoney/29money.html | First, Self-Control. Then, Debt Control. | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/baseball/29base.html | Pettitte Placed on D.L. as Yankees Pare Roster | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29shop.html | Penneyâ€šÃ„´s Warning Adds to Retail Gloom | False | By Michael Barbaro and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29rate.html | 3 Firms Are Asked for Data on Auction-Rate Shares | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/l29krugman.html | What It Takes to Lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29Corrections-03.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-THESTARSRETU_BRF.html | The Stars Return | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/books/29fagles.html | Robert Fagles, Translator of the Classics, Dies at 74 | False | By Charles McGrath | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/worldbusiness/29torch.html | Corporate Sponsors Nervous as Tibet Protest Groups Shadow Olympic Torchâ€šÃ„´s Run | False | By Heather Timmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29texas.html | Texas Proves It Is Big Enough to Handle Stanford | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29wisconsin.html | Davidson Is Dazzling in Toppling Another Giant | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/baseball/29nationals.html | Nationals Look for Fresh Start at New Stadium | False | By Michael Brick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29bell.html | Of 50 Bullets, Focus Falls on 3 Strays | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/asia/29china.html | Growing Gulf Divides China and Old Foe | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/politics/29penn.html | Surprise Backing From Senator Reflected Frustration and Desire for Healing | False | By Katharine Q. Seelye and Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/yourmoney/29values.html | Not Everyone Is Cheering Lower Rates | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29fraud.html | Report Sketches Crime Costing Billions: Theft From Charities | False | By Stephanie Strom | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/Corrections-00.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29Corrections-02.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/africa/29somalia.html | Somaliaâ€šÃ„Ã´s Government Teeters on Collapse | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/ncaabasketball/29memphis.html | Memphis Stays Focused, Routing Michigan State | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29air.html | Northwest Looks to Delta to Revive Merger Talks | False | By Jeff Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/theater/reviews/29juno.html | A Mother Whose Life Song Is About Tenement Nightmares, Not Broadway Dreams | False | By Ben Brantley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/politics/29dems.html | Endorsement of Obama Points Up Clinton Obstacles | False | By Adam Nagourney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/television/29nick.html | Stars and Slime at Kidsâ€šÃ„Ã´ Awards Show | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/dance/29dans.html | Trying to Feel Iraqâ€šÃ„Ã´s Contrasting Realities | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/29araton.html | Boycott Tarnishes Gold Medal Dreams | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/music/29rose.html | 2 Smooth Veterans, Still Cruising Along the Road | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29journal.html | Eight Undeveloped Acres and Secret Videotapes Figure in Officialâ€šÃ„Ã´s Trial | False | By Andy Newman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/africa/29kenya.html | Stalemate in Kenya Over Top Posts | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-ARTANDTHENAZ_BRF.html | Art and the Nazis, Times Two | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/nyregion/29spitzer.html | Spitzer May Have Lied, Prosecutor Says | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/29arts-FIRINGSATTHE_BRF.html | Firings at the Voice | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/business/29charts.html | For Stocks, Itâ€šÃ„Ã´s the Wild West, East ... | False | By Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/movies/29widmark.html | Richard Widmark DVD Essentials | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/technology/29diller.html | Barry Diller Wins as Court Allows His 5-Way Division of IAC | False | By Tim Arango | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/us/29prison.html | Gang Fights in Prison Injure 22 and Kill One | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/dance/29seco.html | The Dance Has a Meaning, but Thatâ€šÃ„Ã´s Not the Point | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/sports/othersports/29racing.html | From Peruvian Obscurity to a Major Derby Prep | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/television/29aust.html | The Dashwood Quest for Civil Unions | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/movies/29widmark.html | A Star Who Mastered a New Moral Ambiguity | False | By Dave Kehr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/music/29gamb.html | Playing the Odds as a Way of Life | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world/middleeast/29briefs-REPORTSAYSLE_BRF.html | Report Says Lebanese Leader Killed by â€šÃ„Ã²Criminal Networkâ€šÃ„Ã´ | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/arts/music/29phil.html | A Conductor Steps in, With Big Shoes to Fill | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/world29Corrections-01.html | Corrections: For The Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/washington/29hyland.html | William Hyland, Who Guided Foreign Policy, Dies at 79 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 0001-01-01 | https://www.nytimes.com/2008/03/29/opinion/l29bulgaria.html | My Great Escape | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/business/worldbusiness/29iht-regulate.1.11520955.html | U.S. plan would overhaul financial regulation | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/world/asia/29iht-dalai.1.11520982.html | Chinese view of Dalai Lama bodes ill for its Tibet policy | False | By Howard W. French | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-29 | 2008-03-29 | https://www.nytimes.com/2008/03/29/world/europe/29iht-physics.1.11520991.html | Try this headline: Black Hole Eats Earth | False | By Dennis Overbye | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Brockes-t.html | Climb Every Mountain | False | By Emma Brockes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30boite.html | A Shot of Goji, Please | False | By Richard Morgan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30polli.html | A Governor Who Knows His Way Around the Island | False | By Bruce Lambert | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30letters-t-003.html | Letters: Whatâ€šÃ„Ã´s the Real Racial Divide? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/asia/30tibet.html | Diplomats Visit Tibet Amid Anxiety Over Unrest | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30lawyers.html | 9/11 Lawyer Made Name in Lawsuit on Diet Pills | False | By Anthony DePalma | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30crete.html | Greek Revival | False | By Eleni N. Gage | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-idealab-t.html | The Case for Fitting In | False | By David Berreby | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview/30glan.html | Alley Fighters | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/McKelvey-t.html | Nonfiction Chronicle | False | By Tara McKelvey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30COMartistes.html | In Mexico, Luxe Newcomer Adds to the Riviera Nayaritâ€šÃ„Ã´s Cachet | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview/30kers.html | The Murky Politics of Mind-Body | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30colwe.html | A Republicanâ€šÃ„Ã´s Argument for Two-Party Rule | False | By Joseph Berger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Letters-t-003.html | Critical Job | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/30claus.html | Hugo Claus, 78, Belgian Novelist and Poet, Is Dead | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30quad.html | Obama Mixes Bracket Talk With the Usual Politics | False | By Tom Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30data.html | A Middling Week, but a Good One for 2008 | False | By Jeff Sommer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-domains-t.html | Show Stopper | False | Interview by Edward Lewine | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/automobiles/30MOON.html | Not a Mercury or Saturn, but It Goes Way Off Road | False | By John Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30dogs.html | For a Temporary Best-Friend Fix, Rent a Dog (Kibble Included) for a Day | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30pushplayli.html | Making Music, and Their Own Rules | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30gasli.html | Steep Gas Prices on the South Fork Draw More Than a Shock | False | By Stewart Ain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30qbiteet.html | Tea, Herbs and Massages, Too | False | By Christopher Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30letters-t.html | Letters: Supreme Court Inc. | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30window.html | Taking in the River View From Both Banks | False | By Suzanne Slesin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30curry.html | An American League Superiority Complex | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Donadio-t.html | Itâ€šÃ„Â´s Not You, Itâ€šÃ„Â´s Your Books | False | By Rachel Donadio | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30laspozas.html | Dream Works | False | By William Middleton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/television/30wyat.html | One New American, Imitating Many | False | By Edward Wyatt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30wczo.html | Staying Put, in a Mobile Home | False | By Elsa Brenner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/30memphis.html | Mayor Seeks Job Switch, but Response Is Lukewarm | False | By Shaila Dewan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview/30richtel.html | Edison ...Wasnâ€šÃ„Â´t He the Guy Who Invented Everything? | False | By Matt Richtel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30agnj.html | Farmers Fear Agriculture Dept.â€šÃ„Â´s Abolition | False | By Iver Peterson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Levy.html | Amy Levy, Michael Caplan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30originals.html | Hilary Alexander | Style Pundit | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30strogatz.html | A Journey to Baseballâ€šÃ„Â´s Alternate Universe | False | By Samuel Arbesman and Steven Strogatz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/music/30tristan.html | A â€šÃ„Â¢Tristan und Isoldeâ€šÃ„Â´ Well Worth the Wait | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30stadium.html | Deep Inside the Big Ballyard in the Bronx | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/jobs/30boss.html | Multitasking, Then and Now | False | By CHRISTI M. PEDRA; As Told to CLAUDIA H. DEUTSCH | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30berlinw.html | German Expressionism | False | By Adam Fisher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30dinect.html | Food From All Over the Italian Map | False | By Patricia Brooks | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30peopleli.html | For Busy Mothers, a Chance to Connect | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30rich.html | Hillaryâ€šÃ„Ã´s St. Patrickâ€šÃ„Ã´s Day Massacre | False | By Frank Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placeholly.html | Cinema Society | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30letters-t-004.html | Letters: Why Shariah? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30anderson.html | From Reggie to Chulo: One Last Roll Call | False | By Dave Anderson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30turnpage.html | Prize Patrol | False | By Evan McGlinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30lett.html | A Historic Lounge Awaits Its Final Act | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placehotel.html | Bed Check | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/middleeast/30arab.html | Despite Infighting, Meeting of Arab Leaders Gets Under Way in Damascus | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30DIAMOND.html | Lisa Diamond and Ravi Sharaf | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30listingsct.html | Events in Connecticut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30coff.html | Spice Girls (and Boys) | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30Republicans-t.html | A Case of the Blues | False | By BENJAMIN WALLACE-WELLS | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30Corrections-01.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30boar.html | Not Quite Passing the Hat, but Already Feeling the Pain | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30saal.html | Ilana Saal, Daniel Forchheimer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/30Corrections-00.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30qu.html | If a Roommate Moves Without Giving Notice | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30food-t.html | Just Grate | False | By Robert Trachtenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30ENGLAND.html | Heather England, Christopher Reznik | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30scap.html | One Owner, Two Markedly Different Designs | False | By Christopher Gray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30aggies.html | Elite Women Prove That A&M No Longer Stands for â€šÃ„Â²All Maleâ€šÃ„Â´ | False | By Jerâ€šâ€°Â© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30surfacing.html | Cape Townâ€šÃ„Ã´s Foodie Suburb | False | By Nadine Rubin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Totten-t.html | Between West and East | False | By Michael J. Totten | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Gewen-t.html | The War on Error | False | By Barry Gewen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30chass.html | Nearing 50, Franco Still Going Strong in Mexican League | False | By Murray Chass | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30musthaves.html | Petal Pusher | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wmln-lede-t.html | Bleakonomics | False | By Roger Lowenstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/africa/30somalia.html | At Least 10 Killed as Somali Troops Shell a Market Used as an Insurgent Base | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30traveler.html | Traveling Circus | False | By ANNA LOUIE SUSSMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30maker.html | What â€šÃ"the Bearâ€šÃ'Â´ Meant for the Street | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30pizarro.html | Marisa Pizarro, Joshua White | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/design/30barb.html | Schooling the Artistsâ€šÃ'Â´ Republic of China | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | | https://www.nytimes.com/2008/03/30/arts/30alsmail-DESIGNERTOWE_LETTER.html | Designer Towers: Mixing It Up | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | | https://www.nytimes.com/2008/03/30/travel/30COMsix.html | Motel 6â€šÃ'Â´s Light Is on in a New Kind of Room | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/30tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30berger.html | Lindsey Berger and Thomas Brems | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30serial-t.html | The Lemur | False | By Benjamin Black | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30exct.html | What if a Flu Like 1918â€šÃ'Â´s Broke Out Now? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30musicwe.html | For a Purchase Premiere, â€šÃ'Â²A Musical Outcryâ€šÃ'Â´ | False | By Susan Hodara | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30letters-AIRBORNEMEDI_LETTERS.html | Letters: Airborne Medical Care | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30gret.html | If You Canâ€šÃ'Â´t Sell, Good Luck | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Paul-t.html | Sexual Advances | False | By Pamela Paul | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30kazak.html | Pyramid Scheme | False | By Summer Coish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wmln-safire-t.html | Kitchen Sink | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30nite.html | The Dukes of Broadway | False | By Melena Ryzik | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Bonner-t.html | Guess Whoâ€šÃ'Â´s Coming to Power | False | By Raymond Bonner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30vecsey.html | Ballparks Come, Ballparks Go, the Memories Are Forever | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30cor-re-003.html | Cheap, Convenient and Teeming | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/travel/30cxn-001.html | Correction: Q&A | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30artsct.html | Classic Wilde, the Bons Mots Flying | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Orr3-t.html | In Memoriam | False | By David Orr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Schillinger-t.html | Eyes Wide Open | False | Reviewed by Liesl Schillinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30habi.html | A Perfect Place for Man and Beast | False | By Dan Shaw | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30san1.html | My Way or the Highway | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/130energy.html | U.S. Energy Policy, as the Energy Secretary Sees It | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30collage.html | Profile in Style | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30theatnj.html | A Loopy Foray Into the World of Classic Myth | False | By Naomi Siegel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30connect.html | Conjunction Junction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Letters-t-2.html | Correction: â€šÃ„¬Marching Toward Hellâ€šÃ„¬ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30fyi.html | Circle Line, on Foot | False | By Michael Pollak | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30instore.html | Southern Living | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30Rgen.html | Justice as Drama, Then and Now | False | By Akiko Busch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/30alsmail-DARKMUSICALS_LETTERS.html | Dark Musicals: â€šÃ„¬South Pacificâ€šÃ„¬ Optimism | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30field.html | Headed for the Rocks, Grasping for a Life Buoy | False | By Lois Smith Brady | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30bigeast.html | Big East Reaps Benefits of Being Tough on Itself | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Hecktman.html | Candace Hecktman, Daniel Arnold | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Letters-t-002.html | Blues Traveler | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30lizo.html | Not Just for Golfers Anymore | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30qbitenj.html | Middle Eastern Munch | False | By Kelly Feeney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/EdChoice-t.html | Editorsâ€šÃ„¬ Choice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Erard-t.html | Walking the Talk | False | By Michael Erard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30araton.html | In a Heart, Mind and Notebook, the Bronx Will Always Be Up | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30dinenj.html | Accomplished (and Generous) | False | By David Corcoran | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30gamenj.html | Preparing to Create the Sims of the Future | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30sophistic.html | The Sophisticated Traveler: Know When To Fold â€šÃ„¬em | False | By Alex Hawgood | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30neworleans.html | Top-Seeded North Carolina Rallies From 18 Behind | False | By Jerâ€šÂ© Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Thomas2-t.html | Death in the Pacific | False | By Evan Thomas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30Chastity-t.html | Students of Virginity | False | By Randall Patterson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/jobs/30homefront.html | Imaginary Hors dâ€šÃ„‚Ã´Oeuvres, but Real Job Skills | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30west.html | Just Like the Old Days: U.C.L.A. Rolls Onward | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30STULIN.html | Jamie Stulin Philip Schreiber | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30timeless.html | Spin Factor | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-consumed-t.html | Style Decoder | False | By Rob Walker | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/automobiles/30AUTOCXN-jc.html | Correction | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30clean.html | A Fabric of Life Loses a Thread That Binds | False | By James Angelos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30home.html | Tubs and Showers Made New Again | False | By Jay Romano | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/30alsmail-KIMBERLYPEIR_LETTERS.html | Kimberly Peirce: No Iraq Blockbuster | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30tran.html | Finding Her Voice | False | By Chiara Goia | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/crosswords/chess/30chess.html | Tough Test for a Young Player: Seven Grandmasters in a Row | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30regulate.html | In Treasury Plan, a Reluctant Eye Over Wall Street | False | By Nelson D. Schwartz and Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30Corrections-03.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/americas/30colombia.html | Files Suggest Venezuela Bid to Aid Colombia Rebels | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30hous.html | How to Cast a Mortgage Lifeline? | False | By Alan S. Blinder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/automobiles/30CAMERA.html | Making It Safer to Back Up | False | By John R. Quain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30every.html | Time to Go on a Liquid Diet | False | By Ben Stein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Hertel.html | Heidi Hertel, Greg Hodes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30Footsteps.html | Trumping the Unbearable Darkness of History | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Benfey-t.html | Rembrandtâ€šÃ„‚Ã´s Mistress | False | By Christopher Benfey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30letters-1.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/l30vaccines.html | When Parents Say No to Vaccines | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30mets.html | Talk of Past and Future as Mets Visit Memphis | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30dyslexiact.html | From Daydreaming to Filmmaking, Through the Lens of Dyslexia | False | By Wendy Carlson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/washington/30mortgage.html | Plan to Help Homeowners Gains Steam | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30vodka.html | Russian Vodka With a Feminine Kick | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/region/thecity/30wine.html | Velvety and Piquant | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30talkopen.html | The Talk | False | By Nathan Lump | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30weekend.html | For Those Obscure Objects You Might Really Need | False | By Seth Kugel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Scheerest.html | Mother Russia | False | By Julia Scheeres | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/design/30cott.html | The Topic Is Race; the Art Is Fearless | False | By Holland Cotter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/design/30stevens.html | Dave Stevens, 52, Artist Who Created the Rocketeer, Dies | False | By George Gene Gustines | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30masa.html | Out of Africa, the Wisdom of a Warrior | False | By Josh Weil | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/30lockers.html | The Spirits of Yankee Legends Permeate a Locker Room | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview30itzkoff.html | Ode to an Onion Ring, and Other Fast Food in the Slower Lane | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/politics/30clinton.html | The Gameâ€šÃ„Ã´s Not Over, Clinton Backers Agree | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | | https://www.nytimes.com/2008/03/30/pageoneplus/corrections.html | Corrections: For the Record | EDITOR'S NOTE | False | | | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30AMYOT.html | Lauren Amyot, Brendan Voege | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30COMeos.html | Eos Airlines Lightens Its Menu | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/music/30play.html | The Sounds of Senegal, Atlanta and Two Alto Saxophones | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30san2.html | Toward New Rules for Wall Street | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/movies/30raff.html | The Bold and the Bad and the Bumpy Nights | False | By Terrence Rafferty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/30inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30paterson.html | Fuller Picture Emerges of Patersonâ€šÃ„Ã´s Aid to Hospital That Employed His Wife | False | By Mike McIntire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30cov.html | That 6% Is Getting Harder to Earn | False | By Hope Reeves | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30map.html | Indie Jones | False | By Crystyl Mo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30rowingct.html | For Rowingâ€šÃ„Ã´s Stars, a Hall of Their Own | False | By Joe Wojtas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30dinewe.html | Fine Details, at the Start and at the Finish | False | By Emily DeNitto | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/30alscorr-002.html | Correction: The Royal Life (Some Facts Altered) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30cook.html | Triumphant or Not, in Cook They Trust | False | By James Vescovi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/30boston.html | In Boston, Residents Seek Face-to-Face Advice to Avoid Foreclosure | False | By Katie Zezima | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30kristof.html | â€šÃ„Ã´With a Few More Brains ...â€šÃ„Ã´ | False | By Nicholas Kristof | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30park.html | At Peak Times, a Hungrier Meter? | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30playg.html | In a Swollen Park, Not a Swing to Spare | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/hockey/30puck.html | Happy Birthday to Mr. Hockey as Howe Turns 80 | False | By Jeff Z. Klein and Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30love.html | How We Got From Grief to Pancakes | False | By Patty Dann | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placedesign.html | Material Gains | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30VOWS.html | Lisa Sette and Peter Shikany | False | By Lew Serviss | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30correction.html | Correction: Giving Old Planes New Life | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/asia/30brides.html | Wed to Strangers, Vietnamese Wives Build Korean Lives | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30mann.html | Megan Mann, Andrew Clark | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-ethicist-t.html | Doctor, Bully | False | By Randy Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30LAMBE.html | Clare Lambe, Robert Malchman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30treesli.html | Taking the Forest to the Hamptons | False | By Joshua Brustein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/middleeast/30iraq.html | Shiite Militias Cling to Swaths of Basra and Stage Raids | False | By James Glanz and Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Calhoun-t.html | Frankly, My Dear ... | False | By Ada Calhoun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30njzo.html | Why Dumps Are Gaining in Allure | False | By Antoinette Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Kline-t.html | â€šÃ„Ã²Things He Knew He Hadâ€šÃ„Ã´ | False | By Nancy Kline | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/t-magazine/travel/30tyrolw.html | Mountain High | False | By Benjamin Anastas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Kagan.html | Arielle Kagan, Jason Rubenstein | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placechefs.html | Market Tables | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30epicenters.html | Weâ€šÃ„Ã´ll Always Have the Paris | False | EPICENTERS | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30yankees.html | Yankees Prospect Says He Wonâ€šÃ„Ã´t Be Down Long | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/automobiles/30PET.html | Insurer Puts Pets in the Policy | False | By Ken Belson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30readers.html | Hip Hotels, Fine Food and a Basilica | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30letters-BUENOSAIRESC_LETTERS.html | Letter: Buenos Aires Culture | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placefashi.html | Natural Wonders | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Fels-t.html | Nanny of Camelot | False | By Sophie Fels | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30listingsnj.html | Events in New Jersey | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30carter.html | Stephanie Carter and Samuel Glickman | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30uconn.html | Shuffling Deck, UConn Still Holds Winner | False | By Frank Litsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30breathalyzerct.html | A Different Kind of Student Exam | False | By Fran Silverman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30listingswe.html | Events in Westchester | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Fugard-t.html | Mama Goodie | False | By Lisa Fugard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30george.html | Testing for Drugs Is Always in Season | False | By George Vecsey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placeart.html | Creative License | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30lives-t.html | Karachiâ€šÃ„Â´s Winter Days | False | By Sehba Sarwar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/television/30itzk.html | Serving Platters of Minced Politician | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30dineli.html | Upscale Variation on an Older Sibling | False | By Joanne Starkey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30taipei.html | Last Days of Taipei | False | By Douglas McGray | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placenight.html | Raising the Bar | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30view.html | When the Long View Isnâ€šÃ„Â´t So Scenic | False | By PETER L. BERNSTEIN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/30presid.html | Art and History Clash in San Francisco | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30aleast.html | A Race Will Play Out Without an Added Ace | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30ontheqt.html | On The Q.t.: Amy Sacco | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30sun4.html | The Republic Formerly Known As ... | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30alcentral.html | Retooled Tigers Will Challenge Indians | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/washington/30nsa.html | Debate and Protest at Spy Programâ€šÃ„Â´s Inception | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30DATEbook.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/music/30ligh.html | R.E.M. Tries Picking Up the Pace | False | By Alan Light | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview/30word.html | Recalling the Madness | False | By Chris Conway | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30towns.html | Applying Gandhiâ€šÃ„Â´s Ideas to Climate Change | False | By Peter Applebome | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30wisconsin.html | Push Comes to ChaˆsÃ‚Â®vre | False | By Christine Muhlke | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30nath.html | Maya Nath, Benjamin Curtis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/music/30gure.html | For Star Singers, a Worthy Partner | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Damani.html | Minal Damani and Monish Kundra | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/theater/30megra.html | Fancy Digs, Still Tricky Enough for Art | False | By Sally McGrane | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30rest.html | Taking Center Stage | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30midwest.html | Davidson Seeks Final Four and Savors Moment | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30Pondicherry.html | Pondicherry’sÂ‚Â’s French Connection | False | By Matt Gross | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30specialwe.html | Students With Needs Discover Their Talents | False | By Diana Marszalek | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30RODRIGUEZ.html | Estelamari Rodriguez and Louis Valente | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30boulder.html | Twenty-Five Square Miles Surrounded by Reality | False | By Florence Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30coach.html | Knowing What Itâ€šÂ‚Â’s Like for Davidsonâ€šÂ‚Â’s Coach | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30COMmusic.html | Classical Music Cruises | False | By Hilary Howard | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/weekinreview/30bogdanich.html | The Drug Scare That Exposed a World of Hurt | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30hunt.html | More Than a Pet Project | False | By Joyce Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30dowd.html | Surrender Already, Dorothy | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30backpage.html | Letters | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30william.html | With No Issues, Williams Is Content | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30saintct.html | Sainthood Sought for Revered New Haven Priest | False | By Cynthia Wolfe Boynton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30Rjustice.html | Cracking Down on Home Invasion | False | By Joe Wojtas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30deal2.html | A Disability, and a Dispute | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/dance/30laro.html | Take Them Out, and Let Them Shake That Stuff | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30Rhome.html | The Joy of (Still) Cooking | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30Corrections-02.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30heller.html | Right at Home With the Yankees | False | By Jane Heller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30gran.html | When Grand Central Was Younger | False | By David Margolick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30stutchbury.html | Did Your Shopping List Kill a Songbird? | False | By Bridget Stutchbury | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/politics/30obama.html | Clinton Shouldnâ€šÂ‚Â’t Feel Forced to Quit Race, Obama Says | False | By Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30fire.html | 6 Are Hurt in a Fire in Newark | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/30alscorr-001.html | Correction: Eddie Izzardâ€šÂ‚Â’s Master Plan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30colct.html | Why Fight Invasive Vines? Just Turn Them Into Art | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Letters-t-1.html | Correction: â€šÃ„ŸRobert Creeley: Selected Poem, 1945-2005â€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/travel/30cxn-002.html | Correction: London: The Rockwell | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Cokal-t.html | She, Robot | False | By Susann Cokal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30gw.html | Beating Good Teams Isnâ€šÃ„Â´t Quite Good Enough | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Skloot-t.html | Haymaker | False | By Floyd Skloot | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30weh.html | Why Blog? Reason No. 92: Book Deal | False | By Allen Salkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30nleast.html | Mets on a Mission After an Epic Collapse | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30south.html | Top Guards Meet Again, But With More on Line | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30flu.html | Preparing for Pandemics | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/brill.html | Uncivil Action | False | By Steven Brill | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30jazzwe.html | A Local Jazz Group Hits Its Stride | False | By Susan Hodara | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/30weight.html | In Deep-Dish Pizza Land, a Thinner Blue Line | False | By Susan Saulny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30disp.html | Matzo? Chopsticks? Are Locusts Next? | False | By Jake Mooney | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30cor-re-001.html | Elegance Is Abundant; Groceries Are Less So | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30foraging.html | Phuket: Lemongrass House | False | By Cynthia Rosenfeld | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30artsnj.html | A Film Festival Thatâ€šÃ„Â´s Unabashedly Local | False | By Anita Gates | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30rhoden.html | Looking Out My Window Into the Past and the Future | False | By William C. Rhoden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-medium-t.html | Lost and Found | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30springbreak.html | Alleys for Cool Cats | False | By Jesse McKinley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/movies/30dave.html | Tackling Directing and George Clooney | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30suits.html | A Google Friend Is Now Facebookâ€šÃ„Â´s | False | By ELIZABETH OLSON, ANDREW E. KRAMER, MICHELLE LEDER and PATRICK McGEEHAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/middleeast/30mideast.html | In Mideast, Rice Urges Cooperation on Security | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30sannon.html | California Kitchens | False | By Charles Runnette | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30bullyingwe.html | Cracking Down on the Cyberbully | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/ncaabasketball/30east.html | Hansbrough Lifts Tar Heels Into Final Four | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30qbiteli.html | 8 Days to Eat | False | By Susan M. Novick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30sun3.html | Grim Outlook for an AIDS Vaccine | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30novelties.html | Coming Soon, to Any Flat Surface Near You | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30ANDERSON.html | Katherine Anderson, Stewart Wight | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placeopen.html | Pacific Heights | False | By Rebecca Philps | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30checkin.html | Beverly Hills, Calif.: Thompson Beverly Hills | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30deal1.html | A Shrine to 15-Minute Fame | False | By Josh Barbanel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30olympics-t.html | Changing the Rules of the Games | False | By Ilan Greenberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/design/30genz.html | A Veteran Mad Man Remains in the Fold | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30colnj.html | At a Polish Dance Hall, Music That Never Fades | False | By Kevin Coyne | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30museumwe.html | Neuberger Museum Gets Spot in Manhattan | False | By Jennifer Frey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/weddings/30Paulos.html | Leah Paulos, Andrew Davis | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/theater/30mcel.html | From Page to Stage, Experienced Guides Showing the Way | False | By Steven McElroy | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30qbitewe.html | Having Your Cake | False | By M. H. Reed | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30letters-t-002.html | Letters: When Girls Will Be Boys | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30troopernj.html | Troopers Haven'Â´t Forgotten One Who Died Young | False | By Dave Caldwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/us/politics/30campaign.html | Iraqi Offensive Revives Debate for Campaigns | False | By Michael Cooper and Larry Rohter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30cside.html | Nailing Down the Loose Ends and Asking the Hard Questions | False | By Hope Reeves | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/O-Neill-t.html | The Informer | False | By Joseph O'Â´Neill | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/commercial/30sqft.html | Before the Olympics, a Parade of Companies | False | By Amy Cortese | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/movies/30arthur.ready.html | Paul Arthur, 60, Film Historian and Critic, Dies | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/pageoneplus/30Editorsnote.html | Editors'Â´ Note | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30cubs.html | As Jinx Turns 100, the Friendly Confines Are Getting Feisty | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/washington/30bailout.html | Homeowners'Â´ Pleas Put G.O.P. Lawmakers in Bind on Defaults | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30livi.html | In the Many Enclaves, One Neighborhood | False | By C. J. Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30find.html | Don'Â´t Paint Nest Eggs in Company Colors | False | By Paul J. Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30hours.html | 36 Hours in Berkeley, Calif. | False | By Joshua Kurlantzick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30beville.html | Under Andalusian Skies | False | By Maura Egan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30nlwest.html | 3 Contenders and an Icon Whoâ€šÃ„Ã´s Not Named Bonds | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30pubodlets.html | Other Voices: Bias in the Eye of the Beholder | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30china.html | Sleeping Giants | False | By Gary Bowerman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30mills.html | Foreclosure Machine Thrives on Woes | False | By Gretchen Morgenson and Jonathan D. Glater | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30count.html | Does Recession Mean Doom for Restaurants? | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/travel/30praccarryon.html | Waging the Battle of the Overhead Bin | False | By Michelle Higgins | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/30williams.html | Jonathan Williams, Publisher, Dies at 79 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/realestate/30cor-re-002.html | Arts Get Their Cue | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/middleeast/30assss.html | In This Shiite Battle, a Marked Shift From the Past | False | By Sabrina Tavernise and Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30alwest.html | Mariners Are Getting Better All the Time | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placegas.html | Gastown a Go-Go | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30history.html | Adding a Youthful Vibe to Historical Discourse | False | By John Eligon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/automobiles/30TRAIN.html | Are You a Good Driver? Hereâ€šÃ„Ã´s How to Find Out | False | By John R. Quain | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/world/africa/30zimbabwe.html | Zimbabweans Vote, Desperate for Change | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30placegroup.html | Outward Bound | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30POSS.html | What Moral Turpitude Looks Like | False | By David Colman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/automobiles/30MILEAGE.html | Not All Odometers Are Created Equal | False | By Scott Sturgis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30nlcentral.html | A Century of Futility on Chicagoâ€šÃ„Ã´s North Side | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Wolk2-t.html | Origin Story | False | By Douglas Wolk | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/arts/music/30tomm.html | The Power of a Russian Birthright | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/magazine/30wwln-Q4-t.html | Market Leader | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/automobiles/autoreviews/30scion.html | Cars So Hip That It Hurts | False | By Ezra Dyer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30corr.html | A Snitch Like Me | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Franklin-t.html | Identity Theft | False | By Ruth Franklin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30apart.html | You Canâ€šÃ„Ã´t Just Blow Up History | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/movies/30lim.html | Another Red Balloon Alights in Paris | False | By Dennis Lim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30text.html | City Subpoenas Creator of Text Messaging Code | False | By Colin Moynihan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/thecity/30sex.html | Channeling Carrie | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30artsli.html | Interdisciplinary Study | False | By Karin Lipson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30ping.html | Thinking Outside the Companyâ€šÃ„Ã´s Box | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30sanfrookly n.html | Sisters in Idiosyncrasy | False | By Noam Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/fashion/30gallerinas.h tml | Gatekeepers to the Art World | False | By Jan Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/30crane.ht ml | Eyes on the Sky at the First Crane Jump Since a Collapse | False | By Manny Fernandez | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30auction.html | An Unlikely Obsession: School Auctions | False | By Winnie Hu | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/baseball/30shea .html | Shea in â€šÃ„Ã´64: The Planes Above, the Mets Below | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/opinion/30cordesman .html | A Civil War Iraq Canâ€šÃ„Ã´t Win | False | By ANTHONY H. CORDESMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30videowe.html | Gearing Up to Dominate the World, and Prove Parents Wrong | False | By MICHAEL MALONE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/business/30gas.html | An Oilman Entices, and Investors Cry Foul | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/books/review/Letters-t-001.html | The Taste Wars | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30bel fast.html | Belfast Bounces Back | False | By ANDREW GENSLER | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/style/tmagazine/30pla cemusic.html | Rock Steadies | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/nyregion/nyregionspecial2/30listingsli.html | Events on Long Island | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/jobs/30career.html | The Adroit Speaker Doesnâ€šÃ„Ã´t Wing It | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-cricket30.11531872.html | McKenzie hits century as India-South Africa test is drawn | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness /30iht-30rice.11524955.html | High cost of rice raises fears of unrest | False | By Keith Bradsher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-CUP.1.11529907.html | Soccer | European Cups and Leagues: Saturday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edwarming.4.11532301.html | More flimflam on warming | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness /30iht-30maker.11525156.html | What 'the Bear' represented for Wall Street | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-china.1.11530889.html | Nationalism at core of China's reaction to Tibet unrest | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-athletics30.11536086.html | Bekele wins sixth world cross-country title; Dibaba also wins | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-30obama.11526865.html | Clinton shouldn't feel forced to quit race, Obama says | False | By Michael Powell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-olympics30.11534632.html | Greece hands over Olympic flame amid pro-Tibet protests and tight security | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness /30iht-rnrgnuke.1.11527687.html | Nuclear power revival leaves safety issues unresolved | False | By Patricia Brett | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-indy30.11536475.html | The dawn of open-wheel's new era gets strong start | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-fed.1.11529871.html | Paulson proposes overhaul of Wall Street regulation | False | By Nelson D. Schwartz and Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-deal.1.11527690.html | Take-Two and the pros and cons of inadequacy opinions | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-31dith.11530771.html | Dith Pran, 'Killing Fields' photographer, dies at 65 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/technology/30iht-cyber31.html | Europe poised to bolster Web shield | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-autos.1.11527502.html | U.S. automakers reduce options to cut costs | False | By David Bailey | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-sadr.1.11527467.html | New Shiite battle is a marked shift from the past | False | By Sabrina Tavernise and Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-tennis.1.11527567.html | Federer cruises past Monfils in Key Biscayne | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rtrmarkets.1.11528349.html | Investors brace for reports on U.S. economy | False | By Jeremy Gaunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edcohen.4.11532307.html | Roger Cohen: The baton passes to Asia | False | By Roger Cohen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-soccereuro30.11533778.html | Sunday roundup | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-ncaa.1.11527396.html | North Carolina and UCLA head to NCAA Final Four | False | By Viv Bernstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-moto30.11531943.html | Dani Pedrosa overtakes at start to win Spanish GP for Honda | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-basket30.11530542.html | NBA roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-damascus.1.11526084.html | Unusually fierce dissent as Arab leaders meet | False | By Robert F. Worth | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-zimbabwe.3.11534098.html | Zimbabwe's opposition party claims early lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-cricket.1.11529966.html | A big record stands, but smaller ones fall | False | By Huw Richards | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-30colombia.11526877.html | Files released by Colombia point to Venezuelan bid to arm rebels | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-rallyfinish30.11536336.html | Sebastien Loeb wins Rally Argentina | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-pope.4.11536832.html | The pope gets a guide for his U.S. tour | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edletmon.html | NATO expansion; A controversial film | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-golf30.11536192.html | Thomas Levet of France wins Andalucia Open in playoff | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-zimbabwe.1.11529249.html | Zimbabwe opposition claims victory | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-swimm30.11531893.html | Swimmers or the suits? Australia impresses in Olympic trials | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/europe/30iht-serbia.4.11536918.html | Serbia will arrest war crimes fugitive | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/news/30iht-islam.4.11536751.html | Islam overtakes Catholicism in number of adherents | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-fraud4.11536713.html | Lehman Brothers, claiming fraud, seeks to recover more than $355 million in Japan | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-30iraq5.11535889.html | Sadr offers a cease-fire in Iraq | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edstuchbury.1.11532317.html | Did your shopping list kill a songbird? | False | By Bridget Stutchbury | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-colombia.4.11536007.html | Colombia details accusations about Venezuela and rebels | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-30campaign.11526852.html | Basra clashes revive debate for U.S. candidates | False | By Michael Cooper and Larry Rohter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-bride.1.11527636.html | Married to a stranger: Wives build new lives in South Korea | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-7rug30.11531811.html | New Zealand beats South Africa 26-12 to win Hong Kong title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-30heathrow.11526720.html | British Airways' Terminal 5 problems at Heathrow spill over to 4th day | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rtrinvest31.1.11529008.html | Tough times for Chinese IPOs | False | By Lu Jianxin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/news/30iht-deaths.4.11536748.html | Hugo Claus, often caustic Belgium author, dies at 78 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-30relay.11532603.html | The Olympic flame's journey to the opening ceremony | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-irish31.4.11536016.html | Battle of the Irish billionaires | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-golf.1.11527610.html | 4 share lead as storms halt play in Louisiana | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-korea.2.11531048.html | North Korea threatens to turn South into 'ashes' | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-30bogdanich.11526895.html | Tainted heparin reveals regulators' weaknesses | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-30clinton.11526857.html | The game's not over, Clinton backers agree | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-colombia.1.11526883.html | Colombia details accusations about Venezuela and rebels | False | By Simon Romero | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-thomson.4.11536530.html | Shake-up at Thomson as company warns on sales outlook | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-30vodka.11524474.html | A feminine take on Russia vodka | False | By Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-rally30.11531881.html | Loeb keeps lead on second day of Rally Argentina | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edrich.1.11532374.html | Hillary's St. Patrick's Day massacre | False | By Frank Rich | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/europe/30iht-heathrow.4.11537056.html | Trouble still plagues new terminal at Heathrow | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-pakistan.1.11529455.html | Pakistan militants welcome talks with new government | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/europe/30iht-russian.4.11536557.html | Arrests made in killing of Russian reporter | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-road.1.11530886.html | A highway that binds China and its neighbors | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-deal.4.11538616.html | When a bid is 'fair' but 'inadequate': The case of Take-Two | False | By Steven M. Davidoff | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edmilib.html | Kosovo's future lies with the European Union | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-women.1.11527613.html | At Texas A&M, a woman athlete's place is now among the elite | False | By Jeré Longman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-30assess.11526935.html | In this Shiite battle, a marked shift from the past | False | By Sabrina Tavernise and Solomon Moore | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/europe/30iht-turkey.4.11536948.html | Turkish court weighs bid to shut down governing party | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/style/30iht-30pritzker.11536433.html | Jean Nouvel of France wins Pritzker architecture prize | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rmrgafghan.1.11528334.html | Afghanistan holds key to regional electricity development plan | False | By Sarah J. Wachter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-tennresults30.11531796.html | Sony Ericsson Open Results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-china.4.11537294.html | Nationalism at core of China's angry reaction to Tibetan protests | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-cubs.1.11525962.html | Rename Wrigley? New owner has Cubs fans aghast | False | By Alan Schwarz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-damascus.3.11534082.html | Syria's role in Lebanon causes bitter rift as Arab leaders gather | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-letter.2.11530877.html | Mayor of Philadelphia sticks to Clinton loyalty | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30regulate.11525348.html | In Treasury plan, regulation with a light touch | False | By Nelson D. Schwartz and Floyd Norris | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-14rugby30.11531808.html | Round 7: Canterbury wins again but loses Carter | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edaids.1.11532304.html | Pushing for an AIDS vaccine | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-ice30.11530624.html | NHL roundup for Saturday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-korea.1.11529498.html | North Korea threatens to turn South into 'ashes' | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rmrgas.1.11526892.html | In gas-rich Gulf, supplies fall short | False | By Neil Partrick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-30gas.11526078.html | An oilman, Gary Milby, promises profit but investors say they're still waiting | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-mideast.4.11536763.html | Israel agrees to reduce roadblocks in West Bank | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-soccer.1.11529798.html | Manchester United's blooming spring | False | By Rob Hughes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rmrgrus.1.11526942.html | Russia's new energy strategy seems a lot like its old one | False | By Jean Foglizzo | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/technology/30iht-msft31.1.11526717.html | Vote on a Web standard too close to call | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-letter.4.11538481.html | Mayor of Philadelphia sticks to Clinton loyalty | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-iraq.3.11533957.html | Sadr calls on his militia to cease fire | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-al.1.11525857.html | If American League seems dominant, that's because it is | False | By Jack Curry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-INDecon.4.11536390.html | Acquisitive Indian companies turn the tables on the developed world | False | By Sam Dolnick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-30iraq.11526886.html | Shiite militias cling to swaths of Basra and stage raids | False | By James Glanz and Michael Kamber | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-wbasket30.11536759.html | Freshman Maya Moore leads UConn to 78-63 victory over Old Dominion in regional semifinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rtrecon31.1.11528411.html | Food price increases weighing heavily on the poor | False | By Brian Love | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edpresidents.1.11532371.html | Moving on the low carbon road | False | By Susilo Bambang Yudhoyono, Donald Tusk and Anders Fogh Rasmussen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-cyc30.11536353.html | Jennie Reed takes cycling gold for the United States; Mulder, Van Dijk win for Netherlands | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/asia/30iht-tibet.3.11532505.html | Dalai Lama rejects talks, China says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-rtrmove.1.11528659.html | Can Howard Schultz turn Starbucks around? | False | By Lisa Baertlein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/sports/30iht-horse.1.11530901.html | Curlin wins Dubai World Cup by record 7Â¾ lengths | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/africa/30iht-30zimbabwe.11527639.html | Zimbabweans vote, desperate for change | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edsafire.1.11532377.html | Another round of political sinksmanship | False | By William Safire | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/business/worldbusiness/30iht-ad31.1.11526306.html | Tapping the minds of consumers | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/opinion/30iht-edwallst.1.11532295.html | Toward new rules for Wall Street | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 2008-03-30 | https://www.nytimes.com/2008/03/30/world/americas/30iht-clinton.4.11535789.html | Clinton as underdog says fight isn't over | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-30 | 0001-01-01 | https://www.nytimes.com/2008/03/30/sports/basketball/30dribble.html | Off the Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31Corrections-09.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31Corrections-10.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/technology/31chat.html | Online Chat, as Inspired by Real Chat | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/washington/31jack.html | Report Says HUD Secretary Will Resign | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31Corrections-06.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/31arts-CHILDRENELEC_BRF.html | Children Elect Hollywood Favorites | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/hockey/31rangers.html | Penguins Capitalize Against Penalty-Prone Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/middleeast/31iraq.html | Cleric Suspends Battle in Basra by Shiite Militia | False | By Erica Goode and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/movies/31arts-21RAKESINTHE_BRF.html | â€šÃ„¬Ã´21â€šÃ„´ Rakes in the Chips | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/television/31arts-KLUGMANSUESO_BRF.html | Klugman Sues Over â€šÃ„¬Ã´Quincyâ€šÃ„´ | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31paper.html | Newspaper Ad Revenue Down 7.9% | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31poll.html | Fans Concerned About Steroid Use and Believe Itâ€šÃ„Â´s Widespread, Poll Shows | False | By JAY SCHREIBER and MEGAN THEE | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31land.html | Atop a Hallowed Mountain, Small Steps Toward Healing | False | By Dan Barry | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31krugman.html | The Dilbert Strategy | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/31Corrections-01.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31ana.html | Sorrow in Seductive Adornment | False | By Jon Pareles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31healey.html | Barth Healey, 68, Times Editor and Stamp Columnist, Dies | False | By Fernanda Santos | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/africa/31zimbabwe.html | Zimbabwe Opposition Says It Has Beaten Mugabe | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/ncaabasketball/31ncaa.html | In Showcase of Top Teams, Everyone Has a Favorite | False | By Pete Thamel and Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/31Corrections-17.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/americas/31snow.html | Tons of Snow Test a Place Where Cold Is No Stranger | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/othersports/31sportsbriefs-CANADACLAIMS_BRF.html | Canada Claims World Title | False | By Agence France-Presse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/ncaabasketball/31quad.html | Miller Says He Plans to Stay at Xavier | False | By Pete Thamel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/politics/31clinton.html | Rosy Words for Clinton by â€šÃ„Â´90s Nemesis | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/movies/31arts-ATINTINISBOR_BRF.html | A Tintin Is Born | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31mon3.html | Saying No to Broadwater | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31mlbchina.html | Baseball Expands Its Web Presence to China | False | By Richard Sandomir | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/movies/31new.html | Voice, Eyes and Camera of Katrina Survivors | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31ades.html | Young, but With Enough Experience to Look Back | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31mon2.html | The Political Specter at Justice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/politics/31race.html | Who Are We? New Dialogue on Mixed Race | False | By Mireya Navarro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/asia/31china.html | Chinese Nationalism Fuels Tibet Crackdown | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31walmart.html | Wal-Mart Savings Ads Assailed | False | By Michael Barbaro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31papal.html | Vatican Sees Popeâ€šÃ„Â´s Visit as Chance to Soften Image | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31credit-1.html | A Nervous Wall St. Seems Unsure Whatâ€šÃ„Â´s Next | False | By Julie Creswell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31mon1.html | Belatedly Making Nice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/middleeast/31diplo.html | Israelis Agree to Reduce West Bank Roadblocks | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31pock.html | Reaching the Final Turn in 3 Years of Bumpy Road | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31bigcity.html | Snoopers on Subway, Beware Digital Books | False | By Susan Dominus | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/design/31prit.html | French Architect Wins Pritzker Prize | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/movies/31roma.html | The Judge, the Director and the Vagaries of Justice | False | By Manohla Dargis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/asia/31korea.html | North Korea Threatens to Reduce South Korea to â€šÃ„Â²Ashesâ€šÃ„Â´ at Slightest Provocation | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/books/31eder.html | Double Whammy: Virus Spread by Terrorists and a Plague of Drug-Addled Escapists | False | By Richard Eder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31gale.html | David Gale, Who Created Marriage Algorithm, Is Dead at 86 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31empire.html | Spitzer Is Gone, but Trooper Inquiry Is Still Going | False | By Danny Hakim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31foodstamps.html | As Jobs Vanish and Prices Rise, Food Stamp Use Nears Record | False | By Erik Eckholm | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/science/31Corrections-13.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31ancestry.html | Six Degrees (at Least) of Contenders for President | False | By Cate Doty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31huffington.html | Citizen Huff | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31cake.html | Islandâ€šÃ„Â´s Past and Future, in a Layer Cake | False | By Melody Simmons | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/31Corrections-02.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/13drug.html | The Drugs Are Expensive, but They Transform Lives | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31ricco.html | Defending Detective, Lawyer Feels the Heat | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31offit.html | Inoculated Against Facts | False | By Paul A. Offit | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31pins.html | Once Part of Yanksâ€šÃ„Â´ Lineup, Girardi Names It | False | By Joshua Robinson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/politics/31donate.html | McCain Faces Test in Wooing Elite Donors | False | By Michael Luo and Griff Palmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/dance/31saek.html | Japanese Traditions on the Move | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31war.html | Tracking a Marine Lost at Home | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/design/31arts-BBCCOSTUMESS_BRF.html | BBC Costumes Sold | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31pastor.html | Minister Sees Salvation of Harlem in Boycott | False | By Timothy Williams | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/asia/31flirt.html | Flirting by Text Message, Indians Test Social Limits | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31crane.html | First Crane Jump Since Collapse Is â€šÃ„Â²Smooth Operationâ€šÃ„Â´ | | By Daryl Khan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/asia/31tibet.html | China Says It Has Evidence Dalai Lama Incited Riots | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/politics/p31caucus.html | Enough Distractions. Letâ€šÃ„Â´s Talk About Me. | False | By Michael Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31bohe.html | Zeffirelliâ€šÃ„Â´s â€šÃ„Â´Bohâ€šÃ¨Ã®meâ€šÃ„Â´ for the 347th Time | False | By Allan Kozinn | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31glamour.html | Glamour Is Chastened After Caddish Remarks by Dating Blogger Incite a Revolt | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31araton.html | Showing Power, but Weakening a Neighborhood | False | By Harvey Araton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/basketball/31west.html | In West, a Slip Can Send a Top Team Tumbling | False | By Howard Beck | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31carr.html | We Want It, and Waiting Is No Option | False | By David Carr | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31adcol.html | Is the Ad a Success? The Brain Waves Tell All | False | By Stuart Elliott | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31kristol.html | Biography Isnâ€šÃ„Â´t Enough | False | By William Kristol | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31independent.html | 2 Irish Billionaires Clash Over Publisherâ€šÃ„Â´s Course | False | By Julia Werdigier | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/othersports/31racing.html | Experience Is Afterthought After Dominating Victory | False | By Bill Finley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/31conn.html | Nothingâ€šÃ„Â´s Wasted, Especially Garbage | False | By Edward Rothstein | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31nationals.html | A Stadium, and With It a Season, Opens With Fanfare in Washington | False | By Michael Brick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31shoot.html | Woman, 27, Is Fatally Shot in Brooklyn | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/13rebate.html | Where Is Your Rebate Check Going? | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31Corrections-08.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/middleeast/31basra.html | Firsthand Look at Basra Shows Value of White Flag | False | By Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31bravo.html | Bravoâ€šÃ„Â´s Chief Reaches Out to the Prosperous Urban Woman | False | By Bill Carter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/ncaabasketball/31south.html | Memphis Routs Texas, No Doubt About It | False | By Thayer Evans | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31bell.html | Survivors of 2006 Police Shooting Are Set to Testify | False | By Michael Wilson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31mets.html | From Views to Fastballs, Wagner Wonâ€šÃ„Â´t Hold Back | False | By Ben Shpigel | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31augu.html | Fledgling Violinist Flies Solo in Carnegieâ€šÃ„Â´s Vast Space | False | By Bernard Holland | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/31pollbox.html | How the Poll of Baseball Fans Was Conducted | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31lyri.html | A Womanâ€šÃ„Â´s Perspective: Robust Music, Racy Lyrics | False | By Stephen Holden | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/opinion/31mon4.html | Race and the Social Contract | False | By Eduardo Porter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31orne.html | Clear-Cut Case of the Blues, in a Bebop Mode | False | By Nate Chinen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/music/31arts-THECBCORCHES_BRF.html | The CBC Orchestra Plays Taps for Itself | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31drive.html | Faster, Maybe. Cheaper, No. But Driving Has Its Fans. | False | By Diane Cardwell | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/crosswords/bridge/31card.html | In Amsterdam, Overtime on the Way to a Title | False | By Phillip Alder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/asia/31laos.html | In Isolated Hills of Asia, New Roads to Speed Trade | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/books/31arts-THEWEIRDESTT_BRF.html | The Weirdest Title | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/theater/31Corrections-19.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/ncaabasketball/31greensboro.html | For Top Two in Big East, the Reward Is a Rematch | False | By Karen Crouse | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31Corrections-05.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/31Corrections-15.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31ahead.html | The Weekâ€šÃ„Â´s Major Economic Reports | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/media/31iger.html | For the Finale, a Tune That May or May Not Be the Bossâ€šÃ„Â´s Favorite | False | By Brooks Barnes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31Corrections-07.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/31Corrections-11.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/ncaabasketball/31midwest.html | Kansas (Barely) Joins Three Other No. 1â€šÃ„Â´s in Final Four | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/technology/31ecom.html | Making Appointments for Doctor or Dinner | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31drill.html | The Year of Magical Budgeting | False | By Alex Mindlin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31battle.html | East Side vs. West Side: Whoâ€šÃ„Â´s No. 1? Who Cares? | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31deal.html | French Company Is Said to Buy Maker of Absolut Vodka | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/business/31air.html | Wiring Is Blamed in Airliner Skids | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/theater/31bern.html | Bernsteinâ€šÃ„Â´s Singing Presidents: A Recount | False | By Warren Hoge | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31yankees.html | For Yankees, Itâ€šÃ„Â´s Still â€šÃ„Â´Winâ€šÃ„Â´ but Not â€šÃ„Â´Win Now or Elseâ€šÃ„Â´ | False | By Tyler Kepner | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31budget.html | Hope in Albany for Passing Budget on Time | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/arts/dance/31pete.html | Feet, Arms and Foam Tubing, All Moving to Led Zeppelin | False | By Gia Kourlas | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/world/31Corrections-00.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31dith.html | Dith Pran, Photojournalist and Survivor of the Killing Fields, Dies at 65 | False | By Douglas Martin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/us/31Corrections-04.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/sports/baseball/31shea.html | Pelfrey, With 8.14 E.R.A., Gets the Nod for the Mets | False | By Charlie Nobles | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 0001-01-01 | https://www.nytimes.com/2008/03/31/nyregion/31dix.html | In Transcripts, Tough Talk by Terror Suspects, and Informant | False | By Kareem Fahim | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-WOMEN.1.11545816.html | Greensboro semifinal: Connecticut and Rutgers to renew rivalry for high stakes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-snow.1.11546521.html | Eastern Canada finds long, snowy winter a trial | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/style/31iht-30gallerinas.11542409.html | Gatekeepers to the art world | False | By Jan Hoffman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/technology/31iht-chat.1.11545255.html | Social network sites get real-time chat | False | By Brad Stone | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-beijing.1.11549921.html | Olympic torch begins uncertain journey from Beijing | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-soceuro31.11553539.html | Roundup for late Sunday matches | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-snow.4.11559230.html | Eastern Canada finds long, snowy winter a trial | False | By Ian Austen | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31war.11543841.html | Tracking a U.S. marine lost at home | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-heathrow.1.11548289.html | Problems continue at Heathrow's Terminal 5 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-tennisresults31.11548291.html | Davenport eliminated at Key Biscayne; Venus Williams reaches quarterfinals | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-pakistan.1.11548106.html | Musharraf swears in a cabinet of opponents | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-race.1.11548783.html | Multiracial Americans echo Obama's struggle to fit in | False | By Mireya Navarro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/technology/31iht-chicom.1.11545814.html | China Telecom posts 37 percent drop in quarterly profit | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-mine.1.11547317.html | Brazilian mining entrepreneur credits success to lessons learned while young | False | By Andrei Khalip | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rtrinvest01.1.11545644.html | Appeal of farmland grows despite its risks | False | By James B. Kelleher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31zimbabwe2.11559554.html | Zimbabwe opposition claims a big victory | False | The New York Times | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-iraq.3.11556855.html | Iraqis return to streets of Basra and Baghdad | False | By Erica Goode and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-kosovo.4.11559873.html | Serbia vows to hold elections in Serb-dominated parts of Kosovo | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-30cndtibet.11541939.html | China contends it has evidence of Tibet riot plot | False | By David Barboza | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edporter.1.11552549.html | Race and the social contract | False | By Eduardo Porter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-mideast.1.11547958.html | Rice wrapping up meetings with Israeli and Palestinian negotiators | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-basket31.11555305.html | NBA roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-turkey.4.11560016.html | Turkey's high court agrees to hear case against governing Islamic party | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/arts/31iht-Findia.4.11548813.html | Beyond Bollywood, is Indian fashion going global? | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-31BerniePramberg.11559788.html | Bernie Pramberg, News Limited newspapers Australia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-drug.1.11545603.html | U.S. panel doubts two drugs used to fight cholesterol | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-employee.4.11560888.html | In Europe, some governments are encouraging employees to invest | False | By Carter Dougherty | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31race.11542928.html | Who are we? New dialogue on mixed race | False | By Mireya Navarro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/arts/31iht-Findia.1.11545770.html | Beyond Bollywood, Indian fashion goes global | False | By Suzy Menkes | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-paper.1.11545302.html | U.S. newspaper ads suffered in '07 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-regs.4.11561330.html | Paulson lays out blueprint for Wall Street overhaul | False | By Stephen Labaton and Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-SOCCER.1.11548039.html | Dutch sign Van Marwijk as coach | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-31russiapress-review.html | Russian press review: March 31 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31basra.11542501.html | Firsthand look at Basra shows value of white flag | False | By Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-reform.1.11548816.html | Wall St. regulatory shake-up to meet stiff opposition | False | By Alister Bull | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-diana.4.11560358.html | British coroner assails Mohammed al-Fayed | False | By John F. Burns | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rtrecol01.1.11545551.html | Asian fund managers play wait and see with cash reserves | False | By Jeffrey Hodgson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-eddowd.1.11552531.html | Surrender already, Dorothy | False | By Maureen Dowd | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31zim.11551494.html | Zimbabwe opposition says Mugabe lost | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-food.1.11548804.html | World food prices soar as Asia consumes more | False | By Russell Blinch and Brian Love | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-30somalia.11543163.html | At least 10 killed as Somali troops shell a market | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/technology/31iht-huffington.1.11545354.html | The Huffington Post is being reborn as an 'Internet newspaper' | False | By Brian Stelter | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31iraq.11542437.html | Cleric suspends Shiite militia's fight in Basra | False | By Erica Goode and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-31aloha.11544245.html | Aloha Airlines halting passenger service | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-stox.4.11561941.html | U.S. regulation plan lifts U.S. stocks; Europe falls | False | By Pedro Nicolaci da Costa | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-scotus.4.11560209.html | U.S. Supreme Court ducks battle on legality of searches | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-air.1.11547855.html | Malaysian airline orders up to 55 Boeing 737-800 aircraft | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-lehman.1.11547540.html | Lehman Brothers files suit to reclaim funds from Marubeni | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31foodstamps.11544038.html | Food stamp use in U.S. at record pace as jobs vanish | False | By Erik Eckholm | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-BASE.1.11546893.html | A season opens in America | False | By Michael Brick | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-climate.1.11548017.html | Delegates begin climate-change talks in Bangkok | False | By Thomas Fuller | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-vodka.1.11548272.html | Pernod Ricard wins bidding war for Absolut | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/news/31iht-31oxan-zimbabelect.11559537.html | ZIMBABWE: Election outcomes | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-golfw31.11548792.html | Lorena Ochoa pulls away to defend Safeway International title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-golfmasters31.11554900.html | Field for the 2008 Masters , April 10-13, at Augusta National Golf Club | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edbakoy.1.11552267.html | The view from Athens | False | By Dora Bakoyannis | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-oly31.11556320.html | Olympics flame is under tight security in Beijing | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-golfm31.11548750.html | Argentina's Andres Romero wins Zurich Classic for his U.S. PGA Tour title | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-NCAA.1.11545761.html | Kansas completes Final Four of No. 1s | False | By Joe Lapointe | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rtrinside01.1.11545084.html | China sees the world differently | False | By Alan Wheatley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-30cndvytorin.11542292.html | Journal warns cholesterol drugs Vytorin and Zetia may not work | False | By Alex Berenson | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-mideast.2.11553268.html | Mideast talks "moving in the right direction," Rice says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/style/31iht-rwatch70.html | Swiss watchmakers return to 1970s style | False | By Victoria Gomelsky | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31zimbabwe.11541278.html | Opposition claims win in Zimbabwe on unofficial tally | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-31premier.11543512.html | Solomon Lew bids for Just Group of Australia | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/news/31iht-cx0329.html | Corrections | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rock.1.11547961.html | Northern Rock reports loss and pledges restraint | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-transform.1.11548359.html | Beijing's Olympic transformation | False | By Amy Cortese | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-tibet.3.11556723.html | Exile groups carry on protests, but divisive march to Tibet ends | False | By Hari Kumar | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-beijing.4.11559876.html | Olympic torch begins uncertain journey from Beijing | False | By Jim Yardley | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-iraq.4.11561098.html | Iraqis return to streets of Basra and Baghdad | False | By Erica Goode and James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/technology/31iht-xbox.1.11545299.html | Hollywood and Xbox forge link | False | By Michael Cieply | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-31virgin.11543729.html | Virgin Blue's new airline to fly Sydney-Los Angeles daily | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-pritzker.1.11543999.html | Risk-taking architect takes field's top prize | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-just.1.11545653.html | Billionaire bids for clothing retailer | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-letter.1.11546702.html | The alleys of the Iraqi resistance | False | By James Glanz | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-diana.1.11549370.html | Coroner dismisses idea of plot against Princess Diana | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-NBA.11546087.html | Western Conference race tightens | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-marine.1.11548892.html | Hunt for lost marine brings a community together | False | By Damien Cave | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-31markets.11543148.html | Global stocks fall to close out a dismal quarter | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-kiev.4.11561736.html | Bush's tour of Eastern Europe to focus on diplomacy | False | By Brian Knowlton | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edarab.1.11552264.html | A snub for Syria | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-rtrdeal01.1.11545986.html | M&As; off to a slow start in '08 | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-soccercap31.11559072.html | Prococutors look at perjury proceedings against England manager Capello | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-ice31.11555479.html | NHL roundup for Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-mccain.4.11559860.html | Another challenge for McCain: Getting the big-money donors | False | By Michael Luo and Griff Palmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edglenny.1.11552534.html | The Balkans, again | False | By Misha Glenny | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-cuba.4.11559680.html | Cuba lets its people stay in hotels | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/europe/31iht-mayor.4.11560067.html | London's mayoral race offers plenty of bluster and blunder | False | By Sarah Lyall | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edlet.html | America's colonial master; A changing environment | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-airport.4.11563423.html | BA's Terminal 5 proving to be one big hub of chaos | False | By Julia Werdigier and Nicola Clark | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-eurocon.4.11561277.html | As EU inflation climbs, German wage settlements cause concern | False | By David Jolly | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-zimbabwe.3.11556843.html | Zimbabwe opposition claims wide lead | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-TENNIS.1.11547251.html | Davenport upsets Ivanovic on Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-regs.3.11556852.html | Bush administration rolls out proposed overhaul of Wall St. regulation | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31jack.11543860.html | U.S. housing secretary plans to resign, report says | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-base231.11563794.html | Blue Jays vs. Yankees at Yankee Stadium postponed until Tuesday because of rain | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/technology/31iht-ecom.1.11545287.html | Web sites help with the appointment book | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edjoseph.1.11552540.html | A risky end-game | False | By Edward P. Joseph | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-race.4.11559864.html | Multiracial Americans echo Obama's struggle to fit in | False | By Mireya Navarro | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-zimbabwe.1.11548799.html | Zimbabwe's ruling party and opposition tied in early poll results | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edkrugman.1.11552543.html | The Dilbert strategy | False | By Paul Krugman | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/asia/31iht-pakistan.3.11556846.html | Musharraf swears in a cabinet of opponents | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-31JohnHuggan.11559634.html | John Huggan, Scotland on Sunday | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edbush.1.11552528.html | Bush and Putin: Belatedly making nice | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-mideast.3.11556849.html | Abbas says he and Olmert will hold peace talks next week | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-colbasketvo31.11558437.html | Oklahoma City semifinal: All-American Candace Parker to lead Tennessee against unheralded Texas A&M; | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/sports/31iht-31LewineMair.11559734.html | Lewine Mair, Daily Telegraph (UK) | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-mideast.4.11560842.html | Abbas to resume Mideast peace talks with Olmert | False | By Helene Cooper | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/business/worldbusiness/31iht-hsbc.1.11547904.html | HSBC joins race to cash in on China's new millionaires | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/opinion/31iht-edhouston.1.11552537.html | Messages from our dark side | False | By Julian Houston | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-basra.1.11545650.html | Firsthand look at Basra shows value of a white flag | False | By Qais Mizher | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-31cndiraq.11541090.html | Sadr offers deal for truce as fighting persists in Iraq | False | By Erica Goode | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/americas/31iht-31donate.11542908.html | McCain faces test in wooing elite donors | False | By Michael Luo and Griff Palmer | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-03-31 | 2008-03-31 | https://www.nytimes.com/2008/03/31/world/africa/31iht-iraq.1.11547889.html | Green Zone in Baghdad shelled again | False | | 2008-08-05 | TX 6-662-496 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/europe/01mayor.html | In Londonâ€šÃ„Ã´s Mayoral Campaign, a Conservative Jokes His Way Into Contention | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/africa/01briefs-FRENCHAIDWOR_BRF.html | Chad: French Aid Workers Pardoned | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/politics/01obama.html | Obama Is Moving to Down-to-Earth Oratory | False | By Michael Powell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/europe/01diana.html | Coroner Rejects Conspiracy Theories in Dianaâ€šÃ„Ã´s Death | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/football/01nfl.html | Patriotsâ€šÃ„Ã´ Owner Defends His Team | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/television/01frow.html | Getting a Platoonâ€šÃ„Ã´s-Eye View of the War on the Couch | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/01mine.html | Agency Faulted on Protection at Utah Mine | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01pigdrugs.html | Seeking Alternatives to Animal-Derived Drugs | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/design/01pres.html | In Village, a Proposal That Erases History | False | By Nicolai Ouroussoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01tue5.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01road.html | Airplane Maintenance: Maybe Not a Place to Skimp | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/middleeast/01diplo.html | Pressed by Rice, Palestinian Leader Agrees to Return to Peace Talks With Israeli | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/europe/01turkey.html | Turkey Court Takes Politically Explosive Case | False | By Sabrina Tavernise | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/americas/01briefs-CUBAENDSNOCU_BRF.html | Cuba Ends â€šÃ„Ã²No Cubans Allowedâ€šÃ„Ã´ Hotel Policy | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/01orleans.html | Big Plans Are Slow to Bear Fruit in New Orleans | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01goheen.html | Robert F. Goheen, Innovative Princeton President, Is Dead at 88 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/l01dems.html | 2 Democrats, With a Lot of Fight Left | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/01lett-DOCTORSANDDI_LETTER.html | Doctors and Diagnoses (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/soccer/01soccer.html | Altidoreâ€šÃ„Ã´s Talent Commands European Clubsâ€šÃ„Ã´ Attention | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/movies/01dassin.html | Jules Dassin, Filmmaker on Blacklist, Dies at 96 | False | By Richard Severo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/othersports/01athletes.html | Issue for Athletes: Protest on Darfur at Olympics | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01lehman.html | Lehman Tries to Quash Talk by Raising $3 Billion | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/01glob.html | Global Update | Torn by Fighting, Two Countries Fall Behind in Campaign Against Polio | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/education/01admission.html | Elite Colleges Reporting Record Lows in Admission | False | By Alan Finder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01disabled.html | Insurers Faulted as Overloading Social Security | False | By Mary Williams Walsh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01egan.html | Fresh Ideas for a Tired Crusade | False | By Timothy Egan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/theater/01humana.html | New Plays Exploring Difficult Relations | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/ncaabasketball/01rutgers.html | 3 Friends Become Foes in Fight for Final Four | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/music/01roya.html | The Polish of a Trained Voice, the Passion of a Folk Singer | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/movies/homevideo/01dvds.html | New DVDs: Alain Delon | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01patc.html | Inside the Black Budget | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/01mind.html | April Fool! The Purpose of Pranks | False | By Benedict Carey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01budget.html | As Budget Deadline Looms, Spending Cuts Remain Elusive | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/baseball/01girardi.html | Girardi Gets an Early Start With the Yanks, a Day Early | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01regulate.html | Doubts Greet Treasury Plan on Regulation | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01invade.html | Ex-Convict Is Charged After Abduction in Connecticut Leads to a Body | False | By Thomas Kaplan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/01arts-MOREMORNINGT_BRF.html | More Morning Television for Kathie Lee Gifford | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01rezone.html | Fighting a New 125th St., Using a 110-Year-Old Law | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/baseball/01dodgers.html | Warm Welcome in Los Angeles Helps Torre Keep New York in the Past | False | By Billy Witz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/01arts-ROTHSNEWBOOK_BRF.html | Rothâ€šÃ„Â´s New Book Looks Backward | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01wall.html | On Paper, Wall Street Gets Its Way | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01fraud.html | Colorado Proposes Tough Law on Executive Accountability | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/dance/01twyl.html | Miami Spice: Saucy Club Crawlers Flirt, Sulk and Spar to a Crossover Beat | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/technology/01dell.html | Dell Weighs Alternatives to Its Link With CIT | False | By Dow Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01axle.html | Parts Maker Talks of Strikebreakers and Labor Abroad | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/media/01adco.html | An Online Game So Mysterious Its Famous Sponsor Is Hidden | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/politics/01campaign.html | Democrats Hit the Campaign Trail in Pennsylvania | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | | https://www.nytimes.com/2008/04/01/nyregion/01henry.html | 15-Year Term Is Given on Gun Charge | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01nyc.html | In the World Series Chase, Cashing in on Hope and Nostalgia | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/earth/01trout.html | As Fight for Water Heats Up, Prized Fish Suffer | False | By Jim Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01dix.html | Gun Supplier Is Given 20-Month Sentence in Fort Dix Case | False | By Kareem Fahim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/01arts-POLITICSBENE_BRF.html | Politics Benefits CNN | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/washington/01delaware.html | Supreme Court Rules for Delaware in River Dispute | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01obgold.html | From a Burial Pit in Southern Peru, a Golden Oldie | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01stray.html | An Innocent Errand Ends in Death for a Brooklyn Mother of Three | False | By Thomas J. Lueck and Ann Farmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/01real.html | The Claim: A Fever in a Baby Is a Sign of Teething | False | By Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/hockey/01rangers.html | Puck Finds an Opening as Drury Hits the Spot | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/washington/01jackson.html | Officialâ€šÃ„Â´s Journey Ends in a Swirl of Accusations | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/earth/01lett-CURBINGTHECA_LETTER.html | Curbing the Carbon Habit (2 Letters) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/washington/01visa.html | Visa Application Period Opens for Highly Skilled Workers | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/washington/01detain.html | Guantâ´sÂ°namo Detainee, Indicted in â€šÂ‚Â'98, Now Faces War Crimes Charges | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/01thomas.html | Novitzky Defends Steroid Inquiry | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/ncaabasketball/01men.html | Williams Gets His Ideal Setting for the Game He Did Not Want | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/research/01risk.html | At Risk: Pot Belly in Midlife Is Linked to Dementia | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01qna.html | Singing and Fitness | False | By C. Claiborne Ray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01holland.html | Make Peace With Mugabe | False | By Heidi Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01obdolp.html | Carrying a Torch, or at Least Sprigs of Grass | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01drug.html | Accusations of Delays in Releasing Drug Results | False | By Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/baseball/01mets.html | Santanaâ€šÂ‚Â's Start Helps Mets Forget Finish | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/01Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/dance/01magl.html | Dancers and Their Musicians Bring Intimate Room to Life | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/obituaries/01Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/music/01levi.html | On a Crowded Stage, Works Bursting With Cheer | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/education/01child.html | U.S. to Require States to Use a Single School Dropout Formula | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/africa/01somalia.html | Somali Town Falls to Insurgent Raid | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/sports/baseball/01yankees.html | For Yanks and Fans, One More Day to Wait | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/01list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/americas/01briefs-ECUADORSUESC_BRF.html | Ecuador Sues Colombia Over Coca Spraying | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/asia/01torch.html | Olympic Torch Begins Its Journey in Beijing | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/research/01patt.html | Patterns: Another Reason to Choose a Mate Wisely | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/americas/01briefs-AMERICANOWNE_BRF.html | Mexico: American-Owned Bank Bombed | False | By Antonio Betancourt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01bell.html | Passenger in Sean Bellâ€šÂ‚Â's Car Recounts Shooting | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/music/01mats.html | Thunder Out of Russia, Courtesy of Both Orchestra and Pianist | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01crop.html | Food Prices Rise, Farmers Respond | False | By David Streitfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01king.html | Long Island Republican Has Eye on Governorship | False | By Raymond Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01tue3.html | Patagonia Without Dams | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Secondar Registrati on | Secondar y Registrati on |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/world/middleeast/01ir aq.html | Iraq Seems Calmer After Cleric Halts Fighting | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/us/01alderman.html | From Behind Bars, Milwaukee Alderman May Be Re-elected | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/arts/music/01mari.ht ml | A Womenâ€šÃ‚Â´s Mariachi Band Sings Its Way Through Traditional Male Turf | False | By Mireya Navarro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/nyregion/01historic.h tml | Beloved Hospitalâ€šÃ‚Â´s Plans Cause Furor in the Village | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/science/01prof.html | Professor Puts a Face on the Performance of Baseball Managers | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/opinion/01brooks.ht ml | Pitching With Purpose | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/world/europe/01cats.h tml | A Push to Stop Swiss Cats From Being Turned Into Coats and Hats | False | By Steve Friess | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/business/worldbusiness /01euro.html | Inflation Accelerates in Nations Using Euro | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/arts/01arts-PICASSONUDEF_BRF.html | Picasso Nude Found in a Bedroom Trove | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/us/01toys.html | Washington State Debates Strict Bill on Child Products | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/opinion/01tue1.html | Put the Housing Back in HUD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/business/01flier.html | How I Achieved Inner Peace (Despite the Concussion) | False | By JOSEPH MICHELLI; As told to JOAN RAYMOND | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/business/worldbusiness /01air.html | New Competition and Cancellations at Heathrow Vex British Airways | False | By Julia Werdigier and Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/health/research/01hea rt.html | CPR Can Help, Even With No Training | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/us/01miami.html | A Deli Destination, Now a Pastrami-Scented Memory | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/science/01obshoc.ht ml | The Little Tingle Tells You Itâ€šÃ‚Â´s Working | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/health/policy/01regi. html | Regimens: Drug Samples Found to Affect Spending | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/sports/baseball/01rho den.html | Cautious Optimism, Even for Opener | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/arts/dance/01kiro.ht ml | Kirovâ€šÃ‚Â´s Travel Plans Exclude the Director | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/us/01Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/sports/baseball/01vecs ey.html | Lots of Time Left at the Stadium for Nostalgia | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/science/01clas.html | The Ancient Mechanics and How They Thought | False | By Guy Gugliotta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/books/01kaku.html | The Bricklayerâ€šÃ‚Â´s Sons: The Family That Spawned 9/11 | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/nyregion/01grameen. html | Lending Plan Won Prize, but Will It Work Here? | False | By Amanda M. Fairbanks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/world/africa/01zimbab we.html | Zimbabwe Opposition Insists Mugabe Lost | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/us/politics/01fight.ht ml | Carrying Primary Scars Into the General Election | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/200 8/04/01/science/01lett-THEBAFFLINGL_LETTERS .html | The Baffling Loss of Bats (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/middleeast/01hamas.html | In Gaza, Hamasâ€šÃ„Â´s Insults to Jews Complicate Peace | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/views/01case.html | Am I Looking at a Malignant Melanoma? | False | By BARBARA SCHILDKROUT, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01frequent.html | Award Plans Earn Cash for Airlines | False | By Susan Stellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01tue2.html | Once and Future NATO | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/research/01tinn.html | New Therapies Fight Phantom Noises of Tinnitus | False | By Kate Murphy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/health/01brod.html | Seeking Answers to Stop Another Stillbirth | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/01memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/us/01denver.html | Colorado Petition Draws Charges of Deception | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/theater/01arts-ACROBATICADV_BRF.html | Acrobatic Adventure Vaults Onto Broadway | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/washington/01scotus.html | Administration Rebuffed on House Office Search | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01tue4.html | Mr. Schwarziâ€šÃ„Â´s Lamented Exit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01noose.html | Grand Jury Is Investigating Noose at Columbia University | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01angi.html | Blind to Change, Even as It Stares Us in the Face | False | By Natalie Angier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/l01medicare.html | Reining in Medicare: The Budget Directorâ€šÃ„Â´s View | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01congestion.html | City Council Approves Fee to Drive Below 60th | False | By Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/01muscatine.html | Straight Shooting From Tuzla | False | By Lissa Muscatine and Melanne Verveer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/01arts-COLLEGEBASKE_BRF.html | College Basketball Propels CBS Forward | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/music/01bore.html | 4 Percussionists This Time, No 77, but Still an Earful | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/world/asia/01pstan.html | Opponents of Musharraf Assume Posts in Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/movies/01crit.html | Now on the Endangered Species List: Movie Critics in Print | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/business/media/01green.html | Gore Group Plans Ad Blitz on Global Warming | False | By Andrew C. Revkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/arts/01arts-KARENKAINLEA_BRF.html | Karen Kain Leaves Canada Arts Council | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/science/01lett-THEILLIMITAB_LETTERS.html | The Illimitable Universe (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/nyregion/01Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 0001-01-01 | https://www.nytimes.com/2008/04/01/opinion/l01baseball.html | On the Real Diamond, Joe D.â€šÃ„Â´s Streak Is Safe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-weapons.1.11585373.html | Delays and overruns plague U.S. arms development | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-football1.11587758.html | Belichick says nothing more to come out on Spygate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/01iht-eads.4.11590836.html | EADS and Airbus executives threatened with insider trading sanctions | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01cropweb.11569007.html | As food prices rise, U.S. farmers plan to switch to soybeans | False | By David Streitfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-uae.4.11591303.html | U.S. fails to halt Emirates' dangerous trade | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-school.1.11584824.html | University of Massachusetts makes deal to offer online classes in China | False | By Peter Schworm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edeagan.1.11587806.html | Fresh ideas for a tired crusade | False | By Timothy Egan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01pigdrugs.11576102.html | Seeking alternatives to animal-derived drugs | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-post.4.11590579.html | Sweden and Denmark to create a postal giant | False | | 2008-10-15 | | | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-01tibet2.11597595.html | Rattled, Chinese make Olympic security a priority | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01thornburg.11572454.html | Thornburg Mortgage raises $1.35 billion to avoid bankruptcy danger | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-customs.1.11578459.html | Shanghai cracks down on wine imports | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01crop.11570040.html | Food prices rise, farmers respond | False | By David Streitfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-tibet.1.11581918.html | China claims Tibet 'independence forces' planning suicide attacks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-footballdolph1.11587830.html | Miami Dolphins' sale approved | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-beijing.1.11584811.html | Athletes struggle to balance politics, Olympic decorum and sponsors | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01pig.11573482.html | Seeking alternatives to animal-derived drugs | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01eads.11575426.html | French regulator files insider trading complaint against EADS | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-expats.4.11594315.html | U.S. expats fight their soaring tax burden | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01pigdrugs.11573482.html | Seeking alternatives to animal-derived drugs | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-ednato.1.11587827.html | Gathering together a fractured alliance | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-WOMEN.4.11590187.html | LSU and Stanford topple top seeds | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edlet.html | Turkey and democracy; The American model | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-soccopa1.11587779.html | Brazilians, Argentines closing on second round | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01tankan.11570339.html | Japanese manufacturers' confidence sinks to 4-year low | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-tenresults1.11583504.html | Sony Ericsson Open Results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-drugs.4.11590398.html | Drug firms accused of delaying test results | False | By Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-lehman.1.11577866.html | Trying to quell rumors, Lehman raises $3 billion | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01campaign.11573669.html | Democrats hit the campaign trail in Pennsylvania | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-prexy.4.11593095.html | Bush backs Ukraine's bid to join NATO | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-DODGERS.1.11580159.html | Torre enjoys Dodgers debut | False | By Billy Witz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edholland.1.11587812.html | Make peace with Mugabe | False | By Heidi Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-msft.4.11590387.html | After yearlong battle, Microsoft open document format wins at ISO | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-tennis1.11591842.html | Serena Williams beats Justine Henin | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-01mets.11570626.html | Santana shines in Mets debut | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edinderfurth.1.11587815.html | Afghanistan, Pakistan and NATO | False | By Karl F. Inderfurth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01IBM.11568815.html | IBM temporarily barred from seeking U.S. government contracts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-place.4.11591836.html | New study raises doubts over favored biotechnology method | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-oil.4.11594685.html | U.S. oil executives deflect blame for high prices | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-01mideast.11568357.html | Hamas and Fatah supporters clash at Gaza university | False | By Taghreed El-Khodary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-sales.4.11589798.html | Heavy equipment makers find greener pastures outside the United States | False | By David Mercer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-tennislina1.11587791.html | Injury will not keep China's Li out of the Olympics | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-02prexy.11600453.html | Bush supports Ukraine's bid to join NATO | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-eddam.1.11587803.html | Chile's destructive Patagonia energy project | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-01athletes.11570614.html | Olympic athletes struggle with protest on Darfur | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-exec.1.11578033.html | Female 'star performers' likely to excel in new jobs, study says | False | By Robert Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-paulsimon.1.11576392.html | Paul Simon's appeal as a worldly outsider | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-rtrcol02.1.11576078.html | On the edge of a housing disaster in Britain | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-korea.1.11584720.html | North Korea assails South's president as a U.S. 'sycophant' | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01visa.11571320.html | U.S. visa application period opens for skilled workers | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edmuscatine.4.11591098.html | Straight shooting | False | By Lissa Muscatine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-letter.1.11580089.html | Clash of interests keeps Lebanon unquiet | False | By Janine Zacharia | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-ice1.11587767.html | NHL roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edweiner.1.11587836.html | Buddhists who stand up | False | By Matthew Weiner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-greencol02.1.11577788.html | Eco-towns? Britons say no thanks | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-yen.1.11578436.html | Bank of Japan survey puts business sentiment at 4-year low | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-TENNIS.1.11582373.html | Serena Williams find focus in Florida | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01wall.11572618.html | On paper, Wall Street gets its way | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-soccengl.1.11587770.html | Police to investigate incidents at Liverpool match against Everton | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01orleans.11571349.html | Big plans are slow to bear fruit in New Orleans | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/health/01iht-01mind.11572594.html | April fool! The purpose of pranks | False | By Benedict Carey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-02zimbabwe.11600439.html | Mugabe's control of Zimbabwe weakens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-lehman.4.11593075.html | Trying to quell rumors of trouble, Lehman raises $4 billion | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01ubs.11573854.html | UBS writes down another $19 billion | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-pentagon.1.11579738.html | Uniform patches hint at secret U.S. military programs | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-college.1.11581684.html | Rejected by Harvard? You have lots of company | False | By Alan Finder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-iraq.1.11593111.html | Iraq leader claims success in operation against militias | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/news/01iht-01oxan-uscontract.11589824.html | UNITED STATES: Contracting controversy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-yen.1.11592136.html | Japanese business sentiment slumps to a four-year low | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-SOCCER.1.11582376.html | Wheels of justice grind too slowly for sports | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-obits.4.11590950.html | Jules Dassin, blacklisted filmmaker, dies at 96 | False | By Richard Severo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01iata.11586910.html | Airlines cut profit outlook by 10% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01detain.11578354.html | Guantánamo detainee faces war crimes charges | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01deutsche.11575580.html | Deutsche Bank expects first-quarter write-down of $3.94 billion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-1eadsfw.11576663.html | Top executives of Airbus parent face insider trading sanctions | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-loomis.1.11577794.html | Paavo Jarvi leads Cincinnati Orchestra on European tour | False | By George Loomis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-green.1.11576090.html | Gore seeks to recruit 10 million to fight global warming | False | By Andrew C. Revkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-WOMEN.1.11580978.html | LSU and Stanford topple top seeds | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/technology/01iht-ibm.1.11576267.html | IBM temporarily barred from seeking U.S. government contracts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-blogbook.1.11577797.html | New reason to surf the blogosphere: Book deals | False | By Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-drugs.1.11577937.html | Drug firms accused of delaying test results | False | By Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-techfools.4.11593549.html | April 1: When Sun Microsystems has fun | False | By Rochelle Garner and Connie Guglielmo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/your-money/01iht-minvest05.html | Is Siemens a buy - again? | False | By Conrad de Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01fight.11573654.html | Carrying primary scars into the general election | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01dell.11568654.html | Dell to close Texas plant, cutting 900 jobs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-spy.1.11579408.html | U.S. defense analyst guilty of delivering Taiwan data | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-motornascar1.11589668.html | Hamlin foils Burton's strategy to win at Martinsville | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-iraq.3.11589838.html | Britain postpones troop reduction in Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01citi.11569789.html | Citigroup to create regional banking units | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-rtrinvest02.1.11576771.html | New derivatives market focuses on catastrophe | False | By Simon Challis and Jonathan Gould | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-wall.1.11576072.html | On paper, Wall Street gets its way | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-zimbabwe.4.11594905.html | Mugabe is said to consider resigning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-lehman.3.11589299.html | Trying to quell rumors of trouble, Lehman raises $4 billion | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-01obama.11573617.html | Obama is moving to down-to-earth oratory for working people | False | By Michael Powell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/style/01iht-rvatchoil.html | Oil-free watches are a reality, but how good are they? | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-1prexy.11585671.html | Bush supports Ukraine's bid to join NATO | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edsarwar.1.11587833.html | A wintry reunion on a Pakistani beach | False | By Sehba Sarwar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-1zimbabwe.11587154.html | Mugabe said to be negotiating his exit | False | The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-rem.1.11584821.html | R.E.M.'s album 'Accelerate' wakes to old fans, but with something new | False | By Alan Light | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/technology/01iht-olynet.4.11591711.html | Olympic committee tells China to keep Internet open during Beijing Games | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-lehman.2.11586709.html | Trying to quell rumors, Lehman raises $3 billion | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-russwomen.1.11578030.html | Selling Vodka with a feminine twist | False | By Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-rtrdeal02.1.11577335.html | Post-crisis scramble for capital lifts borrowing costs | False | By Jennifer Ablan and Lilla Zuill | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-01markets.11571369.html | World stocks move higher | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-pacific.1.11582009.html | Australian leader calls for regional cooperation in East Asia and Pacific | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-profile.4.11593103.html | UBS taps an unknown insider as its new chairman | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-london.4.11592002.html | British report says record immigration brought little or no economic benefit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-tenfed1.11590926.html | Sharapova out of Russian team for Fed Cup semifinal against United States | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-primary.4.11595761.html | Bruising primary battles can spell doom in November - but sometimes don't | False | By Katharine Q. Seelyeand Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edschuman.4.11592243.html | Killing a trade pact | False | By Edward Schumacher-Matos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-union.4.11593100.html | Blacksliding on reform is seen in new EU states | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-31cnddetain.11569356.html | Detainee charged in attack on U.S. embassy | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/opinion/01iht-edgreenway.1.11587809.html | Dith Pran: A gallant guide | False | By H. D. S. Greenway | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-01prexy2.11590366.html | Bush supports Ukraine's bid to join NATO | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-chinart.1.11577362.html | China's hot young artists well schooled in market savvy | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-britain.4.11593885.html | Britain delays drawdown of troops in Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-bookmer.1.11576908.html | Last Last Chance By Fiona Maazel | False | Reviewed by Richard Eder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-orleans.1.11582382.html | Grand plans unfulfilled in New Orleans | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/americas/01iht-campaign.4.11593081.html | Like 'Rocky,' Clinton in fight until last punch | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/health/01iht-01angi.11572606.html | Blind to change, even as it stares us in the face | False | By Natalie Angier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-zimbabwe.1.11583124.html | Governing party takes slight lead in Zimbabwe vote count | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-vodka.4.11588217.html | Absolut sale to Pernod is victory for government | False | By Adam Cox | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/asia/01iht-tibet.4.11595102.html | Rattled, Chinese make Olympic security a priority | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-clareyforumgolf.11590203.html | Masters Preview: Tiger Woods and others | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-BASE.1.11580297.html | Opening Day III, and still some teams wait to play | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-frequent.1.11578282.html | Airlines' new cash cow. Frequent flier programs | False | By Susan Stellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-france.4.11594864.html | Time is right for Europe to play a greater role in defense, French official says | False | By Katrin Bennhold and Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-ubs.4.11596555.html | UBS to write down an additional $19 billion related to U.S. real estate | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-cricket.1.11587785.html | Pakistan cricket board bans fast bowler Akhtar for 5 years | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/europe/01iht-01cats.11568347.html | Switzerland likely to outlaw cat fur trade | False | By Steve Friess | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-basket1.11588078.html | NBA roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/health/01iht-01patc.11576407.html | Logos offer a guide to secret military research | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-yuan.4.11591374.html | Small investors suffer as Asian stocks slide | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/world/africa/01iht-01zimbabwe2.11590831.html | Mugabe said to be negotiating his exit | False | The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/arts/01iht-ullman.1.11577919.html | With U.S. citizenship under her belt, Tracey Ullman sharpens her satire | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-regulate.1.11580013.html | Parts of U.S. Treasury plan are said to have no hope of survival | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/business/worldbusiness/01iht-regs.4.11588163.html | Under Paulson plan, bank regulators would lose power | False | By John Poirier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-NBA.1.11580406.html | Phoenix rises after trailing by 22 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-01 | 2008-04-01 | https://www.nytimes.com/2008/04/01/sports/01iht-31LarryDorman.11592428.html | Larry Dorman, The New York Times (USA) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02correx-002.html | Correction: Inoculated Against Facts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02banker.html | The Fine Art of Deal-Making Gathers Dust | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02arts-ARTTHIEFCHAN_BRF.html | Art Thief Changes Mind, Returns Paintings | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02terror.html | â€šÃ„Ã´'03 U.S. Memo Approved Harsh Interrogations | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/ncaabasketball/02tennessee.html | Lady Vols Escape After Star Is Injured | False | By JerÃ¨Â© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/ncaabasketball/02araton.html | Departing Presence Rutgers Can Build Upon | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02james.html | Defense Takes Its Turn in Former Mayorâ€šÃ„Ã´s Trial | False | By Richard G. Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02Corrections-06.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/02aclu.html | A.C.L.U. and State Branch Spar | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02congestion.html | City Plan to Raise Hudson River Tolls Draws Corzineâ€šÃ„Ã´s Fire | False | By David W. Chen and Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/politics/02dems.html | Democratsâ€šÃ„Ã´ Turmoil Tests Partyâ€šÃ„Ã´s Low-Key Leader | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02letters-AMYSTERYSOLV_LETTER.html | A Mystery Solved | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02ubs.html | UBS to Write Down Another $19 Billion | False | By Nelson D. Schwartz and Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02about.html | Queens Trial: 50 Bullets and 2 Versions | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/02houston.html | No Need to Apologize: City Tries a Little Boasting | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/021arex.html | Crispy Tofu With Shiitakes and Chorizo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02pelosi.html | Pelosi Wants Bush to Weigh Skipping Olympic Ceremony | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02cod.html | The Phantom of the Menu: Chatham Cod | False | By Julia Moskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/02fence.html | Government Issues Waiver for Fencing Along Border | False | By Randal C. Archibold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/media/02adco.html | NBC to Revive a Mainstay of Early TV | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/europe/02busra.html | Britain Puts Troop Drawdown on Hold | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02stox.html | Wall Street Shows Optimism That Crisis Is Fading | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02Corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/realestate/commercial/02west.html | Working Broadwayâ€šÃ„ôs Strange Angles Can Be a Challenge to Developers | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/022brex.html | Braised Rooster With Mushrooms and Scallions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02overturn.html | Murder Sentence Overturned After Testimony of a Witness | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02cookie.html | Nighttime. A Knock on the Door. A Stranger With Warm Cookies. | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/media/02pellicano.html | Offer of a Murder Surfaces at Wiretap Trial | False | By David M. Halbfinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02mini.html | You Use It Every Day. But Can You Make It Cook? | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/ncaabasketball/02ncaa.html | Tar Heelsâ€šÃ„Ã´ Walk-On Has Taken His Lumps | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02drown.html | Father of 2 Drowned in Tub Files Claim Against Nassau Agencies, Asserting Neglect | False | By Angela Macropoulos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/us/02brfs-006.html | California: Torch Resolution Is Critical of China | False | By Carolyn Marshall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/l02mental.html | Equal Time for Mental Health Care | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02foster.html | Conspicuous Absence on Congestion Pricing Vote | False | By Ray Rivera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/music/02cant.html | Presidents and First Ladies in a Campaign to Rescue a Broadway Flop | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02arts-DANCINGDRAWS_BRF.html | Dancing Draws Monday Night Eyes | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/021brex.html | Hen Braised in Tomatillo Purâ€šÃ©e | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02stab.html | Two People Stabbed to Death in an Apartment in Brooklyn | False | By Christine Hauser and Ann Farmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02jays.html | Blue Jays Insist This Could Be Their Year. Maybe. If Theyâ€šÃ„Ã´re Healthy. | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/music/02wang.html | Answering Bachâ€šÃ„Ã´s Call With Color and Stamina | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/02rezone.html | Harlem Councilwoman Opposes Rezoning Plan | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/business/02foreign.html | To Court or Shun the Wealth of Nations | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/business/02MORT.html | Crisis? Who Said Anything About a Crisis? | False | By Peter Edmonston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/sports/ncaabasketball/02rutgers.html | UConn Stages Comeback, Advances to Final Four | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/l02albania.html | Arms for Afghans: Albania Against Graft, for NATO | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02letters-GUIDANCEANDA_LETTERS.html | Guidance and Alcohol | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/us/politics/02campaign.html | In Fight for Pennsylvania, a Few Heated Rounds | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/business/worldbusiness/02eads.html | Complaint Against Airbus Parent | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/02wedl.html | Wasting and Wanting at the Pentagon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/02wedB.html | How Immigrants Saved Social Security | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/arts/television/02genz.html | Drug War in Detroit, Macho Style | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/world/asia/02korea.html | North Korea Attacks Southâ€šÃ„Â´s President | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/business/02hope.html | Distressed Owners Are Frustrated by Aid Group | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/02shoot.html | As Police Close In, Man Kills Himself | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/us/politics/02penn.html | Immigration Issues End a Pennsylvania Growerâ€šÃ„Â´s Season | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/02shark.html | In Coney Island, One of the Oldest Sharks in Captivity Dies | False | By Sewell Chan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/technology/02chip.html | Intel Makes a Push Into Pocket-Size Internet Devices | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/02curious.html | On Food and Zapping | False | By Harold McGee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/02todd.html | David Todd, Architect and Official, Dies at 93 | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/washington/02id.html | U.S Gives Maine a Deadline of Today to Say It Will Comply With ID Law | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/business/02place.html | Study Is Setback for Some RNA-Based Drugs | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/sports/othersports/02fighter.html | The Businessman Who Finds Time to Fight | False | By Michael Brick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/world/africa/02briefs-ARMYBATTLESR_BRF.html | Chad: Army Battles Rebels Near Sudan | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/washington/02nuke.html | Report Prods U.S. on Sale of Highly Priced Uranium | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/02bell.html | Dramatic Testimony From Bell Shooting Survivor | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/washington/02UAE.html | U.S. Alarmed as Some Exports Veer Off Course | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/sports/othersports/02sportsbriefs-PISTORIUSMAK_BRF.html | Pistorius Making Appeal | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/02cheap.html | Some Good News on Food Prices | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/africa/02briefs-AIDWORKERSKI_BRF.html | Somalia: Aid Workers Kidnapped | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02pins.html | Girardi Moves Up Canó's in Order | False | By Tyler Kepner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02driver.html | Illegal Immigrant Charges Retaliation by City Officers | False | By Anthony Ramirez | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/asia/02china.html | China's Leader Orders Police to Ensure Olympic Security | False | By Howard W. French | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/books/02grimes.html | Empathy for the Brain, After Insult and Injury | False | By William Grimes | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/movies/02lion.html | Tough Marketing Calls for a Film Linked to War | False | By David M. Halbfinger | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02books.html | Rare Cookbooks on the Auction Block | False | By Florence Fabricant | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/europe/02baibakov.html | Nikolai K. Baibukov, a Top Soviet Economic Official, Dies at 97 | False | By Douglas Martin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02legal.html | Telling Friend From Foe in Foreign Investments | False | By Steven M. Davidoff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02EXPAT.html | Paychecks and Passports | False | By Julia Werdigier | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02arod.html | Rodriguez's Opt-Out: A Mess That Sticks | False | By Jack Curry | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02yankees.html | Yankees' First Victory in a Season of Lasts | False | By Tyler Kepner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/tennis/02tennis.html | 20 New Courts and a Stadium Planned on Randalls Island | False | By Joshua Robinson | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/middleeast/02kharbit.html | Advice of Iraqi, Now in Beirut Cell, Finally Heeded | False | By Robert F. Worth | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/theater/reviews/02some.html | From Prison, Looking Out and Reflecting Back | False | By Charles Isherwood | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/africa/02zimbabwe.html | Talks May End Mugabe's Rule in Zimbabwe | False | By The New York Times | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02EMERGE.html | In Frontier Markets, Steely Nerves Required | False | By Heather Timmons | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02dowd.html | The Hillary Waltz | False | By Maureen Dowd | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/television/02pund.html | Like the Candidates, TV's Political Pundits Show Signs of Diversity | False | By Felicia R. Lee | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02pair.html | Pairings: Seared Fish With Mushrooms | False | By Florence Fabricant | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/design/02mura.html | Watch Out, Warhol, Here's Japanese Shock Pop | False | By Carol Vogel | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02HEDGE.html | Dear Investor: We're Stumped | False | By Peter Edmonston | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/media/02reynolds.html | Reynolds Ads Say Tobacco Oversight Is Burden F.D.A. Doesn't Need | False | By Stephanie Saul | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/othersports/02doping.html | Agency Will Increase Blood Tests for H.G.H. | False | By Michael S. Schmidt | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02global.html | Leveraged Planet | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02housing.html | A Bipartisan Bid on Mortgage Aid Is Gaining Speed | False | By David M. Herszenhorn and Vikas Bajaj | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/media/02cbs.html | CBS Moves Ahead With Layoffs in News | False | By Bill Carter | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02policy.html | Army Chief in Pakistan Wins Honor From U.S. | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02prince.html | Exiting Citigroup for Divots and Depositions | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/02Corrections-03.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/021prex.html | Seared Fish with Mushrooms | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/technology/02soft.html | Reversing Loss, Microsoft Wins Open-Format Designation | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02fed.html | Bernanke Faces Bear Stearns Queries | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02aamodt.html | Tighten Your Belt, Strengthen Your Mind | False | By SANDRA AAMODT and SAM WANG | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02trooper.html | In Albany, Spitzer's Out but Inquiries Keep Coming | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/reviews/02rest.html | Pampering, and Beer in Pitchers | False | By Frank Bruni | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/basketball/02walsh.html | Walsh Will Take Control of Knicks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02intel.html | Pentagon Is Expected to Close Intelligence Unit | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02sandomir.html | WFAN Interview Ends With a Click | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/023mrex.html | Steamed Chocolate Pudding | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02arts-PENRALLIESBE_BRF.html | Pen Rallies Behind Ousted Author | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02prices.html | Manhattan Apartment Prices Hit Record High | False | By Christine Haughney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02potato.html | 1 Potato, 2 Potato and 3 if You're Miss Piggy | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02bankrupt.html | The Restructuring Pros Are Back in Business | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02wine.html | The Taste of Cool in a Pinot Noir | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/basketball/02sixers.html | Nets Have Seven Games Left, and Very Slim Playoff Hopes | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02nagl.html | A Battalion's Worth of Good Ideas | False | By John A. Nagl | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/middleeast/02iraq.html | Iraqi Deaths Are on the Rise Again During Clashes With Militias | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02real.html | While Wall Street Struggles, New Financial Hubs Go Up | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02arts-ANGRYAMERICA_BRF.html | Angry American Donor Is Leaving Britain | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02historic.html | City Council Speaker Opposes Plan to Raze St. Vincent's Hospital Buildings | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/europe/02dogs.html | Before Greeting NATO, Romanians Confront Canines | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02budget.html | Legislators Reach Deal on Health Care in Budget Talks | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/middleeast/02bridge.html | For Some, a Bridge Too Close for Comfort | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/music/02jones.html | Ms. Jones and Guitar in the Spirit of the Place | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/music/02malk.html | Bulletproof, Yet Decidedly Vulnerable | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/realestate/commercial/02office.html | As a Weaker Office Market Looms, Landlords Bargain | False | By Terry Pristin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/021mrex.html | Cauliflower With Tomatoes and PimentÃ³Ã©Â³n | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/us/02brfs-002.html | Washington: Restrictions on Chemicals in Toys | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/theater/02arts-NEWCAMELOTCO_BRF.html | Newâ€šÃ„‚Â'Camelotâ€šÃ„‚Â' Court Takes Shape | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/asia/02indo.html | An Asian Art Moment: Indonesiaâ€šÃ„‚Â´s Contemporary Painters Ride a Market Bubble | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02canseco.html | Author Up: Canseco Has His Opening Day | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/02Corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/obituaries/02Corrections-08.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02arts-LUKASAWARDWI_BRF.html | Lukas Award Winners Are Named | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/europe/02prexy.html | Bush Supports Ukraineâ€šÃ„‚Â´s Bid to Join NATO | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/washington/02nasa.html | Shuttle Retirement May Bring Loss of 8,600 Jobs, NASA Says | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02letters-HOMEOFTHEPAS_LETTER.shtml | Home of the Pasty | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02panic.html | Wall Street-Bound Graduates Watch, Wait and Worry | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/movies/02Corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02wed4.html | Itâ€šÃ„‚Â´s Up to You, Mr. Silver | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/theater/reviews/02marr.html | Will a Second Wedding Solve a Married Coupleâ€šÃ„‚Â´s Problem? | False | By Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/television/02pare.html | Daughters, and Other Secrets of Nursing the Elderly | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02birds.html | Old Chickens Never Die, They Just Bubble Away | False | By Jane Sigal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02correx-001.html | Correction: John McCain Wants You | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02russia.html | Barred From Russia, He Refocuses His Strategy on the Middle East | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02shea.html | Martâ€šÃ‰Â¬nez Makes Early Exit on an Injured Leg | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/politics/02murdoch.html | Another Shift in the Wind for Clinton and Murdoch | False | By Michael Luo and Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/02Corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02heart.html | Study Finds Home Defibrillator Is No Help | False | By Barnaby J. Feder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/middleeast/02briefs-2KILLEDASVIO_BRF.html | Gaza: 2 Killed as Violence Declines | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02glass.html | Look Out Below: Glass Panel Falls From 27th Floor | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/02overdose.html | A Grim Tradition, and a Long Struggle to End It | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/baseball/02mets.html | Martínez and the Mets Are Left Limping in Miami | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/reviews/02under.html | The Mother, the Daughter and the Octopus | False | By Peter Meehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/europe/02gitmo.html | U.S. and Britain at Odds Over Guantánamo Inmate | False | By Raymond Bonner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/basketball/02knicks.html | Randolph Has Done Little to Improve the Knicks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/us/02list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/ncaabasketball/02nit.html | UMass and Ohio State Take Opposite Routes to the Final | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02yuan.html | To See a Stock Market Bubble Bursting, Look at Shanghai | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/sports/football/02nfl.html | Patriots Were Questioned on Videotaping Claims | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/theater/reviews/02bran.html | A Double Bill of Plays, Both Heavy on the Bile | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/world/middleeast/02fool.html | In Baghdad, Iraqis Take Their Humor Extra Dark | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02auto.html | Auto Sales Are Down Again, but G.M. and Toyota Are Optimistic | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/dining/02letters-LOVINGFOODAB_LETTERS.html | Loving Food a Bit Too Much | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02Corrections-01.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/opinion/02wed2.html | Overpromoted Cholesterol Drugs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/business/02leonhardt.html | Playing the Housing Blame Game | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/nyregion/02tarloff.html | Defendant Told Police He Only Heard Therapist Scream | False | By Colin Moynihan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 0001-01-01 | https://www.nytimes.com/2008/04/02/arts/02kravat.html | Jerry Kravat, Musician and Manager, Dies at 72 | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02id.11608754.html | U.S. gives Maine a deadline of Wednesday to say it will comply with ID law | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-fed4.11626336.html | Fed chief presents bleak assessment of U.S. outlook | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02overdose.11608707.html | A grim tradition of addiction, and a long struggle to end it | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02adb.11607965.html | Asian Development Bank forecasts growth at 5-year low in 2008 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/arts/02iht-02pund.11607826.html | Like candidates, political pundits show signs of diversity | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02tanker.11605052.html | U.S. Air Force counters Boeing's objections to $35 billion deal | False | By Andrea Shalal-Esa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-zimbabwe.1.11618983.html | Mugabe resignation now appears less likely | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/asia/02iht-nepal.4.11625285.html | Rubbing out its royal past, Nepal will vote on whether to rewrite its Constitution | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/02iht-food.1.11614254.html | Speculators spur gyrations in grain markets | False | By Barani Krishnan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-addicts.1.11618842.html | A long struggle to end a grim tradition of addiction | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-toyota.1.11615009.html | Toyota may double stake in Fuji Heavy Industries | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-eiffage.4.11627089.html | Spanish builder relieved of huge burden of buying French rival | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/asia/02iht-china.4.11625138.html | China discloses protest in Muslim region | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-SOCCER.1.11615373.html | Two young talents lift their teams in Europe | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-socbribe2.11625147.html | Asian Football Confederation investigates reports that players were offered bribes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02dems.11607523.html | U.S. Democrats' turmoil tests party's low-key leader | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-ireland.4.11627121.html | Irish leader quitting amid graft inquiry | False | By Eamon Quinn and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchclock.html | Clocks from the Nezu collection in Tokyo to be auction in Hong Kong | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02ubs.11612483.html | UBS and Deutsche Bank write-downs raise hopes that worst is over | False | By Nelson D. Schwartz and Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-NBA.1.11615383.html | Warriors ready to fight another day | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-trade.4.11625509.html | Palestinian enterprises look to China for business | False | By Wafa Amr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-obits.1.11618192.html | Nikolai Baibakov, Stalin's oil minister, dies at 97 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edjohnson.1.11622317.html | It's not easy being a billionaire | False | By Michael Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-auto.1.11612474.html | U.S auto sales fall, but GM and Toyota are optimistic | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-paulson.1.11618285.html | Paulson, in China, sees more credit 'bumps' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchstarhill.html | Watches: Starhill is a kaleidoscope for collectors | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edlet.html | Expanding NATO to the East; Kids today; Greece should grow up; Talk to Syria; Losing skilled workers; Poor planning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-adb.1.11614419.html | Asian Development Bank sees slower growth in developing economies | False | By Raju Gopalakrishnan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02paulson.11610821.html | U.S. Treasury secretary, in Beijing, warns of more economic pain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchMILLE.html | Richard Mille breaks fresh ground with new high-technology timepieces | False | By Anne Glusker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02markets.11606138.html | U.S. and European markets flat after Fed chief speaks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-nato.4.11627100.html | Allies upset as Bush moves off NATO script | False | By Steven Erlanger and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/your-money/02iht-mcolumn05.html | Exploring the benefits of diversity | False | By Sharon Reier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchslim.html | Slimmer watches lure wealthy buyers | False | By Victoria Gomelsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-socalex2.11625069.html | Ferguson, Queiroz charged by English FA after comments over referees | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-yuanside.1.11614953.html | Profit forecasts reduced for Chinese companies | False | By Lu Jianxin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-2yemen.11625341.html | 1 killed amid rioting in Yemen | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-soccopa2.11625024.html | Brazil's Santos beats San Jose from Bolivia 7-0 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-ice2.11623170.html | NHL roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-fed.1.11616448.html | U.S lawmakers set to question Bernanke on Bear Stearns bailout | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-intel.1.11615624.html | Pentagon expected to close domestic intelligence unit | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-WOMEN.1.11616445.html | Parker carries Tennessee on her injured shoulder | False | By Jere Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-02gitmo.11606874.html | Britain and U.S. at odds over Guantánamo inmate | False | By Raymond Bonner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-terror.1.11615184.html | U.S memo approved harsh interrogations | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-3bernanke.11621602.html | Bernanke offers bleak view on U.S. economy | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-spend.4.11625535.html | Consumer spending boom attracts foreign investors to Egypt | False | By Will Rasmussen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/news/02iht-03oxan-raulcastro.11622945.html | CUBA: Raul reform | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-02fool.11607121.html | In Baghdad, Iraqis take their humor extra dark | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/travel/02iht-2united.11627735.html | United cancels flights for inspections | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchBREM.html | Limited edition recalls The Few | False | By Anne Glusker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-motor2.11625003.html | New open-wheel racing era is tough transition for former Champ Car teams | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-journal.4.11627091.html | Grand bridge for a drab Jerusalem neighborhood | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/travel/02iht-2heathrow.11623876.html | British Airways gets Italy's help in returning misplaced luggage | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02terror.11610096.html | U.S. memo approved harsh interrogations | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-2space.11628357.html | European supply ship is cleared for space station mission | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchantiq.html | Is time running out at Antiquorum? | False | By Nazanin Lankarani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-03zimbabwe.11611341.html | Zimbabwe state-run paper predicts a runoff | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-BASE.1.11615681.html | Yankees home opener is beginning of the end | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02intel.11608567.html | Pentagon is expected to close intelligence unit | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-TENNIS1.11616266.html | Serena Williams hammers Henin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-rtrinvest03.1.11612243.html | Despite market rally, banking crisis remains | False | By Jennifer Ablan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-2canada.11626377.html | Minority population hits 5 million in Canada | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edpentagon.1.11622326.html | Wasting and wanting at the Pentagon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/asia/02iht-korea.1.11617789.html | U.S. urges North Korea to cooperate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-campaign.4.11627127.html | Endorsement helps bolster Obama's foreign policy credentials | False | By Brian Knowlton and Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02stox.11631420.html | Mixed views on Bernanke's outlook for U.S. economy weigh on Wall Street | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchoil.html | Oil-free watches are a reality, but how good are they? | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-sovereign.4.11625072.html | U.S. may already have the tools to monitor sovereign wealth funds | False | By Steven M. Davidoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-pay.1.11615085.html | The dollar's drop raises stakes for U.S. financial firms sending workers abroad | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-hedge.1.11616161.html | Hedge fund managers stumped by zigzagging markets | False | By Peter Edmonston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-cybercrime.1.11626434.html | Tackling cybercrime: guidance on sharing Internet data | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-dutch.4.11627106.html | Gritty Dutch war games raise eyebrows in Suriname | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-prexy.2.11619720.html | Bush tells NATO to 'maintain its resolve' | False | By Steven Lee Meyers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-wireless03.1.11611512.html | Hitting a wall in Berlin over GPS | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02housing.11605489.html | U.S. Congress fast-tracks work on homeowner relief | False | By David M. Herszenhorn and Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-letter.1.11616600.html | Zimbabwe's 2nd chance begins now | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-russiapress-review.html | Russian press review: April 2 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02policy.11607153.html | Army chief in Pakistan wins honor from U.S. | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02fence.11608731.html | Government issues waiver for fencing along border | False | By Randal C. Archibold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02uae.11606620.html | U.S. alarmed as some exports veer off course in the Mideast | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02hope.11610694.html | Calls for mortgage help go unanswered | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02murdoch.11607730.html | Another shift in the wind for Clinton and Murdoch | False | By Michael Luo and Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-prexy.1.11617085.html | Bush tells NATO to 'maintain its resolve' | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-collbasketnit2.11627146.html | NIT semifinals: Massachusetts defeats Florida; Ohio State beats Mississippi 81-69 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/worldbusiness/02iht-01videocon.11606701.html | Videocon of India ready to bid for Motorola's mobile phone unit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-cricket.2.11625012.html | Pakistan fast bowler Shoaib Akhtar to appeal against 5-year ban | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/asia/02iht-taipei.1.11618717.html | Taiwan's prospective first lady sets example | False | By Cindy Sui | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/worldbusiness/02iht-02playboy.11609749.html | Playboy, minus full frontal nudity, launched in the Philippines | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-baseal2.11625039.html | American League Roundup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02nuke.11608804.html | Report prods U.S. on sale of highly priced uranium | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-uae.1.11614242.html | U.S. struggles to keep exports from falling into wrong hands | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-icebank.4.11625208.html | Iceland economy and banks on firm footing, officials say | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-rock.4.11626673.html | EU to investigate Northern Rock nationalization in Britain | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-tablet.4.11625976.html | Nokia offers mini Web browser, and Yahoo improves cellphone Internet searches | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-beirut.1.11615014.html | From a Beirut cell, an Iraqi watches the U.S. take his advice | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-RWATCHmai.html | Celebrating watchmaking's golden age | False | By Anne Glusker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchflash.html | "Star Trek"-styled watches flash digitally coded time | False | By Julie Chazyn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-rtrcol03.1.11615621.html | China faces challenge in inaugurating an exchange for start-ups | False | By Wei Gu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-visa.4.11629302.html | Visa and EU may reach deal over charges | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-playboy.1.11612462.html | Playboy, minus full frontal nudity, makes debut in Philippines | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-alitalia.4.11626918.html | Alitalia chairman resigns after takeover talks break down | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchwinston.html | In the world of watches, the line between the sexes is blurring fast | False | By Jessica Michault | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-tenw2.11627773.html | Jelena Jankovic wins when Elena Dementieva retires in quarterfinals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-cic.1.11616131.html | China Investment Corp. seeks only a single-digit investment return | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-02kharbit.11606691.html | From a Beirut cell, an Iraqi watches as the U.S. finally takes his advice | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/asia/02iht-china.1.11618950.html | China discloses protest in Muslim region | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-02iraq.11607094.html | Iraqi deaths are on the rise again during clashes with militias | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-iraq.4.11625794.html | Roadside bomb hits Iraqi commander heading into Basra | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchsilver.html | Applying color with steely abandon | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02penn.11607787.html | Immigration issues end a grower's season | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-school.4.11625640.html | Business students fear for the future | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-mideast.4.11627161.html | UN body criticizes Israel over medical deaths in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-imf.4.11625559.html | IMF cuts forecasts for U.S., global economies | False | By Shamim Adam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-2clinton.11627399.html | Even as pressure rises, Clinton keeps her cool | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-pocket.1.11612489.html | Intel competes for the post-PC market | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-03zimbabwe2.11613620.html | Zimbabwe state-run paper predicts a runoff | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02visa.11623015.html | Visa Europe says it expects to reach antitrust settlement | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-yuan.1.11612447.html | Small investors in China get a lesson in stock bubbles | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-cuba.1.11618273.html | Cuba lifts shopping restrictions and offers land for farming | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchivc.html | IWC Schaffhausen digs into its history for new watch collection | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02suisse.11623164.html | Credit Suisse executive to join Swiss Re | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02leonhardt.11609017.html | Playing the housing blame game | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02bear.11605564.html | U.S. Federal Reserve approves JPMorgan's purchase of Bear Stearns | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-paulson.2.11620642.html | Paulson supports Beijing on yuan effort | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02campaign.11607750.html | In fight for Pennsylvania, a few heated rounds | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-03prexy.11614448.html | Bush asks NATO leaders to embrace policies | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-deal03.1.11611941.html | Bear Stearns talks show Wall Street takes a local view | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02westlb.4.11631131.html | WestLB seeks a partner after turmoil | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-newscorp.4.11625515.html | U.S. edition of Wall Street Journal to be printed in London | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-2zimbabwe-sub.11624115.html | Mugabe party loses Parliament, official results show | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-cbs.1.11614257.html | CBS-owned TV news stations cutting staff | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-housing.1.11612946.html | Mortgage-aid measure advances in U.S. | False | By David M. Herszenhorn and Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-boycott.1.11614705.html | Pelosi suggests Bush boycott Olympic opening | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-basket2.11623012.html | NBA roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edcohen.1.11622305.html | Roger Cohen: Shoeshine politics | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchUS.html | Cartier triggers the ire of U.S. master watchmakers | False | By Jonathon R. Ramsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-london.4.11626652.html | Trial of 8 in alleged plot to down trans-Atlantic flights starts in London | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/health/02iht-sncpr.1.11614233.html | With or without training, CPR can save lives | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-basektdirk2.11627859.html | Dallas' Dirk Nowitzki still sore, not expected to play Wednesday vs. Warriors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/americas/02iht-02nasa.11608780.html | Shuttle retirement may bring loss of 8,600 jobs, NASA says | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchur.html | Urverk's 'most complicated' watch to be unveiled in Geneva | False | By Anne Glusker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/health/02iht-snvital.1.11612637.html | Wedded bliss linked to lower blood pressure | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-tenresult2.11618466.html | Sony Ericsson Open Results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-journal.1.11616248.html | For some in Israel, a bridge too close for comfort | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/technology/02iht-wireless03.2.11620192.html | Hitting a wall in Berlin over GPS | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatch70.html | Spirit of the '70s rides again, in works by young Swiss watchmakers | False | By Victoria Gomelsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/sports/02iht-DRUGS.1.11617082.html | Common gene variation mays hide steroid | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edscheffer.1.11622329.html | A new phase | False | By Jaap de Hoop Scheffer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-02adbinterview.11609068.html | ADB chief economist says inflation, not growth, should be Asia's priority | False | By Umesh Desai | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/style/02iht-rwatchaccess.html | Designer watches challenge handbags as the must-have fashion accessory | False | By Jessica Michault | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-02bridge.11606921.html | For some in Israel, a bridge too close for comfort | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/health/02iht-snhear.1.11613973.html | Studies point to new understanding of phantom noises in the ear | False | By Kate Murphy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edcordsman.1.11622311.html | A civil war Iraq can't win | False | By Anthony H. Cordesman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/africa/02iht-02bharare.4.11626855.html | A frustrated Zimbabwe awaits official announcement of Mugabe's demise, or a runoff | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-2ireland.11624596.html | Prime minister of Ireland to step down | False | By Eamon Quinn and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-edaamodt.1.11622302.html | Tighten your belt, strengthen your mind | False | By Sandra Aamodt and Sam Wang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-obits.4.11627118.html | Nikolai Baibakov, Stalin's oil minister, dies at 97 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/opinion/02iht-eddrug.1.11622314.html | Overstating the case for 2 cholesterol drugs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/world/europe/02iht-sarkozy.4.11627124.html | Sarkozy appeals to FARC for hostages' freedom | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-02 | 2008-04-02 | https://www.nytimes.com/2008/04/02/business/worldbusiness/02iht-rusecon.4.11625217.html | State Duma backs restrictions on foreign investment in Russia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03wallace.html | In High Prices, Moribund Mines Find a Silver Bullet | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03fest.html | Coming to New York, a Science Event for the Masses | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/dance/03ball.html | Ballet's Classical History, the Kirov Edition | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03ROW.html | Look Who's Best-Dressed Now | False | By Cathy Horyn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03askk-003.html | Tip of the Week: Saving Error Messages | False | By J.D. BIERSDORFER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03FIRED.html | The Latest in Fashion: Pink Slips | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/africa/03worldbank.html | World Bank Calls on Sovereign Funds to Invest in Africa | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/baseball/03pedro.html | Martínez Could Miss Six Weeks | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/asia/03china.html | China Confirms Protests by Uighur Muslims | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03corzine.html | Battle Over Congestion Pricing Proposal Continues, Now on Two Fronts | False | By Ken Belson and David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/tennis/03rhoden.html | Striking an Unlikely Friendship | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03cxn.html | Correction: 'A Place to Hang Her Hats' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/l03home.html | When a House Is (or Is Not) Where the Heart Is | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03labor.html | Unsold Homes Tie Down Would-Be Transplants | False | By Louis Uchitelle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03CRITIC.html | Secrets From the Temple of Scent | False | By Cintra Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/baseball/03pins.html | An Aching Posada Takes the Night Off | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/washington/03cong.html | In Senate, Agreement on Housing | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03jobs.html | Rise in Wages in Queens Is Almost Highest in U.S. | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/media/03nbc.html | At NBC, Supersizing the Season | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03rock.html | European Union to Review Britain's Rescue of Bank | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03id.html | Maine to Act on ID Law | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/theater/reviews/03dona.html | Three May Be a Crowd, but It Can Also Be a Marriage | False | By Rachel Saltz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03destiny.html | A House Not for Mere Mortals | False | By Fred A. Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03Fitness.html | 60-Plus, Ripped, and Natural Competitors | False | By Abby Ellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/middleeast/03mideast.html | Israel Slow to Admit Gaza Patients, U.N. Says | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/television/03Corrections-09.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03visa.html | New Bill May Speed U.S. Visas for Artists | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03congest.html | Mayor Presses for $8 Fee for Drivers to Enter Parts of Manhattan | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03bomb.html | Leaving a Series of Bombs, and Precious Few Clues | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03mall.html | Car Chase in Miami Results in 5-Hour Lockdown at a Mall | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03wisconsin.html | Wisconsin Voters Excise Editing From Governorâ€šÃ„Â´s Veto Powers | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03towns.html | Scandal Ends Projectâ€šÃ„Â´s Life (or Not) | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/europe/03ireland.html | Irelandâ€šÃ„Â´s Prime Minister to Resign Amid Corruption Inquiry | False | By Eamon Quinn and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/africa/03zimbabwe.html | Mugabe Foes Win Majority in Zimbabwe | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03fire.html | Three Firefighters Hurt in Brooklyn | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03Corrections-02.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/washington/03intel.html | Memo Sheds New Light on Torture Issue | False | By David Johnston and Scott Shane | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03robbins.html | The Would-Be Revivalist | False | By Leslie Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03collins.html | A Black Hole Rating System | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/othersports/03boxing.html | The Tale of the Tape and the Talmud | False | By Zachary Braziller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03citi.html | A Stormy Decade for Citi Since Travelers Merger | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/europe/03briefs-POPEBENEDICT_BRF.html | Pope Benedict Evokes Saintliness of John Paul on Anniversary of Death | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03askk-002.html | Hiding Your Face on Facebook | False | By J.D. BIERSDORFER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03senate.html | Congressman to Challenge Lautenberg in Democratic Senate Primary | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03brfs-FASTERBACKGR_BRF.html | Faster Background Checks Are Pledged | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/l03news.html | News We Need to Know | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/washington/03pollute.html | Group Seeks E.P.A. Rules on Emissions From Vehicles | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/television/03step.html | Gladiators of the Dance in the Arena of Reality TV | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/books/03wharton.html | Leader Quits at the Mount, Former Home of Wharton | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/asia/03nepal.html | In Nepal, Long-Lived Monarchy Fades From View | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03samsung.html | A Phone With TV, Radio, Music, G.P.S. and Camcorder | False | By J.D. BIERSDORFER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03thu4.html | Talking Sense on Tobacco | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/americas/03dutch.html | A Proving Ground for Marines and Dutch Intentions | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/asia/03pstan.html | Founder of Pakistanâ€šÃ„Ã´s Nuclear Program Seeks End to House Arrest | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/design/03rapson.html | Ralph Rapson, Modernist Architect, Is Dead at 93 | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/crosswords/bridge/03card.html | An Impossible Contract, Except That It Wasnâ€šÃ„Ã´t | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/music/03Corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03shot.html | One Bullet Can Kill, but Sometimes 20 Donâ€šÃ„Ã´t, Survivors Show | | By John Eligon | | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03whoo.html | CURRENTS | Discounts of Up to 70 Percent at Conranâ€šÃ„Ã´s Sample Sale | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03lender.html | Court Approves Review of Countrywide Practices | False | By DOW JONES/AP | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/washington/03bush.html | In Economic Drama, Bush Is Largely Offstage | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03Corrections-03.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/garden/03room.html | Room to Improve | False | By Stephen Milioti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03cricket.html | Playing a Sport With Balls and Bats, but No Pitcher | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/europe/03nato.html | NATO Allies Oppose Bush on Georgia and Ukraine | False | By Steven Erlanger and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/science/03Corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/basketball/03walsh.html | With a New Knicks Chief, the Old One Is in Limbo | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/othersports/03sportsbriefs-PERJURYCASEG_BRF.html | Perjury Case Goes to Jury | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/football/03redskins.html | Redskins Are the New Adventure for Zorn | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/hockey/03rangers.html | 3 Ranger Scorers Try to Adjust to a Defensive Strategy | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03pogue.html | A Camera for the Shot You Missed | False | By David Pogue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03Kristof.html | A Not-So-Fine Romance | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/politics/03adbox.html | A Reprise of the 3 A.M. Call | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03SKIN.html | A Girlâ€šÃ„Ã´s Life, With Highlights | False | By Camille Sweeney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/politics/03campaign.html | McCain and Clinton Ads Spar Over Mortgage Crisis | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/movies/03crui.html | Tom Cruise, in Bit Role, Nips Studioâ€šÃ„Ã´s Top Gun | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/washington/03earmark.html | Republicans to Call for More Disclosure on Earmarks | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/music/03orph.html | An Ensemble Finds Unity With a Seasoned Soprano | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/basketball/03knicks.html | Thomas Says He Can Share Burden With Walsh | False | By Daniel Ford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/smallbusiness/03sbiz.html | Using the Human Touch to Solve Workplace Problems | False | By Mickey Meece | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/design/03wien.html | Rage Against the Machine With Artisans and Beauty | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/education/03weingarten.html | A Schools Veteran Girds for a Broader Battlefield | False | By Jennifer Medina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03glass.html | CURRENTS \| A Chance to Bend Glass Into a Work of Art | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03pool.html | CURRENTS \| An Instant Hangout, Undeniably Splashy | False | By Rima Suqi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/dance/03petr.html | Girl Meets Boy, Then Kinetic Melodrama Ensues | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03thu3.html | Michael Chertoffâ€šÃ„Ã´s Insult | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03WORK.html | Dilbert the Inquisitor | False | By Lisa Belkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/theater/03glory.html | Next Stop, Broadway, Showbiz Youngsters | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/theater/reviews/03silv.html | Mother and Unborn Child Pursue Dad on a Dusty Trail | False | By Andy Webster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03tax.html | For the Self-Employed, a Year-Round System Will Smooth Tax Time | False | By Caitlin Kelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-FOOTNOTE_BRF.html | Footnote | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/music/03simo.html | â€šÃ„Ã´The Capemanâ€šÃ„Ã´ Revisited, Far From Broadway Lights | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/basketball/03sandomir.html | Knicks Try New Tack: Better Ties to Media | False | By Richard Sandomir and Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/middleeast/03basra.html | U.S. Cites Planning Gaps in Iraqi Assault on Basra | False | By Michael R. Gordon, Eric Schmitt and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03fed.html | Fed Chief Sees Possible Contraction in First Half | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/europe/03sarkozy.html | France Seeks to Aid Colombian Rebelsâ€šÃ„Ã´ Ill Captive | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/03tobacco.html | Bill to Regulate Tobacco Moves Forward | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-PEABODYAWARD_BRF.html | Peabody Award Winners | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03brfs-LAWMAKERSBRO_BRF.html | Louisiana: Lawmakerâ€šÃ„Ã´s Brother Indicted | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/politics/03puerto.html | Democratsâ€šÃ„Ã´ Campaign in Puerto Rico Becomes Entangled in Statehood Issue | False | By Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/03Corrections-10.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/music/03mata.html | With Orchestral Offering, Festival Passes a Milestone | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03basics.html | Souping Up a Cellphone for Maximum Multitasking | False | By Kevin C. Tofel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03thul.html | Fear of Regulating | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/asia/03briefs-AMERICANQUES_BRF.html | American Questioned in Killing in Japan | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-ISPHOTOOLDOR_BRF.html | Is Photo Old or Oldest? | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03tele.html | News Corp. Stung by Post-Soviet Politics | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/music/03jayz.html | In Rapperâ€šÃ„Â´s Deal, a New Model for Music Business | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/baseball/03mets.html | The Mets Bounce Back in a Big Way Behind Pâ€šÃ„Â©rez | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/middleeast/03iraq.html | Normal Life Starts to Return as Iraqi Forces Regain Control in Basra | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03bell.html | On Stand in Officerâ€šÃ„Â´ Trial, Surgeon Details Injuries to Passenger in Sean Bellâ€šÃ„Â´s Car | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03sony.html | In Limited Release, a Small-Screen Newcomer With Big Promise and a High Price | False | By Roy Furchgott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03laptop.html | A Featherweight Laptop Wrapped in Leather | False | By Peter Wayner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/dance/03britton.html | Sherry Britton, 89, a Star of the Burlesque Stage, Dies | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/us/03brfs-JAILEDALDERM_BRF.html | Wisconsin: Jailed Alderman Loses Race | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/science/03dna.html | Defense Lawyers Fight DNA Samples Gained on Sly | False | By Amy Harmon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03evans.html | CURRENTS \| Paul Evansâ€šÃ„Â´s Works, From One Who Helped Make Them | False | By Suzanne Slesin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03garden.html | Proof That Spring Can Keep a Promise | False | By Anne Raver | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/tennis/03sportsbriefs-NEWJOBFORPAT_BRF.html | New Job for Patrick McEnroe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/media/03mgm.html | As Expected, the Chief Operating Officer at MGM Resigns | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/football/03nfl.html | Goodell Raises Pressure on Ex-Patriots Employee | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/l03mideast.html | Hamas, Jews and Hate Speech | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-BALLETTHEATE_BRF.html | Ballet Theater Settles Bias Suit | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03thu2.html | Adrift in the Middle East | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/theater/03arts-AHITISHEADIN_BRF.html | A Hit Is Heading for Manhattan | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03green.html | CURRENTS \| Development That is Mindful of the Planet and the Budget | False | By Tim McKeough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03askk-001.html | Adding Holidays to the Calendar | False | By J.D. BIERSDORFER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/business/smallbusiness/03bizside.html | Analyzing Your Own Business | False | By Mickey Meece | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/fashion/03CODES.html | For a Leather Jacket, Any Cause Will Do | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-MARIAHANDMAD_BRF.html | Mariah and Madonna Pass by Elvis Presley | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/basketball/03vecsey.html | No Quick Fixes, but Walsh Has Promise of So Much More | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/garden/03qna.html | Beware: Ferocious Plants | False | By Leslie Land | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03club.html | Queens Club Loses License to Sell Alcohol | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03circ.html | Enough Sights, Sound and Action for, Well, a Circus | False | By Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/sports/baseball/03yankees.html | Cold Start Catches Up to Mussina and Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/opinion/03sherman.html | Iraqí€šÂ„Â´s Sunni Time Bomb | False | By Matt Sherman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/books/03rosen.html | Behind the Scenes of Secret Surveillance and Its Public Unmasking | False | By Jeffrey Rosen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/science/03Corrections-06.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-FOODANDSONG_BRF.html | Winning Combination: Food and Song | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03housing.html | Comptroller Says City Housing Department Was Lax in Overseeing Mitchell-Lama Units | False | By Manny Fernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/03google.html | Google Cutting 300 Jobs at DoubleClick | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/technology/personaltech/03blackberry.html | This BlackBerry Comes With a New Trick, but No Camera | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03nyra.html | Racing Groupí€šÂ„Â´s Deal Broke Law, State Says | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/americas/03argent.html | Farmersí€šÂ„Â´ Strike in Argentina Is Suspended for Negotiations | False | By Vinod Sreeharsha and Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/music/03koni.html | Composing on the Spot, With Help From a Master | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/nyregion/03crane.html | Report Faults Stateí€šÂ„Â´s Approval of Crane Operator Licenses | False | By William Neuman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/arts/03arts-ACTORSSETTAL_BRF.html | Actors Set Talks | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 0001-01-01 | https://www.nytimes.com/2008/04/03/world/africa/03briefs-INVESTIGATOR_BRF.html | Investigators in Congo Check Allegations That Peacekeepers Engaged in Torture | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-labor.1.11639623.html | Housing troubles immobilize U.S. labor | False | By Louis Uchitelle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-alitalia.1.11643596.html | Alitalia future in doubt after Air France talks founder | False | By David Jolly and Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-paulson.4.11652166.html | Paulson calls on China to make changes | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edgyari.1.11649811.html | Turning point for Tibet | False | By Lodi Gyaltsen Gyari | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-aids.1.11642260.html | U.S. House approves $50 billion to fight AIDS | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3shield.11650130.html | Bush wins NATO backing on shield, but not on Ukraine and Georgia | False | By Steven Lee Myers and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-poland.4.11654721.html | In Poland, 'green' fields besieged | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/03iht-fmreview4.1.11642073.html | George Clooney's 'Leatherheads': A jazz-age football story fails to make its goals | False | Reviewed by A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-regs.4.11654167.html | EU set to take cautious step to bolster bank regulation | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-lehman.1.11640890.html | Lehman Brothers and Marubeni ensnared in fraud case | False | By Yuri Kageyama | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-TENNIS.1.11644085.html | Nadal gets the breaks in the end | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-transport.1.11643944.html | India signs pact with Myanmar to build a seaport and transportation links | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-assess.1.11642925.html | Bush appears out of touch on U.S. economic woes | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/news/03iht-03oxan-venezuelachavez.11651182.html | VENEZUELA: Debilitating distractions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03puerto.11637291.html | Democrats' campaign in Puerto Rico becomes entangled in statehood issue | False | By Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-japan.2.11648995.html | Japanese police arrest U.S. sailor in slaying of taxi driver | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-north.1.11644772.html | North Korean food shortages make situation worse | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/technology/03iht-03google.11636457.html | Google to cut 300 jobs at DoubleClick | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edcollins.1.11649350.html | Rating our worries | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03posco.11642104.html | Posco pondering raising steel prices to help offset higher raw material costs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-nato.1.11645293.html | NATO rejects 2 Black Sea states, for now | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03fed.11638646.html | Bernanke sees possible contraction in first half for U.S. economy | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/travel/03iht-3ata.11651221.html | ATA Airlines declares bankruptcy and cancels all flights | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-03basra.11637555.html | U.S. cites planning gaps in Iraqi assault on Basra | False | By Michael R. Gordon, Eric Schmitt and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-3census.11652877.html | U.S. scraps plans to use computers in 2010 census | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-rtrcol04.1.11640737.html | Credit crisis likely to redefine investment banking and cut its profitability | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-metal.4.11654730.html | For English churches, lead thieves are destroying a rich heritage | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-rupiah.1.11644680.html | Indonesians dream of elusive development | False | By Ed Davies | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-cong.1.11644668.html | U.S. senators reach tentative deal on legislation to aid homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-afrinvest.4.11650392.html | Resource-hungry India seeks to increase its economic ties with Africa | False | By Tim Cocks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-zimbabwe.4.11653154.html | Zimbabwe election results are further delayed | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-north.2.11648529.html | North Korean food shortages make combustible situation worse | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edmideast.1.11649832.html | Adrift in the Middle East | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/health/03iht-03dna.11637216.html | Defense lawyers fight DNA samples gained on the sly | False | By Amy Harmon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edbeam.1.11649347.html | A series of improbable events | False | By Alex Beam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-03russiapress-review.html | Russian press review: April 3 | False | Compiled by Peter Piatetsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-basra.1.11643950.html | U.S. sees planning gaps in Iraqis' assault on Basra | False | By Michael R. Gordon, Eric Schmitt and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-drug.1.11642251.html | Bird-flu vaccine for humans approved in China | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-3zimbabwe.11657295.html | Police raid opposition's offices in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-rating.1.11643242.html | Fitch drops Sri Lanka's sovereign rating to B-plus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-citi.1.11643572.html | For Citigroup, a struggle with the firm's past and present | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03cong.11637273.html | In U.S. Senate, agreement on housing | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edfed.1.11649355.html | Bush's fear of regulating | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edkristof.1.11649826.html | A tangled romance | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/news/03iht-cx0204.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3obits.11653729.html | Angus Fairhurst, member of Young British Artists, dies | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/03iht-dupont.1.11622622.html | Gad Elmaleh's comedic slights of hand | False | By Joan Dupont | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3space.11650800.html | European cargo ship docks at International Space Station | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03wbank.11638185.html | World Bank chief urges sovereign funds to invest in Africa | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-dna.1.11642067.html | Defense lawyers fight DNA sampling on the sly | False | By Amy Harmon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-alitalia.4.11654146.html | Italy vows to keep Alitalia aloft after bidder pulls out | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/your-money/03iht-mfood.html | Commodities investors worry as prices tumble | False | By Conrad de Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-norris04.1.11640878.html | When leverage gets out control | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-clareyforumgolf03.11649197.html | Masters Preview: The chase pack | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03markets.11636916.html | U.S and European shares drift lower | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03cndtobacco.11653166.html | Lawsuit on light cigarettes is thrown out of U.S. court | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-ziminvest.4.11651545.html | Fear of investing in Zimbabwe shifts to optimism | False | By Peter Apps | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edgrgic.1.11649358.html | Win-win in the Caspian | False | By Borut Grgic and Alexandros Petersen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-zimbabwe.1.11644381.html | President's party loses majority in Zimbabwe Parliament | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03campaign.11637284.html | McCain and Clinton ads spar over how to solve home mortgage crisis | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-paulson.1.11643558.html | Paulson acknowledges U.S. economic plight | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-music.4.11652510.html | Jay-Z, the remix: Rapper to team up with Live Nation in new kind of music deal | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-sony.1.11641233.html | Sony to cut costs and try to lift sales to offset strong yen | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-BASE.1.11643578.html | Sinkerball pitchers have their day | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-rtrdeal04.1.11640134.html | Bad loans leave small U.S. banks short of capital | False | By Paritosh Bansal and Dan Wilchins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-posco.1.11643320.html | Posco weighs price increase, lifting shares | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/travel/03iht-trfreq4.1.11642101.html | 'Open skies' not likely to mean lower fares | False | By Roger Collis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-SOCCER.1.11644563.html | Crossing borders into a land of surprises | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-fly.4.11653148.html | U.S. inspectors tell of willful neglect of Southwest Airlines inspections | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-assess.4.11654214.html | Bush appears out of touch on U.S. economic woes | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-toshiba.1.11644082.html | Toshiba shares rise after it said it was close to getting orders for U.S. reactors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3turkey-torch.11654200.html | Anti-China protest targets Olympic torch ceremony | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-myanmar.1.11644094.html | UN statement would press Myanmar on democratic reforms | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03paulson.11636081.html | Tough quarter ahead for U.S. economy, says Paulson | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-london.4.11653442.html | Trial opens in London for 8 accused of plotting suicide attacks on trans-Atlantic airliners | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-china.1.11645655.html | Chinese dissident gets 3½ years for essays | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-shield4.11654314.html | U.S and Czechs agree, but shield hangs over talks with Russia | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-climate.4.11651186.html | Will slowdown stall progress on climate change? | False | By Joseph Coleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-clinton.1.11643484.html | Clinton is carefree despite calls to quit | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-03pstan.11633977.html | Pakistan's disgraced A-bomb creator hopes to be freed | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/03iht-workplace.4.11650430.html | Using the human touch to resolve office problems | False | By Mickey Meece | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/arts/03iht-03visa.11637224.html | New bill may speed U.S. visas for artists | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edhawks.1.11649823.html | The Taiwan template | False | By Humphrey Hawksley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-bear.4.11656004.html | Fed officials defend rescue of Bear Stearns | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-rtrinvest04.1.11640401.html | Iceland example raises concern about emerging market countries | False | By Peter Apps | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-nato.4.11654231.html | NATO backs U.S. missile defense plan for Europe | False | By Steven Erlanger and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-china.4.11652234.html | Chinese dissident gets 3ÂÂ½ years for essays | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03labor.11639722.html | Workers in search of greener pastures pinned down by weak housing market | False | By Louis Uchitelle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03wallace.11637253.html | In high prices, moribund U.S. mines find a silver bullet | False | by William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-letter.2.11646986.html | China again cues up its propaganda machine | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03alitalia.4sub.11657074.html | Italy vows to keep Alitalia aloft after bidder pulls out | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-gbank.4.11652874.html | BayernLB, a German state-owned lender, announces huge write-down | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-toyota.1.11642110.html | Tokyo says Toyota received no government aid in developing the Prius | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/africa/03iht-mideast.1.11645697.html | Report says Israel has been slow to admit patients from Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/asia/03iht-tibet.1.11644344.html | China plans quick trials for more than 1,000 Tibet detainees | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-paulson.2.11648526.html | Paulson calls on China to make changes | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03bush.11636919.html | In domestic economic drama, Bush is largely offstage | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-NBA.1.11643605.html | Returning wounded inspire their teams | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3kosovo.11651845.html | UN court acquits former prime minister of Kosovo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-mine.1.11643523.html | Skepticism greets Philippine mining industry revival | False | By Carmel Crimmins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/realestate/03iht-reoman.1.11642874.html | Oman's market opening produces big real estate projects | False | By Lina Tornquist | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-03intel.11637260.html | Memo sheds new light on torture issue | False | By David Johnston and Scott Shane | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-journal.4.11653452.html | Kosovo heartens a Hungarian enclave in Romania | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-eutel.4.11651958.html | EU regulator threatens to go public with cellphone companies' fees | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-3cyprus.11650467.html | Reopening of Cyprus street raises hope of reunification | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/worldbusiness/03iht-02endunited.11635912.html | United cancels 31 flights for inspections | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/sports/03iht-CRICKET.1.11644560.html | South Africa bowls India out for 76 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-cyprus.4.11653092.html | 'Historic day' in Cyprus as another border crossing opens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/opinion/03iht-edlet.html | Don't boycott the Olympics; Lebanon and Syria; Unsung heroes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/europe/03iht-hague.4.11654170.html | Former Kosovo leader acquitted of war crimes | False | By Marlise Simons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-google.1.11640843.html | Google is cutting about 300 jobs at DoubleClick | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03fed.11650806.html | Fed official urges tighter Wall Street regulation | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-cong.4.11654140.html | U.S. senators reach tentative deal on legislation to aid homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/world/americas/03iht-cuba.1.11644063.html | Raãľsãˇ«l Castro employing a bit of capitalism to freshen up Cuban Communism | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-03 | 2008-04-03 | https://www.nytimes.com/2008/04/03/business/worldbusiness/03iht-03bayern.11642933.html | BayernLB writes down €Ã‡Ã¨4.3 billion on subprime losses | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04lacq.html | A Craft Polished to the Lofty Heights of Art | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/television/04gsla.html | Space Opera Returns: One Last Step for Mankind | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/tennis/04rhoden.html | Mandate Is Sore Spot for Sisters | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04quinn.html | Phony Allocations by City Council Reported | False | By Ray Rivera and Russ Buettner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04council.html | Legislatorsâ€šÃ„Ã´ $500,000 Rainy-Day Fund Swells Into $4.5 Million Headache | False | By Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/ncaabasketball/04hoops.html | A Tar Heel Struggles for Time, Not Wins | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/europe/04kosovo.html | Former Leader in Kosovo Acquitted of War Crimes | False | By Marlise Simons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/ncaabasketball/04carnevale.html | Ben Carnevale, 92, Former Coach at Navy, Is Dead | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/football/04bengals.html | Bengals Waive Henry After Latest Arrest | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04explode.html | Gas-Line Rupture Reduces a Westchester Builderâ€šÃ„Â´s Project to Rubble | False | By Lisa W. Foderaro and Kareem Fahim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04brfs-SUITALLOWEDA_BRF.html | In California, a Lawsuit Is Allowed Against Web Site | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/europe/04nato.html | NATO Endorses Europe Missile Shield | False | By Steven Erlanger and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04mura.html | Art With Baggage in Tow | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/greathomesanddestinations/04havens.html | Surf and Quiet Amid the Pines of the Central Coast | False | By Barbara E. Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04arts-SINGINGCONDU_BRF.html | Singing Conductor Averts Opera Disaster | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/smallbusiness/04venture.html | Cafe Capitalism, San Francisco Style | False | By Katie Hafner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/europe/04britain.html | British Prosecutors Open Case in Airline Bombing Plot | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/music/04jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/baseball/04mets.html | As Goes Maine, So Mets Could Go This Season | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/politics/04mccain.html | McCain Sees King Speech as Chance to Mend Ties | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/theater/reviews/04ligh.html | What Did You Sing in the War, Daddy? A 1940s Revue | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04blue.html | On the Road, With Melancholia and a Hankering for Pie and Ice Cream | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04harper.html | New HarperCollins Unit to Try to Cut Writer Advances | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04bigcity.html | Rape Worn Not on a Sleeve, but Right Over the Heart | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04raid.html | In Plainfield, N.J., 27 Are Arrested in Raid Aimed at Gangs | False | By Tina Kelley and Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/theater/reviews/04paci.html | Optimist Awash in the Tropics | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04lawsuit.html | After Backing Father in Murder Trial, Sons Now Blame Him | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/theater/04arts-LITTLESHOWBI_BRF.html | Little Show, Big Break | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04isla.html | Missed Adventures | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04bank.html | German Bank Sets Bigger Write-Down | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/travel/escapes/04rituals.html | The Last Run | False | By David Page | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04norris.html | The Regulatory Failure Behind the Bear Stearns Debacle | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04madison.html | Garden Unfurls Its Plan for a Major Renovation | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/africa/04zimbabwe.html | New Signs of Mugabe Crackdown in Zimbabwe | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04retreat.html | Through Trying Times for Blacks, a Place of Peace | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04tuya.html | The Deals Made to Go on in a So-Called Simple Life | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/education/04writing.html | U.S. Students Achieve Mixed Results on Writing Test | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/greathomesanddestinations/04break1.html | Vineyard Estates at Kluge Estate Winery and Barbaron Luxurious Residences | False | By Nick Kaye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/travel/escapes/04border.html | Arizona Backroads at the Border | False | By Fred Brock | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04vultures.html | Investors Stalk the Wounded of Wall Street | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registratio n on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/baseball/04yankees.html | Abreu and Yanks Rally and Win Opening Series | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04fed.html | Testimony Offers Details of Bear Stearns Deal | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04sex.html | On the List | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04regs.html | Europe to Approve Guidelines on Bank Failures | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04plane.html | Inspectors Say F.A.A. Ignored Violations | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/media/04adco.html | Show and Tell Moves Into Living Rooms | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04shrum.html | Stay in It to Win It | False | By Robert Shrum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/politics/04campaign.html | Obamaá€šÃ„Ã¢s Support Softens in Poll, Suggesting a Peak Has Passed | False | By ADAM NAGOURNEY and MEGAN THEE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/theater/reviews/04anto.html | Mythic Figures, Living Large and in Love in Egypt | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/music/04shah.html | A Teaspoon of Melancholy Before a Cup of Good Cheer | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04leat.html | Listen Up, Boys: Break Fizzy and Fake Insouciance | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/media/04brown.html | Robert Brown, Chief of Editor & Publisher, Dies at 95 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/greathomesanddestinations/04your.html | Pitfalls of the First Purchase | False | By BILLIE COHEN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/football/04jets.html | Needing Room to Grow, Jets Build Dream Home | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04fri4.html | Bloody Mary Is the Girl I Love | False | By Lawrence Downes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/asia/04china.html | Chinese Rights Activist Is Jailed | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/europe/04poland.html | Old Ways, New Pain for Farms in Poland | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/music/04dinger.html | Klaus Dinger, Drummer of Influential German Beat, Dies at 61 | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04nana.html | An Unlikely Friendship | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04james.html | An Ex-Mayor Holds Hope 2 Witnesses Are Enough | False | By Richard G. Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/travel/escapes/04Eexn1.html | Correction: The United Plates of New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/music/04class.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04water.html | Council Considers Testing Water for Traces of Drugs | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04bell.html | Officer Says Police Warned Bell Before Shots | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Print Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04jell.html | Navigating a Zigzag Course in a Sea of Relationships | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/hockey/04rangers.html | Jagr Nets 2 as Rangers Clinch Playoff Spot | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/asia/04qaedu.html | Rising Leader for Next Phase of Al Qaedaâ€šÃ„¸Ã´s War | False | By Michael Moss and Souad Mekhennet | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/asia/04korea.html | North Koreaâ€šÃ„¸Ã´s Growing Rancor May Increase Hunger | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04gall.html | Art in Review | False | By Holland Cotter and Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04dems.html | Hillary Clinton, Fighting to the End | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04arts-AIRAMERICAHO_BRF.html | Air America Host Suspended for Clinton Slur | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/basketball/04sandomir.html | Fixing a Broken Dream One Night at a Time | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/politics/04penn.html | In Ex-Steel City, Voters Deny Race Plays a Role | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04nixmary.html | Maximum Term for Stepfather in Death of Girl | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/americas/04briefs-19DEADINPLAN_BRF.html | Suriname: 19 Dead in Plane Crash | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04krugman.html | Voodoo Health Economics | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04pollbox.html | How the Poll Was Conducted | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/education/04middle.html | Schoolâ€šÃ„¸Ã´s New Rule for Pupils in Trouble: No Fun | False | By Winnie Hu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04cunn.html | A Birdâ€šÃ„¸Ã´s-Eye Perspective and a Seamanâ€šÃ„¸Ã´s Sensitivity to the Sky | False | By Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04johnson.html | New Jersey Courtâ€šÃ„¸Ã´s Ruling Ends 12-Year Fight Among Johnson & Johnson Heirs | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04shin.html | Only Rock â€šÃ„¸Ã´Nâ€šÃ„¸Ã´ Roll, but Theyâ€šÃ„¸Ã´re Still at It | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04arts-HIGHSCHOOLMU_BRF.html | High School Musical Seeks Student Body | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04fri1.html | There Were Orders to Follow | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04immig.html | Lawsuit Challenges Immigration Raids in New Jersey | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/greathomesanddestinations/04garden.html | When a Garden Is a Weekend Affair | False | By Stephen Orr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/asia/04india.html | India Tiptoes in Chinaâ€šÃ„¸Ã´s Footsteps to Compete but Not Offend | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/greathomesanddestinations/04gardenbox.html | Weekendersâ€šÃ„¸Ã´ Tips | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/science/space/04jules.web.html | Cargo Ship From Europe Joins Station in Space | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/nyregion/04lang.html | Roger P. Lang, an Architect Who Supported Preservation, Dies at 64 | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04ball.html | Another Balloon Over Paris, With Lives Adrift Below | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/science/04rocket.html | Worry on Vibration in New Rocket Has Eased, NASA Says | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/technology/04phone.html | Mobile Phone Industry Takes Aim at the iPhone | False | By Laura M. Holson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04pope.html | Pope Adds Meetings With Jewish Leaders to U.S. Itinerary | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/golf/04golf.html | For L.P.G.A. Amateur, a Major Is a Family Tradition | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/books/04Book.html | Wonder Bread and Curry: Mingling Cultures, Conflicted Hearts | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/americas/04briefs-FEDERALAGENT_BRF.html | Mexico: Federal Agents Seize Millions and Arrest 6 | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04scene.html | At Hearing, Pointed Questions About What Led to a Bailout | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/music/04magg.html | Isnâ€šÃ„ôt She Romantic? Well, She Is and She Isnâ€šÃ„ôt | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/travel/escapes/04american.html | Louisianaâ€šÃ„ôs Creole Country, Colorfully Preserved | False | By Keith Mulvihill | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/ncaabasketball/04nit.html | This Year, Buckeyes Take Home a Trophy | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04anti.html | Every Piece Was His Favorite | False | By Wendy Moonan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/technology/04myspace.html | Three Record Companies Team Up With MySpace for Music Web Site | False | By Jeff Leeds and Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04marriage.html | Arkansas Fixes Error on Who Can Say, â€šÃ„ôI Doâ€šÃ„ô | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/obituaries/04Corrections-06.html | Corrections: For the Record | | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/washington/04intel.html | U.S. Study Finds Progress in Iraq, but Fragile Security and Potential for Terror Attacks | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/us/04gitmo.html | 2 Groups to Help Defend Detainees at Guantâ€šÃ„ônamo | False | By William Glaberson and Neil A. Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/movies/04lili.html | Crossing Into the Deep End, Where Desire Is Fathomed | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/asia/04tibet.html | Tibet Will Reopen to Tourism After Protests | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/world/middleeast/04iraq.html | More Than 1,000 in Iraqâ€šÃ„ôs Forces Quit Basra Fight | False | By Stephen Farrell and James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/04arts-FOXIDOLSBEAT_BRF.html | Fox Idols Beat CBS Dramas | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/sports/othersports/04sportsbriefs-YURIFOREMANS_BRF.html | Yuri Foreman Stays Unbeaten | False | By Zachary Braziller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/dance/04freeze.html | Wayne Frost, Pioneering Break Dancer, Dies at 44 | False | By Julie Bloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/business/04tobacco.html | Appeals Court Panel Throws Out Class Action Over Light Cigarettes | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/technology/04auction.html | An Auction That Google Was Content to Lose | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/science/04fossil.html | Evidence Supports Earlier Date for People in North America | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/opinion/04fri2.html | Safeguarding Electronic Voting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/2008/04/04/arts/design/04flow.html | Out of Africa, Whatever Africa May Be | False | By Holland Cotter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/arts/design/04voge.ht ml | A Colossal Private Sale by the Heirs of a Dealer | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/sports/baseball/04pins .html | Kennedy Will Attempt to Keep Being Noticed | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/nyregion/04lives.html | Battling to Retain a Touch of the 19th Century | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/business/04housing.ht ml | Senate Rejects a Proposal to Allow Bankruptcy Judges to Alter Home Mortgages | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/world/europe/04briefs -SYMBOLICCROS_BRF.html | Cyprus: Symbolic Crossing Opened | False | By Anthee Carassava | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/arts/04arts-LIKEOLDTIMES_BRF.html | Like Old Times for the New Kids | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/us/04brfs-COALCOMPANYV_BRF.ht ml | Coal Company Verdict in West Virginia Is Thrown Out | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/arts/music/04pop.htm l | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/nyregion/04nyc.html | Train Skip Your Stop? Itâ€šÃ„Â´s No Mistake, Itâ€šÃ„Â´s Just the Weekend | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/sports/basketball/04k nicks.html | Born in New York, Established in Indiana | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/opinion/04brooks.ht ml | The View From Room 306 | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/arts/04Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/us/04poll.html | 81% in Poll Say Nation Is Headed on Wrong Track | False | By David Leonhardt and Marjorie Connelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/opinion/04fri3.html | â€šÃ„Â³Undue Influenceâ€šÃ„Â´ at Crandall Canyon? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/world/04Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/sports/othersports/04 thomas.html | Thomas Jury Deliberations to Continue | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/us/politics/04dems.ht ml | For Obama, a 2-to-1 Edge Over Clinton in Donations | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/nyregion/04starbucks. html | Starbucks Sued in New York Over Tip Issue | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 0001-01-01 | https://www.nytimes.com/200 8/04/04/greathomesanddestina tions/04live.html | Wilds Next Door | False | As told to Bethany Lyttle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/business/worldbusiness /04iht-bp.4.11681652.html | Pressure from the Kremlin may push BP to cede control of Russian oil venture | False | By Tom Bergin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/opinion/04iht-edlet.html | Raised on hate; Abolish NATO | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/world/americas/04iht-04poll.11665068.html | 81% in U.S. poll say nation is on the wrong track | False | By David Leonhardt and Marjorie Connelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/world/africa/04iht-04zimbabwe2.11678465.html | Mugabe meets with aides to discusses his options | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/world/americas/04iht-04penn.11665854.html | In ex-steel city, voters deny race plays a role | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/arts/04iht-04vogel.11673988.html | A colossal private sale by the heirs of a dealer | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/200 8/04/04/world/americas/04iht-04intel.11666628.html | U.S. study finds progress in Iraq, but fragile security | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-euecon.4.11682648.html | Euro zone finance ministers back ECB's inflation battle | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04bear.11663870.html | For four days, the heat was on in Bear Stearns talks | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04bearshare.11666933.html | JP Morgan Chase buys Bear shares on open market | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-04nato.11677636.html | Putin takes a softer tone at NATO summit | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-nato.4.11681952.html | Putin criticizes NATO but has praise for Bush | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/asia/04iht-04qaeda.11663238.html | Rising leader for next phase of al Qaeda's war | False | By Michael Moss and Souad Mekhennet | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-russiapress-review.html | Russian press review: April 4 | False | Compiled By Angela Nelson and Peter Piatetsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-arms.4.11680144.html | U.S. State Dept. joins move against arms dealer | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-SOCCER.1.11672281.html | Late strike gives Getafe a draw in Munich | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edbrooks.1.11676650.html | The view from room 306 | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-socgen.4.11683137.html | Sociã̈tã̈̈ Gã̈'sã̈cnã̈'sã̈crale trial likely to start in early 2009 | False | By Nicola Clark and Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/travel/04iht-03personal.11661703.html | Caught between a crackdown and a Tibetan welcome | False | By Michael Benanav | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04vultures.11664751.html | As opportunity knocks on Wall Street, the vultures swoop | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-subprime.1.11671625.html | Asian banks largely shielded from subprime damage | False | By David Dolan and Saeed Azhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04marketsMM.11678533.html | Stocks waver after U.S. jobs report | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-SRGULF.1.11671371.html | Bahrain sees dollars and sense in its Grand Prix | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edvoting.1.11676739.html | A way to safeguard electronic voting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/asia/04iht-04china2.11683987.html | Ethnic unrest continues in China | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/news/04iht-cx0404.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/technology/04iht-cybercrime07.html | The evolution of CyberCrime Inc. | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/arts/04iht-melik5.1.11671422.html | Japanese art and its enigmas in the Edo period | False | By Souren Melikian | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-myspace.1.11670092.html | MySpace and 3 record groups to form music Web site | False | By Jeff Leeds and Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-SRKIMI.1.11671265.html | No sweat is Raikkonen's secret to success | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-yuan.1.11671253.html | U.S. market woes limit Paulson in China | False | By Glenn Somerville | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04pope.11671863.html | Pope adds meetings with Jewish leaders to U.S. itinerary | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-nato.1.11672650.html | Russia remains concerned about NATO's plans for Georgia and Ukraine | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-king.4.11681525.html | Thousands gather in tribute to Martin Luther King | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/news/04iht-04oxan-egyptregime.11677621.html | EGYPT: Regime disaffection | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-03endpoll.11661811.html | Weak economy sours U.S. public's view of future | False | By David Leonhardt and Marjorie Connelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-03endcampaign.11661967.html | Obama's support softens a bit, poll shows | False | By Adam Nagourney and Megan Thee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-orphans.4.11681640.html | Change in religious attitude rescues Sudan's illegitimate children | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04markets.11665173.html | Asian stocks ease as investors await U.S. jobs data | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-04zimbabwe.11674288.html | Mugabe leadership discusses its options | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-atease.1.11672600.html | "Les Ch'tis," a glimpse on film into a unique French sensibility | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04ubs.11670211.html | Pressure builds for break-up of UBS | False | By Thomas Atkins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edorders.1.11676730.html | How the White House twisted American law | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/asia/04iht-04india.11663429.html | India tiptoes in China's footsteps to compete but not offend | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-wbspot05.1.11670104.html | Damiani finds a gem in branding | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/europe/04iht-poll.4.11666423.html | The leader of Europe? Answers an ocean apart | False | By John C. Freed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/arts/04iht-design7.html | Brand Obama, a leader in the image war | False | By Alice Rawsthorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/asia/04iht-china.1.11673476.html | As Uighurs grow restive, China takes a tough line on Tibet | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-04iraq.11663328.html | More than 1,000 in Iraq's forces quit Basra fight | False | By Stephen Farrell and James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-PRIX.1.11672669.html | Mosley acquires notoriety of his own | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04campaign.11682612.html | McCain regrets vote against King holiday | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-mideast.4.11680078.html | Sniper fire from Gaza wounds aide to Israeli public security minister | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edsherman.1.11676733.html | Iraq's Sunni time bomb | False | By Matt Sherman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04endpollbox.11662120.html | How the poll was conducted | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edchelysheva.1.11676683.html | Confront the Kremlin | False | By Oksana Chelysheva | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04mccain-king.11684697.html | McCain regrets vote against King holiday | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-gold4.11682079.html | As gold prices skyrocket, heirlooms find their way to the melting pot | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04cndecon.11676024.html | 80,000 U.S. jobs cut in March; rate of unemployment rises | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-GOLF.1.11672032.html | Stupples finds strength and leads Kraft | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-jobs.4.11681779.html | 80,000 U.S. jobs cut in March; rate of unemployment rises | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-delphi.4.11681096.html | Appaloosa hedge fund terminates $2.55 billion investment agreement with Delphi | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/asia/04iht-04japan.11663127.html | U.S. seaman arrested in Japan killing | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-04zimbabwe3.11682653.html | Mugabe will fight on, his party says | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edkrugman.1.11676693.html | Voodoo health economics | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04campaign.11665868.html | Wave of Obama support recedes, but he remains in front | False | By Adam Nagourney and Megan Thee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-profile.4.11680706.html | New head of voodoo brings on the charm | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-sderot.4.11683390.html | Rocket fire gives town of Sderot new stature | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-iraq.4.11681978.html | Iraqi leader calls halt to raids on Shiite militants | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04immig.11671892.html | Lawsuit challenges immigration raids in New Jersey | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-eddownes.1.11676690.html | Bloody Mary is the girl I love | False | By Lawrence Downes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/sports/04iht-BASE.1.11672653.html | Cueto arrives in blaze of strikeouts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/arts/04iht-peepsat.1.11671781.html | Naomi Campbell, Kevin Federline, George Clooney | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-ubs.4.11682020.html | Outgoing chairman of UBS opposes effort to split up the bank | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-fund.1.11671663.html | U.S. firm to manage $4 billion Chinese private equity fund | False | By George Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-wbmarket05.html | Overvalued housing not limited to U.S. | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-zimbabwe.1.11673013.html | Show of intimidation in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/travel/04iht-06practibet.11670593.html | Suddenly, the Roof of the world is closed | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/opinion/04iht-edshrum.1.11676736.html | Clinton should stay in the race | False | By Robert Shrum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/africa/04iht-02zimbabwe.11661873.html | New signs of Mugabe crackdown in Zimbabwe | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-04samsung.11669341.html | Samsung boss denies he ordered slush fund | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/business/worldbusiness/04iht-bear.1.11669788.html | U.S. officials explain, and defend, takeover of Bear Stearns | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-04 | 2008-04-04 | https://www.nytimes.com/2008/04/04/world/americas/04iht-04mccain.11665841.html | McCain sees King speech as chance to mend ties | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05church.html | Virginia Judge Allows Case on Episcopal Property to Proceed | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05pres.html | A Trio Winds Down, a Circle Closes, and Musicians Plan to Go On | False | By James R. Oestreich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/l05opera.html | The Singing Conductors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05collins.html | White Guys Are Back | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05pursuits.html | Ping-Pong as Mind Game (Although a Good Topspin Helps) | False | By Harry Hurt III | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/worldbusiness/05micro.html | Microfinanceâ€šÃ„Ã´s Success Sets Off a Debate in Mexico | False | By Elisabeth Malkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05popline.html | Health Database Was Set Up to Ignore â€šÃ„Â²Abortionâ€šÃ„Â´ | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05ande.html | Still Shouting (When She Chooses To) | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05sat4.html | The Already Big Thing on the Internet: Spying on Users | False | By Adam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/television/05arts-CRIMEISTOPS_BRF.html | Crime Is Tops | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05clintons.html | Clintons Made $109 Million in Last 8 Years | False | By Mike McIntire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/worldbusiness/05socgen.html | Investigation of French Bank Expected to End by Summer | False | By Nicola Clark and Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/worldbusiness/05ubs.html | UBS Rejects Call to Split Off Ailing Investment Unit | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05brfs-MORETRAINING_BRF.html | More Training for Foreign Students | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/golf/05golf.html | Time Is the Last Hazard Standing in Neumannâ€šÃ„Ã´s Way | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05verdict.html | Jury Rules Against Gypsy-Cab Driver in Rights Case | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05corr.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/books/05arts-TURNERAPOLOG_BRF.html | Turner Apologizes | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05arts-ALEGALFANDAN_BRF.html | A Legal Fandango | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/baseball/05rockies.html | Rockies Fans Keep Faith in the Power of Last Season | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/ncaabasketball/05tennessee.html | Parker Not Necessarily the Key to the Lady Vols | False | By Jerˆ´sÃ© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/middleeast/05mideast.html | Israeli Security Aide Wounded by Sniper | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05coal.html | Texans Beat Big Coal, and a Film Shows How | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/africa/05orphans.html | Overcoming Customs and Stigma, Sudan Gives Orphans a Lifeline | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/middleeast/05sderot.html | A Town Under Fire Becomes a Symbol for Israel | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05chri.html | Dieterâ€šÃ„Ã´s Portion of a Hearty French Meal | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05quinn.html | Backer of City Hall Openness Trips on a Budget Maneuver | False | By Diane Cardwell and Ray Rivera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/europe/05nato.html | Putin, at NATO Meeting, Curbs Combative Rhetoric | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/othersports/05thomas.html | Thomas Is Found Guilty in First Trial Linked to Balco Case | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05cong.html | Housing Bill to Get Vote in Senate | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05green.html | For Seattle Shoppers, Paper or Plastic Could Come with a â€šÃ„Â²Green Feeâ€šÃ„Â´ | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05fest.html | UBS to End Its Support of Orchestra for Students | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05woman.html | Ohio Hospital Contests a Story Clinton Tells | False | By Deborah Sontag | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05gold.html | In a Modern Gold Rush, Can Memories Beat $913 an Ounce? | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05doctors.html | In Massachusetts, Universal Coverage Strains Care | False | By Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/africa/05briefs-PIRATESSEIZE_BRF.html | Somalia: Pirates Seize Yacht | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05pataki.html | Pataki Slow to Release Documents to Archives | False | By Sam Roberts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05budget.html | In Albany, Secrecy Surrounds Budget Talks | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05bribe.html | Corzine Aide Testifies Against a Former Friend | False | By Jonathan Miller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05egan.html | Big Sky Slugfest | False | By Timothy Egan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05kulash.html | Beware the New New Thing | False | By Damian Kulash Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/design/05appi.html | Past Catches Up With the Queen of Roads | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/middleeast/05iraq.html | Iraqi Premier Suspends Government Raids on Militias | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05sat1.html | Unemployment Rising | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05rush.html | Soaring Gold Prices Lure New Breed of Diggers | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05alexander.html | Herbert Alexander, 80, Scholar of Money in Politics, Is Dead | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/ncaabasketball/05rutgers.html | Stringer Concedes Error in Bio | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05religion.html | A Seminary Where a Bicentennial Looks Forward | False | By Richard Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/ncaabasketball/05hoops.html | Kansas Reserve Out With Fractured Kneecap | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/americas/05beauvoir.html | A U.S.-Trained Entrepreneur Becomes Voodooâ€šÃ„Â´s Pope | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/movies/05arts-CLOONEYTRIMS_BRF.html | Clooney Trims Ties to Writers Guild | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05hvor.html | Russian Romances, Lovelorn Variety | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05Corrections1-002-001.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/media/05pellicano.html | Comedian, All Serious, Takes Stand | False | By David M. Halbfinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05money.html | While Alluring, Foreign Currencies Can Be Elusive | False | By Jane Birnbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/technology/05online.html | At Last, Buffettâ€šÃ„Ã´s Key to Success | False | By DAN MITCHELL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/basketball/05wesley.html | A Confidant to the Big and the Small, Woven Into All Levels | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/television/05dance.html | Latest Reality TV: Dancing (Along) With the Stars of Nickelodeon | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/crosswords/bridge/05card.html | What Should You Bid Next? Putting Together the Clues | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/theater/reviews/05petr.html | Hard-Hearted Dancers as Stravinskyâ€šÃ„Ã´s Puppets | False | By Rachel Saltz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05karr.html | Love Songs Without Sighs | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/africa/05zimbabwe.html | Leaders of Ruling Party Say Mugabe Will Fight On | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/technology/05yahoo.html | Lines Drawn for Microsoft and Yahoo, and Neither Is Ceding Ground | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/television/05port.html | At the Port, Peril Is Around Every Corner | False | By Mike Hale | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05phil.html | Beethoven Sets the Stage for Gloomy Hues of War | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05econ.html | 80,000 Jobs Lost; Democrats Urge New Aid Package | False | By Louis Uchitelle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05Corrections1-001.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/washington/05list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05arts-THEGUITARGOD_BRF.html | The Guitar Gods | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/theater/reviews/05demo.html | Performance Art for Sale, Like Elections | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/books/05poetry.html | Atlanta Sings of Poems Electric, Past and Present | False | By Brenda Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05offline.html | Trojan Horse on a Chip | False | By PAUL B. BROWN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/ncaabasketball/05brown.html | Whoever Wins in Final Four, Brown Canâ€šÃ„Ã´t Lose | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05EdNotes.html | Editorsâ€šÃ„Ã´ Note | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/asia/05briefs-CLIMATETALKS_BRF.html | Thailand: Climate Talks End | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05Corrections1-003.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05charts.html | Across the Globe, Hints of More Perils in Housing | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/europe/05briefs-PRINCEPHILIP_BRF.html | Britain: Prince Philip Hospitalized | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05abuse.html | Woman Accused of Beating Infant Son | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/middleeast/05trial.html | U.S. Charges Contractor at Iraq Post in Stabbing | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/asia/05china.html | Ethnic Unrest Continues in China | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05about.html | Three Men Who Had No Reason to Run | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05sheep.html | Work Every Bit as Wild as It Is Woolly | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/yourmoney/05instincts.html | 2 Incomes, at What Price? | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05delphi.html | Latest Hitch for Delphi, New Worry for G.M. | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/worldbusiness/05nocera.html | Seeing the Sights of Industrial China: 2 Factories, 2 Futures | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05newsom.html | David Newsom, 90, Diplomat in Iran Crisis, Dies | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05borowitz.html | Degrees of Matriculation | False | By Andy Borowitz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05sat5.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05sat3.html | When Protection Vanishes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05penn.html | Clinton Strategist Lobbied for Trade Pact She Opposes | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/middleeast/05petraeus.html | Congressional Maneuvers Ahead of Iraq Hearings | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/movies/05ruin.html | Watch Out for That Malevolent Jungle Vine | False | By Matt Zoller Seitz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05strike.html | Catholic School Teachers Strike Over Health Care and Plan Another Walkout | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/l05autism.html | Vaccines, Autism and Our Daughter, Hannah | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/baseball/05pins.html | Two Yankees Have Suspensions Reduced | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/baseball/05yankees.html | Rays Show No Mercy in Pounding Yanks | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05labor.html | Within Powerful Union, Debate Over Mission Intensifies | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05bell.html | After 50 Witnesses in Trial Over Police Killing, Still No Clear View of 50 Shots | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/05jeffs.html | 52 Girls Are Taken From Polygamist Sectâ€šÃ„Â´s Ranch in Texas | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/dance/05round.html | Dance in Review | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05memorial.html | Years After 9/11, Items Returned Underscore a Loss | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05hartford.html | New Agreement Is Reached in Hartford Desegregation | False | By Alison Leigh Cowan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/design/05muse.html | Attic-Like Museumâ€šÃ„Â´s New Annex of Ideas | False | By Edward Rothstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/music/05arts-NEWCHOIRDIRE_BRF.html | New Choir Director | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/business/05journal.html | Newspaper Chain Hires Adviser as It Weighs Restructuring | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/technology/05interview.html | Making It to the Major League of Fantasy Sports | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/washington/05gitmo.html | A Legal Filing Alleges a Detainee Was Abused | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/hockey/05rangers.html | Islanders Spoil the Rangers' Home Finale | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05Corrections1-002-002.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05wiese.html | Official Put on Leave After Latest Report on Trooper Inquiry | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/pageoneplus/05Corrections1-004.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05buckley.html | 2,200 Fill St. Patrick's for Buckley's Memorial | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05campaign.html | Day on Campaign Trail to Remember Dr. King | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05secret.html | McCain Ends Resistance to Secret Service Protection | False | By Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/us/politics/05obama.html | A Candidate Could Laugh at the Absurdity, if Only There Was Time | False | By Michael Powell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/world/africa/05bearak.html | Times Journalist Still in Zimbabwe Jail | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/baseball/05mets.html | Rainout Pushes Back Pelfrey's First Start | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/l05iraq.html | Lessons of War, Past and Present | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/opinion/05sat2.html | Ms. Quinn and the Potemkin Accounts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/sports/ncaabasketball/05kansas.html | For Kaun, a Lesson of Responsibility Learned at an Early Age | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 0001-01-01 | https://www.nytimes.com/2008/04/05/nyregion/05jersey.html | New Jersey Republicans Await a Senatorial Candidate | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/world/europe/05iht-prexy.1.11691270.html | Bush visits Croatia, new NATO ally | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/world/africa/05iht-contractor.1.11690499.html | U.S. military charges contractor in Iraq | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/world/americas/05iht-05clintons.11689109.html | Clintons made $109 million in last 8 years | False | By Mike Mcintire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/business/worldbusiness/05iht-05wbjoe.11690042.html | Chinese adventures in the value chain | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-05 | 2008-04-05 | https://www.nytimes.com/2008/04/05/world/africa/05iht-05orphans.11689113.html | Overcoming customs and stigma, Sudan gives orphans a lifeline | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06cov.html | Taking the Pulse of the Boroughs | False | By Christine Haughney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406hspeach-t.html | Drive Carts, Not Cars | False | By Eugene L. Meyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06marriage.html | After War, Love Can Be a Battlefield | False | By Leslie Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06mets.html | Mets Win Close Call but Lose in a Rout | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06byrn.html | A Namesake Park, and a Luminary Little Remembered | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/l06kristol.html | McCain's Past and Present | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406hssheds-t.html | Canâ€šÃ„'t Beat the Commute | False | By Wm. Ferguson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06sidebur2.html | Hansbrough Stays Quiet About His Future Options | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06qa-001.html | Bedbugs: Who Pays the Cleaning Costs? | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/othersports/06racing.html | War Pass Is Solid in His Return, but Tale of Ekati Is a Little Better | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06kristof.html | Our Racist, Sexist Selves | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/pageoneplus/06correct-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-004.html | Letters: Mixed Messenger | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/middleeast/06contractor.html | Military Role Overseeing Contractors Tested in Iraq | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06shake.html | Let Rocky Balboa Drink the Yolks | False | By Jonathan Miles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06ichiro.html | Suzuki Is Nearing Milestones at an Unprecedented Pace | False | By Bob Sherwin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/autoreviews/06civic.html | Practicality in a Spicy Sauce | False | By Christopher Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06weekend.html | Few Parades on This Avenue, but Plenty on Display | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/06ALFA.html | Alfa Romeo to Return With Power and Style | False | By Jerry Garrett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/jobs/06career.html | Your True Calling Could Suit a Nonprofit | False | By Eilene Zimmerman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06metricstext.html | In the Shadow of Foreclosures | False | By Hannah Fairfield | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06shipman.html | Susan Shipman, Gregory Trahan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06qna-1.html | A Grown-Up Caribbean Getaway | False | By DAVID G. ALLAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06say.html | Say on Pay: A Whisper or a Shout for Shareholders? | False | By Claudia H. Deutsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/theater/06gree.html | You May See a Stranger | False | By Jesse Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Schillinger3-t.html | American Children | False | By Liesl Schillinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06race-t.html | Change Makes a Call on Levittown | False | By Michael Sokolove | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/06br.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06baseballrail.html | Covering The Bases | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06COMsense.html | Rosewoodâ€šÃ„'s New Spas Are Local Immersions | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06donadio.html | The Atheist Urging Italy to Get Religion | False | By Rachel Donadio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06arti.html | Her Drawings With Andrá'šÂ© | False | By Rachel Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06fat.html | Sveltest Borough Award Goes to . . . | False | By Sam Roberts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06target.html | New Rules May Help Target-Date Funds | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06frugal.html | Babylon on a Budget: A Weekend Challenge | False | By Matt Gross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06view.html | The Fed Gets a New Job Description | False | By Robert J. Shiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06Rhome.html | Creature Comforts That Lull You to Sleep | False | By Perdita Buchan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Emmons-t.html | Creature Feature | False | By Josh Emmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06gret.html | A Road Not Taken by Lenders | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06dinect.html | Mushrooms With Frog? Hereâ€šÃ„Ã´s the Place | False | By Stephanie Lyness | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06lizo.html | Boaters Seek Deeper Parking | False | By Valerie Cotsalas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06sidebar.html | On Court, Rose Has Bearing of a No. 1 | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Morris-t.html | Searching for the Dalai Lama | False | By Holly Morris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06colct.html | 1949 Show Is Timely for 2008 | False | By Lary Bloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06fire.html | Brother and Sister Killed in Passaic Row House Fire | False | By John Eligon and Christine Hauser | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06dinewe.html | Where the Vibe Is Latin and So Is the Food | False | By M. H. Reed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06SWITZER.html | George Switzer, 92, Dies; Started a Gem Treasury | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Davidson.html | Alexa Davidson and Marc Suskin | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06RtunnelNJ.html | Tunnel Milestone, and More to Come | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06serial-t.html | The Lemur | False | By Benjamin Black | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06bookstorect.html | Bookstore and Coffee Shop, Both Beloved, Both for Sale | False | By Joy L. Haenlein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Barnett.html | Meredith Barnett, Daniel Penn | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Berson.html | Jennifer Berson, Adam Halper | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06dowd.html | The Vodka Chronicles | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06essay.html | Vultures Are Circling. Must Be a Foreclosure. | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Letters-t-002.html | Holden, Today | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06survival.html | Duck and Cover: Itâ€šÃ„Ã´s the New Survivalism | False | By Alex Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/yourmoney/06stra.html | Picking the Forest or the Trees | False | By MARK HULBERT | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/dance/06laro.html | Pirouettes and Street Cred: Atlantaâ€šÃ„Ã´s Hip-Hop Ballet | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06pollak.html | Lindsey Pollak, Evan Gotlib | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/06BEAM2.html | Escalade From â€šÃ„Ã²The Sopranosâ€šÃ„Ã´ Sold at Auction | False | By Phil Patton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/arts/06alsmail-REM_LETTERS.html | R.E.M.: Dadâ€šÃ„‚Ã´s Band Rocks Out | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-consumed-t.html | Battle Cries | False | By Rob Walker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06nite.html | Flying Solo (Like Dad) | False | By Peter Terzian | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-ethicist-t.html | The Cost of Cures | False | By Randy Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/europe/06prexy.html | Putin Unlikely to Agree on Missiles, White House Says | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06rexn-001.html | On the Market: March 23, 2008 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06book.html | So What if $1 Million Isnâ€šÃ„‚Ã´t What It Used to Be? | False | By PAUL B. BROWN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06watchlist.html | The Watch List | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/hockey/06nhl.html | Rangers vs. Devils in First Round | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06drugs.html | Investigator Asks to Talk to Canseco About Photo | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Letters-t-1-1.html | Correction: â€šÃ„‚Ã´The Painter From Shanghaiâ€šÃ„‚Ã´ | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/hockey/06sandomir.html | All Hockey All the Time at NHL Online | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06priestwe.html | Church Removes Priest in Gambling Case | False | By Diana Marszalek | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06connolly.html | Harold Connolly Jr. and Thomas Wilhelm | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06branch.html | The Last Wish of Martin Luther King | False | By Taylor Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406hsequ-t.html | Along for the Ride or Not | False | By Emily Biuso | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06stre.html | Taking Back the Streets | False | By Jeff Byles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06sun3.html | Trolling for the Spoils of Office | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06alabama.html | Fear, Paranoia and, Yes, Some Loathing in Alabama State House | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06obitect.html | Baking and Teaching | False | By Alice Gabriel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06yankees.html | Happy to Return to the Mound, Pettitte Is Left Discouraged | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06pubed.html | Change Can Be Painful, but This One Shouldnâ€šÃ„‚Ã´t Hurt | False | By Clark Hoyt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06vinesli.html | Promising and Young | False | By Howard G. Goldberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06callahan.html | Aislinn Oâ€šÃ„‚Ã´Callahan, David Etzold | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-safire-t.html | Moral Hazard | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406numbers-t.html | Putting a Price on Luxury | False | By Daniel McGinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06airportswe.html | Stewart Airport Raises Its Profile | False | By BARBARA S. PETERSON | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06letts.html | Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06dentler.html | Robert A. Dentler, Who Helped Shape Desegregation in Boston, Is Dead at 79 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-lede-t.html | Indecisive Moments | False | By Noah Feldman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/technology/06digi.html | Online Commercials: Now Thatâ€šÃ„Ã´s a Hard Sell | False | By Randall Stross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406ask-t.html | Why Shouldnâ€šÃ„Ã´t I Accept the Lowest Bid for a Construction Job? | False | By Edward Lewine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06full.html | It Wasnâ€šÃ„Ã´t the Time to Be â€šÃ„Ã²Fully Investedâ€šÃ„Ã´ | False | By Norm Alster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06sketch.html | Building a Horse Farm Barn by Barn | False | By Tracie Rozhon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06friedman.html | Rabbi Herbert Friedman, U.J.A. Leader, Is Dead at 89 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/06alsmail-JAFFEESFOLDI_LETTERS.html | Jaffeeâ€šÃ„Ã´s Fold-Ins: Before the Fold-In Fame | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/politics/06mccain.html | Vocal on War, McCain Is Silent on Sonâ€šÃ„Ã´s Service | False | By Jodi Kantor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06housing.html | Tricky Task of Offering Aid to Homeowners | False | By David M. Herszenhorn and Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/music/06play.html | Guitar Licks That Resonate and Lyrics That Linger | False | By Billy Bragg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/basketball/06dribble.html | Off the Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06wagner.html | Elizabeth Wagner, Anthony DiSanti | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06habi.html | Happiness Is a Tub Big Enough for Two | False | By Fred A. Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Freedland-t.html | The Out-of-Towner | False | By Jonathan Freedland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/06FIAT.html | Old Amalfi, New Mouse | False | By Jerry Garrett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06carey.html | How to Turn a Herd on Wall St. | False | By Benedict Carey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06artswe.html | Seeking to Create a Timeless Space | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06method.html | Calculating the Pay Figures | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Sammartino.html | Joanna Simmartino, Thomas Bailey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Hyde-t.html | Making It | False | By Lewis Hyde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06revkin.html | A Shift in the Debate Over Global Warming | False | By Andrew C. Revkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06airportsli.html | MacArthur Expands Its Wings | False | By BARBARA S. PETERSON | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06artsnj.html | When Appearances Arenâ€šÃ„Ã´t What They Seem | False | By Anita Gates | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06scap-002.html | The Engineers'â€šÃ„Â´ Building | False | By Christopher Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-003.html | Letters: The Celebrity Solution | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06COMcavallo.html | A National Park Lodge With Golden Gate Views | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/06alsmail-ARTANDRACE_LETTERS.html | Art and Race: â€šÃ„Â²Postracialâ€šÃ„Â´ vs. â€šÃ„Â²Postblackâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06wczo.html | How â€šÃ„Â²Greenâ€šÃ„Â´ Can a Huge House Be? | False | By Lisa Prevost | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-001.html | Letters: Redrawing From the Art World | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-1-002.html | Correction: Practicing Patients | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06bruins.html | Moving Fast and Flying High, Memphis Races Into Title Game | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06hbx.html | A Plan to Prevent Foreclosures | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/television/06itzk.html | Not-So-Alter Ego of Kenneth the Page, Still Soaking It In | False | By Dave Itzkoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06COMleg.html | For Sale on JetBlue: Extra Leg Room | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/music/06tomm.html | The Elusive Allure of Olivier Messiaen | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/soccer/06soccer.html | Wambach and U.S. Move a Step Closer to the Olympics | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06topp.html | Three Harbors in a Rough Quarter | False | By Tim Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Letters-t-1.html | Correction: â€šÃ„Â²The Ghost Warâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06trees.html | A Newfangled Way to Count the Trees in the Park | False | By Lily Koppel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06boy.html | Father of Boy Near Death Says Injury Was Accidental | False | By Colin Moynihan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06ubs.html | The Mortgage Bust Goes Global | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06kotechia.html | Mona Kotecha, Nikhil Shanbhag | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06Liberian-t.html | In Search of a Lost Africa | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/jobs/06pre.html | Women, Repeat This: Donâ€šÃ„Â't Ask, Donâ€šÃ„Â't Get | False | By Linda Babcock | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06heels.html | Kansas Pulls Away Twice Before Advancing to Final | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06artsct.html | In the Spirit of Modernist Ideals | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06Rparent.html | Talk to Parents About Sex? Yeah, Right | False | By Michael Winerip | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06colnj.html | In a Land Still Missing Its Ball Club | False | By Kevin Coyne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/hockey/06cheer.html | Not Quite Ice in His Veins, but Hockey in His Blood | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06ben.html | In the Boardroom, Every Back Gets Scratched | False | By Ben Stein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06bond.html | Amid the Upheaval, Opportunity in Bonds | False | By Robert D. Hershey Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06jazznj.html | For Longtime Jazz Singer, Latest Success Is Sweet | False | By Tammy La Gorce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06polli.html | Could Riley Be the Next Governor? | False | By Raymond Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Zernike-t.html | Pamperers | False | By Kate Zernike | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06witchesct.html | Teenager Seeks Pardon for Kin in Witchcraft | False | By Elizabeth Maker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06cliff.html | Laurel Cliff, Andrew Kellam | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/McGrath-t.html | Frenemies | False | Reviewed by Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406china-t.html | Building Wonderland | False | By Brook Larmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06raban.html | Down and Out in Americaâ€šÃ„,Â's Last Boomtown | False | By Jonathan Raban | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06scap-001.html | An Elaborate Stable Fit for a Vanderbilt | False | By Christopher Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-1-001.html | Correction: Hang Time | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06lsu.html | Lady Tigers Are Hoping the Fifth Time Is a Charm | False | By JerěšÂ© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/technology/06unbox.html | Let Computers Compute. Itâ€šÃ„,Â's the Age of the Right Brain. | False | By Janet Rae-Dupree | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06smith.html | In North Carolina, Really Outsider Art | False | By Lee Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06cadets.html | For Cadets From West Point, Jersey City Is a Peace Lab | False | By Manny Fernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Olney-t.html | The Unnaturals | False | By Buster Olney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06polcolnj.html | Democrats Fighting in Their Own Backyard | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Itzkoff2-t.html | Regime Change | False | By Dave Itzkoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06dorado.html | Additional Children Removed at Polygamist Ranch in Texas | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-essay-t.html | Our First Black President? | False | By Beverly Gage | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06lynch.html | Michiganâ€šÃ„,Â's Song of Itself | False | By Thomas Lynch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/06alsmail-OLDMUSICALS_LETTERS.html | Old Musicals: â€šÃ„,Â"South Pacificâ€šÃ„,Â" Is Relevant | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Henkin-t.html | Bad Habit | False | By Joshua Henkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06sun1.html | Some Truth About Trade | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06artsli.html | Cultivating a Specialty | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06bag.html | Open Skies, Better Deals (for Now) | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06cxxn2-1-001.html | Correction: The Dukes of Broadway | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06hit.html | Vehicle Kills Student, 24, as He Flees 2 Attackers | False | By Ray Rivera and Jason Grant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06commod.html | Demand May Give Commodities a Long-Run Edge | False | By Abby Schultz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06tan.html | Dr. Charlotte Tan, 84, Oncologist, Dies | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Phair-t.html | Frontman | False | By Liz Phair | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406hsvine-t.html | A Chateau of Ones Own | False | By Edward Lewine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06hours.html | 36 Hours in Dubai | False | By Danielle Pergament | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06sun2.html | Itâ€šÃ„Â´s About Laws, Not Light Bulbs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06correction-001.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06silvi.html | Heather Silvi, Windsor Frinell | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/technology/06soft.html | Microsoft Sets Deadline for Yahoo to Make Deal | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/06alscorr-002.html | Correction: Two Helpings of Pie From Broadwayâ€šÃ„Â´s Fridge | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/washington/06military.html | Army Is Worried by Rising Stress of Return Tours to Iraq | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-Q4-t.html | The Hunter | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06home.html | Weighing a Change From Oil to Gas | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06fyi.html | Legal Vote-Buying | False | By Michael Pollak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06poss.html | Right and Wrong, in Black and White | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/politics/06notebook.html | A McCain Confessional, in Multiple Installments | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06quad.html | Bruins Want Title and New Song | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06count.html | Postal Service Again Vexes Penny Pinchers | False | By Phyllis Korkki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/06BEAM.html | New Looks for Small Cars | False | By Phil Patton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06towns.html | A Bridgeâ€šÃ„Â´s Grim Allure for Damaged Souls | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06brooklyn.html | This Is Not a Sidewalk Bag | False | By Guy Trebay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/soccer/06redbulls.html | With 2 Goals in 8 Minutes, Red Bulls Get Off to Fast Start for New Coach | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06rutgersnj.html | Rutgers Puts the Past Behind It, Imus and All | False | By Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/othersports/06prix.html | Formula One Develops a Home in the Mideast | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/middleeast/06iraq.html | Christian Priest Killed at Baghdad Home | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/movies/06pete.html | Stretching for a New Film Role: The Lead | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06lett.html | The Tragically Hip, and Civic Hard Times | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Cohen.html | Arielle Cohen, Gregory Friedman | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06lede.html | Almost as if the Sky Were Falling | False | By Conrad De Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06disp.html | The Honeylocust's Â´ Lament | False | By Jake Mooney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06correction-002.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/movies/06heston.html | Charlton Heston, Epic Film Star and Voice of N.R.A., Dies at 84 | False | By Robert Berkvist | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06vannatta.html | They Got Game. It Just May Be the Wrong Game. | False | By Don Van Natta Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06choice.html | These Chefs Believe in Sticking Close to Home | False | By Peter Meehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/tennis/06tennis.html | Williams Feels Right at Home With Title | False | By Charlie Nobles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06solarli.html | Sun Is Part of the Plan for Greener Hempstead | False | By Matt Mabe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Salter2-t.html | At the Last Minute | False | By Mary Jo Salter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/ncaabasketball/06araton.html | The Top 10 Reasons to Cover the Women'sÂ´Â´s Final Four | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/washington/06patch.html | Drug Makers Near Old Goal: A Legal Shield | False | By Gardiner Harris and Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Longenbach-t.html | The Wasted Land | False | By James Longenbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Letters-t-003.html | Erratic? Erotic? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06connct.html | For Huskies, It'sÂ´Â´s One Rival Down... | False | By Jeff Holtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06trainwe.html | Missed a Train? Cheer Up: The Next One Will Come Sooner Now | False | By Elsa Brenner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/06SMALL.html | Small Cars Seek Appeal Beyond the Cute Factor | False | By Phil Patton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06dsta.html | A Strong Start to the Second Quarter | False | By Jeff Sommer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06practibet.html | Suddenly, the Roof of the World Is Closed | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06wine.html | Tobacco Notes, but Smokeless | False | By Howard G. Goldberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/africa/06zimbabwe.html | Rival Resists Zimbabwe Runoff, Saying He Won | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06cowell.html | Imagining a Future for Zimbabwe | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06colli.html | Take Home Stray Dog? No! Maybe | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06books.html | Pinafores, and Power Moves | False | By Liesl Schillinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06dineli.html | Italian Classics and Adventures | False | By Joanne Starkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06love.html | When the Chutneyâ€šÃ„´s Gone | False | By Suzanne Finnamore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Hartstein.html | Jennifer Hartstein, Mathew Field | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06rich.html | Tet Happened, and No One Cared | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06ROSE.html | Courtney Rose, Tyson Jeffus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06food-t.html | Eau God | False | By Henry Alford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06live.html | Everything You Need, in One Giant Package | False | By Elsa Brenner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06stone.html | Anne Stone, Matthew Harad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06letters-t-002.html | Letters: Practicing Patients | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06dempsey.html | Kara Dempsey, Matthew Koss | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06Rpolice.html | Female Police Chiefs, a Novelty No More | False | By Jacqueline Mroz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/music/06chan.html | First Came Crazy, Now Comes Odd | False | By Jeff Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/technology/06sweat.html | In Web World of 24/7 Stress, Writers Blog Till They Drop | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06mcnamer.html | How Big Sky Went Dark | False | By Deirdre Mcnamer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/crosswords/chess/06chess.html | Many Top Players to Sit Out Championship Over Money | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06peopleli.html | Actorâ€šÃ„´s Ultimate Fantasy Made Real: Instant Leap to Broadway | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06miningct.html | Clash Over Land and Water | False | By Tim Wacker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/06inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06sqft.html | Audubonâ€šÃ„´s New Home Brings the Outdoors In | False | By Claire Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06suits.html | Life and Death at the Opening Bell | False | By Bruce Felton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/cxn2-1-002.html | Correction: Sisters in Idiosyncrasy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06fidelity.html | Now at Fidelity, the Stars Share the Stage | False | By Tim Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06mcandlish.html | Laura McCandlish, Daniel Stone | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/baseball/06vecsey.html | Pettitte Told His Story and Now He Wants to Turn the Page | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregioncial2/06dinenj.html | State's Brew Pubs Enjoying Golden Days | False | By Tammy La Gorce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/l06drink.html | One More Test Before the Prom | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406ariz-t.html | The Boomtown Mirage | False | By Samantha M. Shapiro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06newreal.html | How 'Green' Can a Huge House Be? | False | By Lisa Prevost | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06COMtaste.html | An Online Guide to Top Restaurants, Videos Included | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/asia/06japan.html | On Japan's Catholic Outposts, Faith Abides Even as the Churches Dwindle | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06springbreak.html | Catalonia's 'Champagne' Country | False | By Sarah Wildman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406Ledе-t.html | Holding On | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06hunt.html | Settling Down, Without Having to Settle | False | By Joyce Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06grossman.html | Amanda Grossman, Ian Kalin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06savi.html | For a Church Bathed in History, a Last-Minute Miracle | False | By James Angelos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/weekinreview/06myer s.html | Generally Speaking | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06wwln-medium-t.html | Soft Cell | False | By Virginia Heffernan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/asia/06china.html | Single Mothers in China Forge a Difficult Path | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06zell.html | Krystal Zell, Oliver Bell | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/theater/06zino.html | Mr. Normal's Dysfunctional Irish Families | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06muslimswe.html | Muslim Prisoners Win Right to Diet Equality | False | By Juli S. Charkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Zelkind.html | Stefanie Zelkind, Joshua Feinberg | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/06arrests.html | In Ambitious Assault on Brooklyn Drug Trade, Limited Victory | False | By Michael Brick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/design/06geft.html | Keeping His Eye on the Horizon (Line) | False | By Philip Gefter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/golf/06masters.html | Stage Is Set for Woods, and for Another Masters Moment | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06blue.html | Going Green in Australia's Blue Mountains | False | By Jennifer Conlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06immig.html | San Francisco Reaches Out to Immigrants | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06disclose.html | It's Called 'Class A,' but Is It Best for You? | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06floa.html | Hope Floats | False | By Michael Pollak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06rcxn-002.html | Preserving the Best of the Old | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/hockey/06puck.html | Sharksâ€šÃ‚Â' Streak Raises Concern About Peaking | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/theater/06ishe.html | Stage Right (and Left), Enter America the Bad | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06shelf.html | When the Splurge Takes Its Toll | False | By Stephen Kotkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06macaroon.html | Visions of Macaroons | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06choirnj.html | Choir School Celebrates Its 70th Season | False | By Dara-Lyn Shrager | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/africa/06kenya.html | Displaced Kenyans Live in Limbo as Aid Lags After Election Strife | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Zakaria-t.html | Bhutto and the Future of Islam | False | By Fareed Zakaria | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06saha.html | Mr. Charlie and the Spices of His Life | False | By Lisa Amand | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06hearne.html | Meaghan Hearne, Michael Benjamin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06pool.html | Clamoring to Bring Back Another Sort of Dunking | False | By Gregory Beyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06dinenj.html | Pull Up a Stool: A List of New Jersey Brew Pubs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06sun4.html | But Itâ€šÃ‚Â's Just a Small Black Hole | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06colwe.html | Principalâ€šÃ‚Â's Fast Ouster a Mystery | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/06cxn2-1-003.html | Correction: Evening Hours | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06curtainwe.html | Watching a Play Take Shape | False | By Anita Gates | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/golf/06lpga.html | Sorenstam Plays Through Pain, and Ochoa Holds a Narrow Lead | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/mutfund/06emerge.html | Expensive Lessons in Emerging Markets | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/hockey/06seconds.html | With Alex Ovechkin | False | By Lew Serviss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/06alscorr-001.html | Correction: Nice Tower! Whoâ€šÃ‚Â's Your Architect? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06Harrison.html | Denyse Harrison and Vladimir Galiothe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06rest.html | Tuna Taco? Duck Confit? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/middleeast/06iranblog.html | Iranian Blogosphere Tests Governmentâ€šÃ‚Â's Limits | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Queenan-t.html | There Will Be a Quiz | False | By Joe Queenan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06njzo.html | Reinvention on Main Street | False | By Antoinette Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06bike.html | Skinny Wheels and Others Get a Roof Over Their Heads | False | By Mike Peed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/education/06philosophy.html | In a New Generation of College Students, Many Opt for the Life Examined | False | By Winnie Hu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/movies/06gold.html | Sonic? Definitely. Youth? Not Exactly. | False | By Sylviane Gold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/arts/television/06mcgr.html | Commercial Fishermen, Battling the Elements Between Commercials | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/thecity/06prep.html | Dressed for Dinner | False | By Bonnie Yochelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Letters-t-001.html | War and Peace | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06cxn-001.html | Correction: In Mexico, on the Lam With Ken Kesey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06VOWS.html | Francesca Harper and Eric Cohen | False | By Eric V Copage | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/fashion/weddings/06pyon.html | Youn Su Pyon and Edward Chao | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/sports/basketball/06freshmen.html | If the Draft Pool Is Deep, Players Think Twice Before Jumping In | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/world/americas/06brazil.html | Amazonâ€šÃ„‚s â€šÃ„¢Forest Peoplesâ€šÃ„‚ Seek a Role in Striking Global Climate Agreements | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/business/06comp.html | A Brighter Spotlight, Yet the Pay Rises | False | By Claudia H. Deutsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/politics/06campaign.html | Barbed Remark on McCain Sets Off Campaign Dispute | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/keymagazine/406estate-t.html | The Tightwadâ€šÃ„‚s Legacy | False | By Andrew Rice | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/magazine/06lives-t.html | Old Man on Campus | False | By Ehud Havazelet | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/jobs/06boss.html | Meditations on a Cure | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/opinion/06homeec.html | Home Economics | False | By Jonathan Raban, Deirdre Mcnamer, Lee Smith and Thomas Lynch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/Brownrigg-t.html | What Used to Be | False | By Sylvia Brownrigg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/nyregion/nyregionspecial2/06skinj.html | Just in Case You Had a Burning Desire to Ski in July . . . | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/realestate/06qa-002.html | Parking: What Happens in a Condo Conversion? | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/us/06friends.html | In Deaths of 5 Children, a Friendship Born of Forgiveness | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/movies/06raff.html | Fiction Writerâ€šÃ„‚s Hollywood Detour | False | By Terrence Rafferty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/books/review/EdChoice-t.html | Editorâ€šÃ„‚s Choice | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/automobiles/collectibles/06EGO.html | Ask Me About My Flux Capacitor | False | By Richard S. Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-iraq.3.11702852.html | Fighting erupts in Sadr City district of Baghdad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-china.1.11699234.html | China deems Tibet stable but warns of coming protests | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-14rug6.11701949.html | Round 8: Referee center of complaints as Wellington, Sharks draw | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-CUP.1.11699509.html | Real Madrid saves a point on Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-sale.4.11708208.html | For bargain basement America, foreign investment no panacea | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-GOLF.1.11699946.html | Stomach trouble fails to defeat Annika Sorenstam | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/06iht-letter.1.11694453.html | From presidential debates to the labor of legislating | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-iraq.1.11698871.html | 42 university students abducted in Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-zimbabwe.4.11708111.html | Zimbabwe's High Court delays hearing on release of election results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-06gret.11694093.html | U.S. lenders' attitude: Don't ask, don't tell | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/technology/06iht-mobile.4.11708239.html | EU moves toward allowing in-flight cellphone calls | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-morg07.1.11694165.html | U.S. lenders turned blind eye to loan fraud | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06military.11693155.html | U.S. Army worried by rising stress of return tours to Iraq | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtriinvest07.1.11697548.html | Islamic finance offers safeguards to investors | False | By Umesh Desai | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-collbasketnit6.11702885.html | Koufos, Butler lead Ohio State past Massachusetts to win the final | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06wwlnessayt.11700380.html | Did Americans already vote for a black president? | False | By Beverly Gage | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-HORSE.1.11699562.html | Comply or Die takes the Grand National | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-cycling6.11706811.html | Belgian cyclist Stijn Devolder wins Tour of Flanders after solo effort | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-unbox07.1.11694141.html | Business looks for renewal in right-brain thinking | False | By Janet Rae-Dupree | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-gymnastincs6.11706148.html | Oxana Chusovitina wins vault | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-iraq.4.11707568.html | Iraqi and U.S. forces slug it out with Shiites in Baghdad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-zimbabwe.1.11699565.html | Mugabe foe says he won Zimbabwe election outright | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-baseal6.11703247.html | American League roundup for Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-syria.1.11698501.html | Israel's leader tries to ease tensions with Syria | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-BASE.1.11698749.html | Kosuke Fukudome clinches win for the Cubs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-soceuro6.11704102.html | Roundup for Sunday games | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-06bug.11694089.html | Open skies, cheaper fares â€šÃ„Â¬ at least for now | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-mothers.1.11698455.html | Single mothers in China move out of the shadows | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-basenl6.11703578.html | National League roundup for Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06campaign.11700271.html | Barbed remark on McCain sets off campaign dispute | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-cricketwindies6.11706191.html | West Indies beats Sri Lanka by 6 wickets, square series 1-1 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edsafire.1.11699108.html | Too big to fail or to bail out? | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-torch.3.11703990.html | Torch draws protest fury in London's Olympic run | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-04campaign.4.html | Iraq resurfaces as factor in presidential race | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-sncf.4.11706941.html | French national railroad bids for Geodis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edhole.1.11699134.html | Just a small black hole | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-motor6.11701494.html | Bahrain Grand Prix Results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-cricketind6.11706306.html | South Africa beats India in 2nd test by innings and 90 runs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-hostage.4.11706685.html | Argentine president and French first lady join protest for release of FARC hostage | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-iraq2.11700300.html | Iraqis free 42 students abducted at checkpoint | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtrmove07.1.11697090.html | Chaos complicates life for Walsh, chief executive of British Airways | False | By Pete Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-SOCCER.4.11706920.html | Chelsea protests rescheduling by Sky television | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-basket6.11699506.html | NBA roundup for Saturday and Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-immig.1.11698550.html | San Francisco campaign tells illegal immigrants they are safe there | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-06zimbabwe.11697564.html | Rival resists Zimbabwe runoff, saying he won | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-lanka.1.11699223.html | Sri Lankan minister among 12 killed in bombing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-ice6.11699556.html | NHL roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-letter.2.11700456.html | From presidential debates to the labor of legislating | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edcohen.1.11699093.html | Roger Cohen: A passage to Tibet | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-06comp.11694127.html | Despite the harsh spotlight, CEO pay rises | False | By Claudia H. Deutsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-06racing.11693504.html | Tale of Ekati nips War Pass in final yards to win Wood Memorial | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-obits.4.11707065.html | Charlton Heston, epic movie star, dies at 84 | False | By Robert Berkvist | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-taiwan.1.11699114.html | Vice president-elect of Taiwan, Chinese president may meet | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-nepal.4.11707927.html | Nepal prepares to vote with an uneasy eye on ex-insurgent candidates | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-campaign.4.11707463.html | Iraq resurfaces as factor in presidential race | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-prix.html | For Formula One, a three-team year | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-TENNIS.11.11700265.html | Serena Williams recovers to take her fifth Sony Ericsson Open title | False | By Charlie Nobles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-06sweat.11694158.html | For bloggers, a digital sweatshop called 'home' | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-07zimbabwe.11703363.html | Mugabe rival seeks results as ruling party calls for recount | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-NCAA.1.11700268.html | Panic plays against North Carolina as team loses to Kansas | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtmarkets07.1.11694191.html | Investors look for signs from central banks | False | By Natsuko Waki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-france.4.11707631.html | Vandals desecrate Muslim graves in northern France | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-obits.1.11697384.html | Charlton Heston, actor and gun activist, dies at 84 | False | By Robert Berkvist | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-msft07.1.11694173.html | Microsoft warns Yahoo board to act on merger offer | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-egypt.4.11708118.html | Day of angry protest stuns Egypt | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-balkan.4.11707154.html | Incumbent favored in Montenegro presidential election | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-SOCCER.1.11699524.html | Chelsea protests rescheduling by Sky television | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-06china.11693151.html | Single mothers in China forge a difficult path | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-kenya.4.11707095.html | As politicians squabble, Kenya's refugees still suffering | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edletmon.html | China's fear of instability; Fighting the good fight | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-housing.1.11699228.html | U.S. Democrats pushing for housing aid | False | By David M. Herszenhorn and Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/news/06iht-06cowell.11693173.html | Imagining a future for Zimbabwe | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-bush.4.11709723.html | In last meeting, Putin and Bush agree to disagree | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-appian.4.11706938.html | Appian Way, the queen of Roman roads, is under threat | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06notebook.11700344.html | A McCain confessional, in multiple installments | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtrdeal07.1.11698461.html | Big-is-better theory loses appeal | False | By Thomas Atkins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06myers.11700306.html | From battling the fog of war to cutting the hot air of politics? | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-ednagl.1.11699102.html | A battalion's worth of good ideas | False | By John A. Nagl | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-tennismen6.11709254.html | Davydenko upsets Nadal to win title in Key Biscayne | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-campaign.3.11702856.html | Colombia severs ties with Clinton campaign aide | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtreconomy07.1.11698129.html | G-7 finance ministers to meet amid crisis | False | By Emily Kaiser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-prix.3.11703674.html | Felipe Massa of Ferrari wins in Bahrain Grand Prix | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-chibanks.1.11698672.html | Chinese banks pass on CIT Group | False | By George Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edrich.1.11699105.html | Tet happened, and no one cared | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-torch.4.11708672.html | Torch draws protest fury in London's Olympic run | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-military.1.11697599.html | Army leaders concerned about mental health of combat troops | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-blogs.1.11696580.html | Bloggers in Iran push limits of government tolerance | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/health/06iht-climate.1.11698619.html | Climate debate shifts as many say emissions caps are not enough | False | By Andrew C. Revkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/africa/06iht-kenya.1.11698132.html | As politicians squabble, Kenya's refugees still suffering | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-06mccain.1.11693166.html | McCain is outspoken on war, but not about his son's military service | False | By Jodi Kantor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-prexy.1.11699484.html | Bush and Putin remain apart on missile defense | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-06ibm.11694110.html | IBM says ban lifted on new U.S. government contracts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/technology/06iht-06soft.11694081.html | Microsoft sets deadline for Yahoo deal | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/sports/06iht-rugbyeuro6.11702378.html | Saracens upset Ospreys to reach semifinals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edcohen.3.11702394.html | A passage to Tibet | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-bear.1.11698452.html | JPMorgan dominates management after Bear Stearns merger | False | By Joseph A. Giannone and Paritosh Bansal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rtrbargain.1.11699559.html | Bargain hunting among European Commercial Mortgage-Backed Securities | False | By Sinead Cruise | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/asia/06iht-catholic.1.11698465.html | A remote outpost of Catholics in Japan sees numbers dwindle | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/americas/06iht-alabama.1.11698097.html | Alabama lawmakers worry about who will be indicted next | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/opinion/06iht-edtrade.1.11699111.html | Candidates need to talk frankly about trade | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-rice.1.11694450.html | High rice prices no windfall for many Asian farmers | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/world/europe/06iht-07prexy.11698135.html | Bush and Putin remain apart on missile defense | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 2008-04-06 | https://www.nytimes.com/2008/04/06/business/worldbusiness/06iht-drug.1.11698085.html | Johnson & Johnson seeks to put blame on regulators | False | By Gardiner Harris and Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06cxn-002.html | Correction: Getting to Europe Is About to Get Easier | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06letters-MEXICOLETTER.html | Letter: Neal Cassadyâ€šÃ„Â´s Mexico | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-06 | 0001-01-01 | https://www.nytimes.com/2008/04/06/travel/06letters-HEIDILETTER.html | Letter: Whereâ€šÃ„Â´s Heidi? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/07Corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07cook.html | Just What the Doctor Ordered | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |